# Exhibit G4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/restaurants-677791.html | Restaurants | False | By Bryan Miller | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/news-summary-427891.html | NEWS SUMMARY | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/on-horse-racing-and-now-a-circuit-for-top-senior-horses.html | ON HORSE RACING; And Now, a Circuit For Top Senior Horses | False | By Joseph Durso | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/style/chronicle-224691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/critic-s-notebook-the-wonders-of-wilder-the-movies-master-wit.html | Critic's Notebook; The Wonders of Wilder, The Movies' Master Wit | False | By Vincent Canby | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-citytrust-bancorp-says-help-is-near.html | COMPANY NEWS; Citytrust Bancorp Says Help Is Near | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/market-place-santa-anita-sees-odds-in-its-favor.html | Market Place; Santa Anita Sees Odds in Its Favor | False | By Floyd Norris | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/philip-spiewak-clothier-95.html | Philip Spiewak; Clothier, 95 | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/albanian-names-an-all-communist-cabinet.html | Albanian Names an All-Communist Cabinet | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-american-air-adds-flights-to-britain.html | COMPANY NEWS; American Air Adds Flights to Britain | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/rudolf-serkin-88-concert-pianist-dies.html | Rudolf Serkin, 88, Concert Pianist, Dies | False | By Donal Henahan | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/economic-scene-why-some-see-a-longer-slump.html | Economic Scene; Why Some See A Longer Slump | False | By Leonard Silk | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-new-bantam-publisher.html | THE MEDIA BUSINESS; New Bantam Publisher | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/the-un-today.html | The U.N. Today | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/duncan-stalker-editor-36.html | Duncan Stalker; Editor, 36 | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/baseball-yankees-drop-hawkins-and-recall-howe.html | BASEBALL; Yankees Drop Hawkins and Recall Howe | False | By Michael Martinez | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/the-spoken-word.html | The Spoken Word | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/steaming-to-serenity-at-the-turkish-baths.html | Steaming to Serenity At the Turkish Baths | False | By Douglas Martin | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/officer-injured-by-bomb-tossed-in-robbery-bid.html | Officer Injured By Bomb Tossed In Robbery Bid | False | By George James | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-no-tax-dollars-to-support-parochial-schools-value-of-test-scores-222091.html | No Tax Dollars to Support Parochial Schools; Value of Test Scores | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/yugoslavia-forges-ethnic-peace-plan.html | Yugoslavia Forges Ethnic Peace Plan | False | By Stephen Engelberg | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/transactions-678591.html | TRANSACTIONS | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/baseball-darryl-and-george-in-perfect-harmony.html | BASEBALL; Darryl and George, in Perfect Harmony | False | By Robert Lipsyte | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/waiting-period-for-gun-purchases-faces-tough-going-in-the-senate.html | Waiting Period for Gun Purchases Faces Tough Going in the Senate | False | By Gwen Ifill | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/pop-jazz-cecil-taylor-long-a-rebel-is-finding-steady-work.html | Pop/Jazz; Cecil Taylor, Long a Rebel, Is Finding Steady Work | False | By Peter Watrous | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/educator-back-after-removal-over-74-crime.html | Educator Back After Removal Over '74 Crime | False | By Joseph Berger | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/hockey-penguins-push-bruins-to-brink.html | HOCKEY; Penguins Push Bruins To Brink | False | By Alex Yannis | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/transit-chiefs-surprise-package-no-fare-increase-in-new-york-city.html | Transit Chiefs' Surprise Package: No Fare Increase in New York City | False | By Stephanie Strom | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/housing-in-brooklyn-70-condos-in-a-former-furniture-plant.html | Housing in Brooklyn; 70 Condos in a Former Furniture Plant | False | By Rachelle Garbarine | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/c-corrections-984991.html | Corrections | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/news/bar-don-t-be-surprised-if-next-landmark-ruling-day-v-knight-dog-v-katz.html | At the Bar; Don't be surprised if the next landmark ruling is 'Day v. Knight' or 'Dog v. Katz.' | False | By David Margolick | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-bankamerica.html | COMPANY NEWS; BankAmerica | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-dance-what-is-city-ballet-s-encore-after-sleeping-beauty.html | Review/Dance; What Is City Ballet's Encore After 'Sleeping Beauty'? | False | By Jennifer Dunning | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/style/chronicle-223891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/baseball-an-angry-mcreynolds-returns-the-fans-jeers.html | BASEBALL; An Angry McReynolds Returns the Fans' Jeers | False | By Joe Sexton | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/books/conflict-on-unpublished-work-is-resolved.html | Conflict on Unpublished Work Is Resolved | False | By Roger Cohen | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/business-people-american-express-unit-names-new-president.html | BUSINESS PEOPLE; American Express Unit Names New President | False | By Kurt Eichenwald | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/theater/review-theater-lindsay-crouse-as-the-wife-of-a-klansman.html | Review/Theater; Lindsay Crouse as the Wife of a Klansman | False | By Frank Rich | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/diluted-new-jersey-gun-bill-advances.html | Diluted New Jersey Gun Bill Advances | False | By Wayne King | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/rebel-attacks-in-el-salvador-cut-power-supplies-in-half.html | Rebel Attacks in El Salvador Cut Power Supplies in Half | False | By Shirley Christian | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/fielder-ends-home-run-drought-in-tigers-victory.html | Fielder Ends Home Run Drought in Tigers Victory | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/brazil-s-economy-chief-out-envoy-to-us-gets-the-post.html | Brazil's Economy Chief Out; Envoy to U.S. Gets the Post | False | By James Brooke | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/avery-fisher-mit-schlag.html | Avery Fisher Mit Schlag | False | By Bryan Miller | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/springtime-for-frau-hess.html | Springtime For Frau Hess | False | By Geoffrey Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/treasury-s-sale-result-lifts-stocks.html | Treasury's Sale Result Lifts Stocks | False | By Robert J. Cole | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/key-rates-896091.html | Key Rates | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-art-pontormo-seurat-drawings-art-institute-chicago-frick.html | Review/Art; 'Pontormo to Seurat,' Drawings From Art Institute of Chicago to the Frick | False | By Michael Kimmelman | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/weekly-newspaper-charged-with-violating-law-on-rape.html | Weekly Newspaper Charged With Violating Law on Rape | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-death-sex-change-and-resurrection.html | Review/Film; Death, Sex Change and Resurrection | False | By Vincent Canby | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/outdoor-date-for-rangers.html | Outdoor Date For Rangers? | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/jerome-p-pickard-74-is-dead-early-forecaster-of-urban-spread.html | Jerome P. Pickard, 74, Is Dead; Early Forecaster of Urban Spread | False | By Glenn Fowler | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/arthur-w-glick-85-retired-dermatologist.html | Arthur W. Glick, 85, Retired Dermatologist | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-cnbc-wins-bidding-war-for-fnn.html | THE MEDIA BUSINESS; CNBC Wins Bidding War For FNN | False | By Geraldine Fabrikant | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/tv-weekend-summer-s-lease-gielgud-in-chiantishire.html | TV Weekend; 'Summer's Lease': Gielgud in Chiantishire | False | By John J. O'Connor | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/wal-mart-net-up-21.html | Wal-Mart Net Up 21% | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-briefs-472391.html | COMPANY BRIEFS | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/man-vs-nature-in-li-beach-restoration.html | Man vs. Nature in L.I. Beach Restoration | False | By Sarah Lyall | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-what-law-can-do-in-interstate-child-support-203391.html | What Law Can Do in Interstate Child Support | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/on-my-mind-saddam-hussein-s-pistol.html | ON MY MIND; Saddam Hussein's Pistol | False | By A. M. Rosenthal | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/white-house-memo-leashing-sununu-bush-sets-a-tone.html | White House Memo; Leashing Sununu, Bush Sets a Tone | False | By Maureen Dowd | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-accounts-901691.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/in-strange-twist-bush-is-suffering-from-same-gland-disease-as-wife.html | In Strange Twist, Bush Is Suffering From Same Gland Disease as Wife | False | By Lawrence K. Altman | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/bons-mots-of-a-master.html | Bons Mots of a Master | False | By Vincent Canby | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/india-sends-army-to-srinagar-after-killings.html | India Sends Army to Srinagar After Killings | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/tv-sports-put-down-the-remote-yachting-s-on-espn.html | TV SPORTS; Put Down the Remote; Yachting's on ESPN | False | By Richard Sandomir | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-baghdad-rejects-un-police-force-to-protect-kurds.html | AFTER THE WAR; BAGHDAD REJECTS U.N. POLICE FORCE TO PROTECT KURDS | False | By R. W. Apple Jr. | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-art-a-weaving-of-stainless-steel-thread.html | Review/Art; A Weaving of Stainless-Steel Thread | False | By Roberta Smith | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/basketball-boston-s-answer-2-inspiring-birds.html | BASKETBALL; Boston's Answer? 2 Inspiring Birds | False | By Harvey Araton | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/events.html | Events | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-no-tax-dollars-to-support-parochial-schools-208491.html | No Tax Dollars to Support Parochial Schools | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/florio-lays-off-1000-workers-in-fiscal-trims.html | Florio Lays Off 1,000 Workers In Fiscal Trims | False | By Peter Kerr | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-violence-program-gives-high-value-for-money-217391.html | Violence Program Gives High Value for Money | False | | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/inside-417091.html | INSIDE | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/business-people-head-of-quaker-state-steps-down-at-meeting.html | BUSINESS PEOPLE; Head of Quaker State Steps Down at Meeting | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/sounds-around-town-637891.html | Sounds Around Town | False | By Jon Pareles | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/progress-in-us-japan-building-pact.html | Progress In U.S.-Japan Building Pact | False | By Keith Bradsher | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/edward-g-breen-ex-congressman-82.html | Edward G. Breen; Ex-Congressman, 82 | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/wages-rise-in-japan.html | Wages Rise In Japan | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/pretoria-to-limit-zulus-arms.html | Pretoria to Limit Zulus' Arms | False | By Christopher S. Wren | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-let-athletes-remain-childhood-s-idols-207691.html | Let Athletes Remain Childhood's Idols | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-kuwait-will-begin-trying-collaboration-suspects.html | AFTER THE WAR; Kuwait Will Begin Trying Collaboration Suspects | False | By Edward A. Gargan | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-people-tennis-lendl-to-miss-event.html | SPORTS PEOPLE: TENNIS; Lendl to Miss Event | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/brady-hopeful-on-bank-bill-after-talk-with-democrats.html | Brady Hopeful on Bank Bill After Talk With Democrats | False | By Stephen Labaton | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/china-stock-sale-abroad.html | China Stock Sale Abroad | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-people-baseball-stewart-streak-on-line.html | SPORTS PEOPLE: BASEBALL; Stewart Streak on Line | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-of-the-times-new-york-it-s-not-for-everyone.html | SPORTS OF THE TIMES; New York: It's Not For Everyone | False | By George Vecsey | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/theater/critic-s-choice-festival-stories-songs-and-dance.html | Critic's Choice/Festival; Stories, Songs and Dance | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/basketball-blazers-stave-off-jazz-rally-lead-2-0.html | BASKETBALL; Blazers Stave off Jazz Rally, Lead 2-0 | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-no-one-ever-called-her-shy.html | Review/Film; No One Ever Called Her Shy | False | By Janet Maslin | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/worry-on-quayle-continues-with-news-of-bush-s-health-poll-says.html | Worry on Quayle Continues With News of Bush's Health, Poll Says | False | By Robin Toner | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/appeals-court-upholds-suffolk-s-pioneering-plastics-ban.html | Appeals Court Upholds Suffolk's Pioneering Plastics Ban | False | By Kevin Sack | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/traffic-alert-007891.html | Traffic Alert | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/former-executive-at-drexel-indicated-in-conspiracy-case.html | Former Executive at Drexel Indicated in Conspiracy Case | False | By Kurt Eichenwald | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-cheney-reports-gulf-accepting-a-us-presence.html | AFTER THE WAR; Cheney Reports Gulf Accepting A U.S. Presence | False | By Michael R. Gordon | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/sinn-fein-spokesman-jailed-for-8-years-in-informer-case.html | Sinn Fein Spokesman Jailed For 8 Years in Informer Case | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/style/linda-byron-marries.html | Linda Byron Marries | False | | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-iraq-acts-to-halt-the-spread-of-allied-zone-for-the-kurds.html | AFTER THE WAR; Iraq Acts to Halt the Spread Of Allied Zone for the Kurds | False | By John Kifner | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-no-tax-dollars-to-support-parochial-schools-what-competition-does-220391.html | No Tax Dollars to Support Parochial Schools; What Competition Does | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/washington-work-israel-s-man-scorched-once-adjusts-life-diplomatic-minefield.html | WASHINGTON AT WORK; Israel's Man, Scorched Once, Adjusts To Life in the Diplomatic Minefield | False | By Clifford Krauss | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/executives.html | EXECUTIVES | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/as-things-ease-in-china-an-envoy-departs.html | As Things Ease in China, an Envoy Departs | False | By Sheryl Wudunn | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/japan-brokerages-on-credit-watch.html | Japan Brokerages On Credit Watch | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-hey-dude-that-s-one-serious-pitch.html | THE MEDIA BUSINESS: ADVERTISING; Hey, Dude, That's One Serious Pitch | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-the-old-gift-for-gadgetry-and-a-new-robotic-sidekick.html | Review/Film; The Old Gift for Gadgetry And a New Robotic Sidekick | False | By Stephen Holden | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-people-pro-hockey-suspension-for-corson.html | SPORTS PEOPLE: PRO HOCKEY; Suspension for Corson | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-dissident-sears-holder-fails-to-win-board-seat.html | COMPANY NEWS; Dissident Sears Holder Fails to Win Board Seat | False | By Eric N. Berg | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/courage-finally-on-gun-control.html | Courage, Finally, on Gun Control | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/bell-units-rivals-gain-at-fcc.html | Bell Units' Rivals Gain At F.C.C. | False | By Edmund L Andrews | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/leslie-john-adkins-92-pastor-and-psychologist.html | Leslie John Adkins, 92, Pastor and Psychologist | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/results-plus-541091.html | RESULTS PLUS | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/news/black-revolution-s-legal-arm-weakens-in-90-s.html | Black Revolution's 'Legal Arm' Weakens in 90's | False | By E. R. Shipp | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-a-time-warner-venture-in-japan.html | THE MEDIA BUSINESS; A Time Warner Venture in Japan | False | By David E. Sanger | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-saga-allen-merger-with-addis-seen.html | COMPANY NEWS; Saga-Allen Merger With Addis Seen | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/alice-fetzer-carse-59-humanities-professor.html | Alice Fetzer Carse, 59, Humanities Professor | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/style/chronicle-525891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/sununu-is-ordered-to-clear-flights-with-bush-lawyer.html | SUNUNU IS ORDERED TO CLEAR FLIGHTS WITH BUSH LAWYER | False | By Andrew Rosenthal | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/c-corrections-979291.html | Corrections | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/maryland-acts-on-2-insurers.html | Maryland Acts On 2 Insurers | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/c-corrections-982291.html | Corrections | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-elderly-women-waiting-to-be-rescued.html | Review/Film; Elderly Women, Waiting to Be Rescued | False | By Janet Maslin | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/brawley-case-ruling-favors-ex-prosecutor.html | Brawley Case Ruling Favors Ex-Prosecutor | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/boxing-nunn-fight-looks-like-an-economic-prize-for-his-resurgent-hometown.html | BOXING; Nunn Fight Looks Like an Economic Prize for His Resurgent Hometown | False | By Phil Berger | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/new-york-s-government-is-it-too-big.html | New York's Government: Is It Too Big? | False | By Sarah Bartlett | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/senate-panel-says-lawn-chemicals-harm-many.html | Senate Panel Says Lawn Chemicals Harm Many | False | By Keith Schneider | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/how-house-members-voted.html | How House Members Voted | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-a-first-for-usair-corporate-image-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A First for USAir: Corporate-Image Ads | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/abroad-at-home-abusing-the-law.html | Abroad at Home; Abusing The Law | False | By Anthony Lewis | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/gephardt-backs-effort-on-trade-with-mexico.html | Gephardt Backs Effort On Trade With Mexico | False | By Keith Bradsher | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/c-corrections-978491.html | Corrections | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/tv-audience-hears-it-loud-new-york-is-in-big-trouble.html | TV Audience Hears It Loud: New York Is in Big Trouble | False | By Felicia R. Lee | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/van-with-305-million-in-cocaine-is-seized.html | Van With $305 Million in Cocaine Is Seized | False | By Donatella Lorch | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-where-do-we-look-for-our-new-heroes-204191.html | Where Do We Look For Our New Heroes? | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/finance-briefs-920791.html | FINANCE BRIEFS | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/kennedy-nephew-is-charged-with-rape.html | Kennedy Nephew Is Charged with Rape | False | By Tim Golden | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/new-jersey-bonds.html | New Jersey Bonds | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/voyage-across-a-storm-shattered-bangladesh.html | Voyage Across a Storm-Shattered Bangladesh | False | By Nicholas D. Kristof | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/soak-the-rich-no-help-the-poor.html | Soak the Rich? No. Help the Poor | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/us-warns-250-campuses-of-audit-on-overhead-costs-linked-to-grants.html | U.S. Warns 250 Campuses of Audit on Overhead Costs Linked to Grants | False | By Philip J. Hilts | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/nasd-sets-rules-for-brokers-on-limited-partnerships.html | N.A.S.D. Sets Rules for Brokers on Limited Partnerships | False | By Kurt Eichenwald | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/the-worst-is-yet-to-come.html | The Worst Is Yet to Come | False | By Dick Netzer | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/auctions.html | Auctions | False | By Rita Reif | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/council-speaker-vows-to-avert-steep-cuts-by-dinkins.html | Council Speaker Vows to Avert Steep Cuts by Dinkins | False | By Josh Barbanel | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-lottery-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Gets Lottery Account | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/quotation-of-the-day-952091.html | Quotation of the Day | False | | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/basketball-bird-and-celtics-bounce-back-to-tie-series.html | BASKETBALL; Bird and Celtics Bounce Back to Tie Series | False | By Sam Goldaper | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-retailers-post-low-sales-for-april.html | COMPANY NEWS; Retailers Post Low Sales For April | False | By Isadore Barmash | 1991-05-13 | TX 3-060594 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/boxing-toney-stops-nunn-in-11th-to-take-title.html | BOXING; Toney Stops Nunn in 11th to Take Title | False | By Phil Berger | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-521691.html | Music in Review | False | By James R. Oestreich | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/rates-climb-in-an-unsettled-market.html | Rates Climb in an Unsettled Market | False | By H. J. Maidenberg | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/executive-changes-265391.html | EXECUTIVE CHANGES | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/washington-bank-seized.html | Washington Bank Seized | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/patents-composition-may-help-in-treating-glaucoma.html | Patents; Composition May Help in Treating Glaucoma | False | By Edmund L Andrews | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/dr-lewis-shenker-64-an-obstetrician-dies.html | Dr. Lewis Shenker, 64, An Obstetrician, Dies | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/beliefs-757491.html | Beliefs | False | By Peter Steinfels | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-of-the-times-more-than-one-bird-to-worry-about.html | Sports of The Times; More Than One Bird to Worry About | False | By Ira Berkow | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/commencement-texas-governor-tells-graduates-at-a-m-of-star-trek-path.html | COMMENCEMENT; Texas Governor Tells Graduates at A&M Of 'Star Trek' Path | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/stocks-wilt-in-fallout-from-treasury-sale.html | Stocks Wilt in Fallout From Treasury Sale | False | By Robert J. Cole | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-leisure-adventures-into-the-danger-zones.html | SPORTS LEISURE; Adventures Into the Danger Zones | False | By Jane E. Brody | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/executive-pay-in-3-countries.html | Executive Pay in 3 Countries | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/patents-obtaining-a-videotape-day-or-night.html | Patents; Obtaining A Videotape Day or Night | False | By Edmund L Andrews | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-fishing-rights-for-the-few-is-un-american-conflicts-of-interest-537291.html | Fishing Rights for the Few Is Un-American; Conflicts of Interest | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/woodbridge-schools-pay-for-voter-support.html | Woodbridge Schools Pay for Voter Support | False | By Robert Hanley | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/african-renaissance.html | African Renaissance | False | By Makau Wa Mutua | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/mild-rise-in-producer-price-index.html | Mild Rise in Producer Price Index | False | By Louis Uchitelle | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-523291.html | Music in Review | False | By Allan Kozinn | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/news/lifeline-for-children-new-laws-for-pools.html | Lifeline for Children: New Laws for Pools | False | By Barry Meier | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-people-college-basketball-mourning-and-keefe-planning-to-stay-put.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Mourning and Keefe Planning to Stay Put | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/body-of-baby-found-at-river.html | Body of Baby Found at River | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-fishing-rights-for-the-few-is-un-american-no-to-inefficiency-536491.html | Fishing Rights for the Few Is Un-American; No to Inefficiency | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/ups-is-latest-to-see-prices-diminish-the-lure-of-suburbs.html | U.P.S. Is Latest to See Prices Diminish the Lure of Suburbs | False | By Nick Ravo | 1991-05-16 | TX 3-062063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/after-the-war-us-effort-for-alliance-in-gulf-suffers-setbacks-officials-say.html | AFTER THE WAR; U.S. Effort for Alliance in Gulf Suffers Setbacks, Officials Say | False | By Patrick E. Tyler | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/older-women-face-bias-in-workplace.html | OLDER WOMEN FACE BIAS IN WORKPLACE | False | By Tamar Lewin | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/soviet-minister-ends-visit-to-israel-with-no-accord-but-little-discord.html | Soviet Minister Ends Visit to Israel With No Accord but Little Discord | False | By Joel Brinkley | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/quotation-of-the-day-391491.html | Quotation of the Day | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/south-korea-softens-a-tough-security-law.html | South Korea Softens a Tough Security Law | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/dutch-export-violator-barred-on-sales-to-us.html | Dutch Export Violator Barred on Sales to U.S. | False | By Keith Bradsher | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/baseball-from-futile-to-facile-yanks-thwart-a-s-at-last.html | BASEBALL; From Futile to Facile, Yanks Thwart A's (At Last) | False | By Jack Curry | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/luxury-tax-under-attack.html | Luxury Tax Under Attack | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/north-stars-rise-to-final-birth-ending-era-of-the-oilers.html | North Stars Rise to Final Berth, Ending Era of the Oilers | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/movies/critic-s-notebook-at-cannes-a-not-so-festive-festival.html | Critic's Notebook; At Cannes, A Not-So-Festive Festival | False | By Vincent Canby | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-people-golf-carner-to-get-award.html | SPORTS PEOPLE: GOLF; Carner to Get Award | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/spill-of-beer-kills-3000-fish.html | Spill of Beer Kills 3,000 Fish | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/baseball-in-winning-phils-count-their-losses.html | BASEBALL; In Winning, Phils Count Their Losses | False | By Samantha Stevenson, | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/kenneth-l-isaacs-86-an-investment-banker.html | Kenneth L. Isaacs, 86, An Investment Banker | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/style/chronicle-546191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/piano-recital.html | Piano Recital | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/las-vegas-connecticut.html | Las Vegas, Connecticut | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/black-frats-step-back.html | Black Frats Step Back | False | By Bill Maxwell | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/the-accused-in-the-palm-beach-case-quiet-different-and-somewhat-aloof.html | The Accused in the Palm Beach Case: Quiet, Different and Somewhat Aloof | False | By Felicity Barringer With Michael Wines | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/chemical-ties-by-venezuela.html | Chemical Ties by Venezuela | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/ex-education-chief-s-travel-is-under-a-criminal-inquiry.html | Ex-Education Chief's Travel Is Under a Criminal Inquiry | False | By David Johnston | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/modest-steps-in-yugoslavia.html | Modest Steps In Yugoslavia | False | By Stephen Engelberg | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/bridal-veil-journal-town-s-9-people-told-make-way-for-nature.html | Bridal Veil Journal; Town's 9 People Told: Make Way for Nature | False | By Timothy Egan | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/bush-scolds-congress-at-princeton.html | Bush Scolds Congress at Princeton | False | By Andrew Rosenthal | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/health/protecting-the-batter-s-face.html | Protecting the Batter's Face | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/drexel-s-bankruptcy-plan-offers-creditors-2.1-billion.html | Drexel's Bankruptcy Plan Offers Creditors $2.1 Billion | False | By Kurt Eichenwald | 1991-05-16 | TX 3-062063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/beliefs-90092.html | Beliefs | False | By Peter Steinfels | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/traffic-alert-385491.html | Traffic Alert | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/two-are-killed-in-an-ambush-in-forest-hills.html | Two Are Killed in an Ambush in Forest Hills | False | By James C. McKinley Jr. | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/4-officers-held-in-illegal-search.html | 4 Officers Held in Illegal Search | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/charles-maurice-gourdon-silk-manufacturer-88.html | Charles Maurice Gourdon, Silk Manufacturer, 88 | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/bridge-252191.html | Bridge | False | By Alan Truscott | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/theater/addicts-parents-live-the-pain-on-stage.html | Addicts' Parents Live the Pain on Stage | False | By Glenn Collins | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/basketball-lakers-beat-warriors-and-grab-2-1-lead.html | BASKETBALL; Lakers Beat Warriors and Grab 2-1 Lead | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/c-corrections-395791.html | Corrections | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/nancy-reagan-mending-a-frayed-image.html | Nancy Reagan: Mending a Frayed Image | False | By Larry Rohter | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/c-corrections-392291.html | Corrections | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/gertrude-z-kemper-philanthropist-101.html | Gertrude Z. Kemper, Philanthropist, 101 | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/key-rates-300591.html | Key Rates | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/business-people-a-senior-vice-president-for-simon-schuster.html | BUSINESS PEOPLE; A Senior Vice President for Simon & Schuster | False | By Edwin McDowell | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/saudis-ease-stand-on-mideast-talks.html | SAUDIS EASE STAND ON MIDEAST TALKS | False | By Thomas L Friedman | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/london-journal-commuters-underwhelmed-by-the-underground.html | London Journal; Commuters Underwhelmed by the Underground | False | By William E. Schmidt | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-people-pro-hockey-surgery-for-kocur.html | SPORTS PEOPLE: PRO HOCKEY; Surgery for Kocur | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/style/chronicle-545391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/briefs-390091.html | BRIEFS | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-let-patients-decide-on-alzheimer-s-drug-538091.html | Let Patients Decide On Alzheimer's Drug | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/news/making-sense-of-telephone-services.html | Making Sense of Telephone Services | False | By Leonard Sloane | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/loyal-fans-around-the-diamond-you-can-do-it-baby.html | Loyal Fans Around the Diamond: Â'You Can Do It, Baby!Â' | False | By Sara Rimer | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/the-recession-hits-home.html | The Recession Hits Home | False | By Jane Doe | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/company-news-ncr-to-speed-at-t-link.html | COMPANY NEWS; NCR to Speed A.T.& T. Link | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/us-will-cite-manhattan-for-soot-level.html | U.S. Will Cite Manhattan for Soot Level | False | By Allan R. Gold | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/detroit-s-assault-on-mileage-bill.html | Detroit's Assault on Mileage Bill | False | By Doron P. Levin | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/inside-670591.html | INSIDE | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/governing-governor-sununu.html | Governing Governor Sununu | False | | 1991-05-16 | TX 3-062063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/baseball-hawkins-is-sent-packing-with-very-little-adieu.html | BASEBALL; Hawkins Is Sent Packing With Very Little Adieu | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/california-curbs-first-capital-life.html | California Curbs First Capital Life | False | By Richard W. Stevenson | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/books/joseph-brodsky-goes-from-gulag-to-us-poet-laureate.html | Joseph Brodsky Goes From Gulag to U.S. Poet Laureate | False | By Irvin Molotsky | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/business-digest-706091.html | BUSINESS DIGEST | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/choral-works.html | Choral Works | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/joseph-a-numero-shipper-94.html | Joseph A. Numero, Shipper, 94 | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/baseball-chiller-theater-as-mets-star-in-a-horror-show.html | BASEBALL; Chiller Theater As Mets Star in a Horror Show | False | By Joe Sexton | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/style/chronicle-544591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/holiday-for-civil-rights-not-just-dr-king.html | Holiday For Civil Rights, Not Just Dr. King | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/patents-new-memory-chip-said-to-aid-data-processing.html | Patents; New Memory Chip Said to Aid Data Processing | False | By Edmund L Andrews | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/a-summer-summit-to-cut-arms.html | A Summer Summit to Cut Arms | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/c-corrections-393091.html | Corrections | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/news-summary-758291.html | News Summary | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/results-plus-056791.html | RESULTS PLUS | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-mass-transit-must-be-considered-a-necessity-541091.html | Mass Transit Must Be Considered a Necessity | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/after-the-war-us-presses-iraq-to-accept-un-force-to-protect-kurds.html | AFTER THE WAR; U.S. Presses Iraq to Accept U.N. Force to Protect Kurds | False | By Patrick E. Tyler | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/company-news-ansonia-copper-buyout-approved.html | COMPANY NEWS; Ansonia Copper Buyout Approved | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/cycling-phinney-takes-stage-with-help-of-friends.html | CYCLING; Phinney Takes Stage With Help of Friends | False | By Frank Litsky | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-526791.html | Music in Review | False | By Allan Kozinn | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/c-corrections-394091.html | Corrections | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/in-the-nation-death-of-a-freeway.html | In the Nation; Death of a Freeway | False | By Tom Wicker | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/loss-ahead-for-shearson.html | Loss Ahead for Shearson | False | By Kurt Eichenwald | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/review-dance-ballet-theater-from-classicism-to-copland.html | Review/Dance; Ballet Theater, From Classicism to Copland | False | By Jack Anderson | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/observer-progress-crunches-on.html | Observer; Progress Crunches On | False | By Russell Baker | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/jobless-rise-in-australia.html | Jobless Rise in Australia | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/propeller-inspections-ordered-on-commuter-planes.html | Propeller Inspections Ordered on Commuter Planes | False | By John H. Cushman Jr. | 1991-05-16 | TX 3-062063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/in-bangladesh-s-storms-poverty-more-than-weather-is-the-killer.html | In Bangladesh's Storms, Poverty More Than Weather Is the Killer | False | By Nicholas D. Kristof | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/bela-a-balassa-63-economics-professor-who-fled-hungary.html | Bela A. Balassa, 63, Economics Professor Who Fled Hungary | False | By Alfonso A. Narvaez | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-519491.html | Music in Review | False | By John Rockwell | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-people-college-football-inquiry-at-howard.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Inquiry at Howard | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/c-mckim-norton-84-ex-leader-of-regional-plan-group-is-dead.html | C. McKim Norton, 84, Ex-Leader Of Regional Plan Group, Is Dead | False | By Eric Pace | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/beliefs-090091.html | Beliefs | False | By Peter Steinfels | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-fishing-rights-for-the-few-is-un-american-535691.html | Fishing Rights for the Few Is Un-American | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/comptroller-to-put-holdings-in-trust.html | Comptroller to Put Holdings in Trust | False | By Stephen Labaton | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/loyal-fans-around-the-diamond-you-can-do-it-baby-685391.html | Loyal Fans Around the Diamond: 'You Can Do It, Baby!' | False | By Sara Rimer | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/no-headline-320091.html | No Headline | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/franklin-lee-mewshaw-television-executive-77.html | Franklin Lee Mewshaw, Television Executive, 77 | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/c-corrections-405891.html | Corrections | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/news/for-mother-a-little-something-for-the-garden.html | For Mother, a Little Something for the Garden | False | By Anne Raver | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-china-has-used-prison-labor-in-africa-540291.html | China Has Used Prison Labor in Africa | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/after-the-war-with-gi-s-gone-fear-creeps-like-sand-into-an-iraqi-town.html | AFTER THE WAR; With G.I.'s Gone, Fear Creeps Like Sand Into an Iraqi Town | False | By Edward A. Gargan | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/dinkins-presents-92-budget-vowing-to-bar-takeover.html | DINKINS PRESENTS '92 BUDGET, VOWING TO BAR TAKEOVER | False | By Josh Barbanel | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/stanford-dismisses-instructor-who-boasted-about-drug-use.html | Stanford Dismisses Instructor Who Boasted About Drug Use | False | By Andrew Pollack | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-people-pro-basketball-tarpley-enters-a-plea.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Enters a Plea | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/reporter-s-notebook-teheran-bazaar-discreet-grumbling-over-official-interference.html | Reporter's Notebook; In Teheran Bazaar, Discreet Grumbling Over Official Interference | False | By Alan Cowell | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/us-presses-baghdad-to-accept-un-force.html | U.S. Presses Baghdad To Accept U.N. Force | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/business-people-ford-shifts-top-posts-in-sales-and-marketing.html | BUSINESS PEOPLE; Ford Shifts Top Posts in Sales and Marketing | False | By Richard D. Hylton | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/officers-who-watched-beating-are-cleared.html | Officers Who Watched Beating Are Cleared | False | By Seth Mydans | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/new-saturn-setback-gm-to-replace-cars.html | New Saturn Setback; G.M. to Replace Cars | False | By Paul C. Judge, | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/budget-to-raise-a-host-of-fees.html | Budget to Raise a Host of Fees | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/jordan-pours-in-46-points-but-76ers-find-way-to-win.html | Jordan Pours In 46 Points But 76ers Find Way to Win | False | By Clifton Brown | 1991-05-16 | TX 3-062063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/a-first-lady-bows-out.html | A First Lady Bows Out | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/redcoats-are-coming-again.html | Redcoats Are Coming, Again | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/movies/inhumanity-is-the-theme-of-festival.html | Inhumanity Is the Theme Of Festival | False | By Richard Bernstein | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/focusing-on-welfare.html | Focusing on Welfare | False | By Robert Pear | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/boston-curator-moving-to-whitney.html | Boston Curator Moving to Whitney | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/kennedy-defends-avoiding-police-questions.html | Kennedy Defends Avoiding Police Questions | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/educator-returns-to-roots-at-a-seminary.html | Educator Returns to Roots at a Seminary | False | By Ari L. Goldman | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/a-reckoning-for-dinkins.html | A Reckoning For Dinkins | False | By Todd S. Purdum | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/james-l-reinsch-82-consultant-to-4-presidents-on-broadcasting.html | James L. Reinsch, 82, Consultant To 4 Presidents on Broadcasting | False | By Joan Cook | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/nwa-has-loss-of-62-million.html | NWA Has Loss of $62 Million | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-ticket-writing-quotas-abuse-the-motorist-542991.html | Ticket-Writing Quotas Abuse the Motorist | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/l-mexican-bugging-case-539991.html | Mexican Bugging Case | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/news/guidepost-new-coats-for-the-house.html | Guidepost; New Coats for the House | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/baseball-merced-leads-pirates-to-4th-straight.html | BASEBALL; Merced Leads Pirates to 4th Straight | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/company-news-sara-lee-adding-australian-units.html | COMPANY NEWS; Sara Lee Adding Australian Units | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/outdoors-a-new-canoe-and-a-new-outlook.html | OUTDOORS; A New Canoe and a New Outlook | False | By Harry Middleton | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-517891.html | Music in Review | False | By James R. Oestreich | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/an-mca-suit-in-australia.html | An MCA Suit in Australia | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/transactions-084291.html | TRANSACTIONS | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/airlines-pressed-to-stop-transporting-wild-birds.html | Airlines Pressed to Stop Transporting Wild Birds | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/us/man-cleared-of-murder-in-aiding-wife-s-suicide.html | Man Cleared of Murder In Aiding Wife's Suicide | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/soviet-troops-fire-on-town-in-armenia-after-ambush.html | Soviet Troops Fire on Town In Armenia After Ambush | False | AP | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/drug-makers-face-pressure-to-restrain-price-increases.html | Drug Makers Face Pressure To Restrain Price Increases | False | By Milt Freudenheim | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/world/israelis-drop-order-to-raze-home-of-a-slain-palestinian.html | Israelis Drop Order to Raze Home of a Slain Palestinian | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/c-corrections-396591.html | Corrections | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/opinion/the-promise-of-peace-in-belfast.html | The Promise of Peace in Belfast | False | | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/business/your-money-school-vacation-tax-advantages.html | Your Money; School Vacation Tax Advantages | False | By Jan M. Rosen | 1991-05-16 | TX 3-062063 | | |
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/isabel-cary-lundberg-sociologist-87.html | Isabel Cary Lundberg, Sociologist, 87 | False | | 1991-05-16 | TX 3-062063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-11 | 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/dinkins-budget-recalls-his-promise-to-be-the-toughest-mayor-on-crime.html | Dinkins Budget Recalls His Promise to Be the Toughest Mayor on Crime | False | By Felicia R. Lee | 1991-05-16 | TX 3-062063 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/too-many-lawyers-too-many-suits.html | Too Many Lawyers, Too Many Suits | False | By Warren E. Burger | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/l-clearing-the-air-at-ny-stadiums-343091.html | Clearing the Air at N.Y. Stadiums | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/town-devises-a-new-plan-for-disposal-of-garbage.html | Town Devises A New Plan For Disposal Of Garbage | False | By Stewart Ain | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/beth-grossman-law-clerk-wed.html | Beth Grossman, Law Clerk, Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-a-garden-regained-111891.html | A GARDEN REGAINED | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/your-own-account-when-singles-share-real-estate.html | Your Own Account; When Singles Share Real Estate | False | By Mary Rowland | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ellen-h-a-smith-wed-to-stuart-paul-scott.html | Ellen H. A. Smith Wed To Stuart Paul Scott | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/pop-music-a-word-or-two-or-three-on-love-death-and-insects.html | POP MUSIC; A Word or Two (Or Three) on Love, Death and Insects | False | By Karen Schoemer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/employers-see-benefits-in-workplace-workouts.html | Employers See Benefits in Workplace Workouts | False | By Nicole Wise | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/headliners-the-case-of-the-contaminated-culture.html | Headliners; The Case of the Contaminated Culture | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/now-cd-s-emit-sights-as-well-as-sound.html | Now, CD's Emit Sights as Well as Sound | False | By Eben Shapiro | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/janet-frost-costikyan-wed-to-john-w-waite.html | Janet Frost Costikyan Wed to John W. Waite | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/the-ultimate-mother.html | The Ultimate Mother | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-people-la-stories-magic-gets-a-horse-and-potential-conflict.html | SPORTS PEOPLE: L.A. STORIES; Magic Gets a Horse And Potential Conflict | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/windsor-knot.html | Windsor Knot | False | By Christopher Hitchens | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/lee-garvey-wed-to-c-f-carmel.html | Lee Garvey Wed To C. F. Carmel | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/rabies-scare-elicits-clinics-and-hot-lines.html | Rabies Scare Elicits Clinics and Hot Lines | False | By Tessa Melvin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-california-flair-in-crotononhudson.html | DINING OUT; California Flair in Croton-on-Hudson | False | By M. H. Reed | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/if-you-re-thinking-of-living-in-rye-brook.html | If You're Thinking of Living in: Rye Brook | False | By Mary McAleer Vizard | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/l-translating-words-into-dollars-409091.html | Translating Words Into Dollars | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/c-correction-909091.html | Correction | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/l-why-salvadorans-flock-to-the-island-547091.html | Why Salvadorans Flock to the Island | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/inn-to-inn-in-the-finger-lakes.html | Inn to Inn in the Finger Lakes | False | By J. M. Fenster | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/commercial-property-facilities-managers-tracking-office-space.html | Commercial Property: Facilities Managers; Tracking Office Space With the Help of Computers | False | By Joseph P. Griffith | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-requiem-for-a-soldier-100291.html | REQUIEM FOR A SOLDIER | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/theater/sunday-view-the-tall-truths-of-a-yarn-spinner.html | SUNDAY VIEW; The Tall Truths of a Yarn Spinner | False | By David Richards | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/mary-beth-geier-is-married.html | Mary Beth Geier Is Married | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-westchester-and-connecticut-living-near-the-tracks.html | In the Region: Westchester and Connecticut; Living Near the Tracks Is Gaining Cachet | False | By Joseph P. Griffith | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-no-light-at-end-of-the-dandelion-tunnel-511991.html | No Light at End of the Dandelion Tunnel | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/style-makers-michelle-marcuse-silk-painter.html | Style Makers; Michelle Marcuse, Silk Painter | False | By Valerie J. Mercer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/emma-h-rymer-wed-in-rhode-i.html | Emma H. Rymer Wed in Rhode I. | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/rehabilitation-hospital-forges-link-with-yale.html | Rehabilitation Hospital Forges Link With Yale | False | By Gitta Morris | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-charter-flights-502891.html | Charter Flights | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/this-week-in-the-garden.html | This Week in the Garden | False | By Anne Raver | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-what-divides-berlin-now-107091.html | WHAT DIVIDES BERLIN NOW? | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/l-rangers-need-new-chemistry-341391.html | Rangers Need New Chemistry | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-celtics-pound-pistons.html | BASKETBALL; Celtics Pound Pistons | False | By Joe Lapointe | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/l-prokofiev-birthday-greeting-587291.html | PROKOFIEV; Birthday Greeting | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/record-briefs-780891.html | RECORD BRIEFS | False | By John Rockwell | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/the-glory-of-old-castile.html | The Glory of Old Castile | False | By David Ewing Duncan | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/outdoors-unfancied-shad-make-move-upriver.html | OUTDOORS; Unfancied Shad Make Move Upriver | False | By Peter Bodo | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/call-the-next-witness.html | Call the Next Witness | False | By R. W. B. Lewis | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/no-sovereignty-for-suffering.html | No Sovereignty For Suffering | False | By Jonathan Mann | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/romancing-the-street-sweeper.html | Romancing the Street Sweeper | False | By Eva Hoffman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/postings-artspace-town-house-in-new-role.html | Postings: 'Artspace'; Town House In New Role | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-nation-hot-debate-magnifies-a-modest-gun-law.html | The Nation; Hot Debate Magnifies A Modest Gun Law | False | By Gwen Ifill | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/television-schwarzkopf-the-sitcom.html | TELEVISION; 'Schwarzkopf,' the Sitcom? | True | By Steve Zousmer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/obituaries/john-g-trezevant-67-a-publishing-executive.html | John G. Trezevant, 67, a Publishing Executive | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-yale-graduate-students-try-to-establish-their-own-union.html | Campus Life: Yale; Graduate Students Try to Establish Their Own Union | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-nation-worry-for-an-industry-selling-peace-of-mind.html | The Nation; Worry for an Industry Selling Peace of Mind | False | By Richard W. Stevenson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/architecture-view-a-new-disney-building-mixes-art-with-whimsy.html | ARCHITECTURE VIEW; A New Disney Building Mixes Art With Whimsy | False | By Paul Goldberger | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-dishes-of-morocco-and-the-middle-east.html | DINING OUT; Dishes of Morocco and the Middle East | False | By Valerie Sinclair | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/business-diary-may-5-10.html | Business Diary/May 5-10 | False | By Joel Kurtzman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-unnerved-by-braves-and-penguins-drabek-equals-loss-total-for-90.html | BASEBALL; Unnerved by Braves and Penguins, Drabek Equals Loss Total for '90 | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/national-notebook-los-angeles-20-loft-studios-for-artists.html | NATIONAL NOTEBOOK: Los Angeles; 20 Loft-Studios For Artists | False | By Morris Newman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/results-plus-958092.html | RESULTS PLUS | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/northeast-notebook-stockbridge-mass-new-museum-for-rockwell.html | Northeast Notebook: Stockbridge, Mass.; New Museum For Rockwell | False | By John A. Townes | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-no-waiting-in-line-for-these-bank-customers.html | Making a Difference; No Waiting in Line for These Bank Customers | False | By Michael Quint | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-alaska-510091.html | Alaska | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/quotation-of-the-day-187991.html | Quotation of the Day | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/queens-woman-is-shot-to-death-in-encounter-with-transit-police.html | Queens Woman Is Shot to Death in Encounter With Transit Police | False | By Dennis Hevesi | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/philadelphia-journal-first-they-dine-then-talk-turns-to-murder.html | Philadelphia Journal; First They Dine, Then Talk Turns To Murder | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/headliners-wrong-for-the-part.html | Headliners; Wrong for the Part | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/a-village-focuses-peril-to-yugoslavia.html | A Village Focuses Peril to Yugoslavia | False | By Stephen Engelberg | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/what-s-doing-along-the-brandywine.html | WHAT'S DOING ALONG THE: Brandywine | False | By Janet Piorko | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/dance-sylvie-guillem-has-a-mind-of-her-own.html | DANCE; Sylvie Guillem Has A Mind of Her Own | False | By Anna Kisselgoff | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/what-went-wrong-in-yugoslavia.html | What Went Wrong in Yugoslavia | False | By Dennison Rusinow | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/girl-held-in-death-of-abandoned-baby.html | Girl Held In Death of Abandoned Baby | False | By James C. McKinley Jr. | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-bathing-beauties-097991.html | BATHING BEAUTIES | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/susan-davis-marries-michael-moran.html | Susan Davis Marries Michael Moran | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/youre-not-getting-older-youre-getting-nosier.html | You're Not Getting Older, You're Getting Nosier | False | By Robertson Davies | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/stephanie-zoes-wed-to-r-d-warner.html | Stephanie Zoes Wed to R. D. Warner | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-juxtapositions-infused-with-humor.html | ART; Juxtapositions Infused With Humor | False | By Vivien Raynor | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/international-calamities-tax-america-s-compassion.html | International Calamities Tax America's Compassion | False | By Celia W. Dugger | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/national-notebook-sullivan-s-island-sc-island-house-looses-a-storm.html | NATIONAL NOTEBOOK: Sullivan's Island, S.C.; Island House Looses a Storm | False | By Lyn Riddle | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-no-muffling-of-women's-voice.html | ART; No Muffling of Women's Voice | False | By Helen A. Harrison | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/postings-feng-shui-programs-harmonious-placement.html | Postings: Feng Shui Programs; Harmonious Placement | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/abandoned-toddler-sent-to-a-shelter.html | Abandoned Toddler Sent to a Shelter | False | By Stephanie Strom | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-la-carte-delivery-for-the-stay-at-home-diner.html | A la Carte: Delivery for the Stay-at-Home Diner | False | By Richard Scholem | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/gatehouses-in-demand-at-new-housing-complexes.html | Gatehouses in Demand at New Housing Complexes | False | By Andrew I. Kaplan | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/managing-computing-the-assignment-abroad.html | Managing; Computing the Assignment Abroad | False | By Claudia H. Deutsch | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-092891.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/chinese-reformer-quitting-as-governor-in-canton-area.html | Chinese Reformer Quitting as Governor in Canton Area | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/style-makers-seth-godin-flashcard-maker.html | Style Makers; Seth Godin, Flashcard Maker | False | By Deborah Hofmann | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-political-correctness-besets-the-left-and-right-305791.html | Political Correctness Besets the Left and Right | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/in-maine-tell-them-pauline-sent-you.html | In Maine, Tell Them Pauline Sent You | False | By Carol Carter | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/little-wave-rocks-spain-s-euroboat.html | Little Wave Rocks Spain's Euroboat | False | By Alan Riding | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/travel-advisory-bill-of-rights-celebration.html | Travel Advisory; Bill of Rights Celebration | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/on-the-street-spring-old-checks-new-combinations.html | On the Street; Spring Old Checks, New Combinations | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/alexandra-hutchinson-wed.html | Alexandra Hutchinson Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-us-tries-to-decide-just-how-important-china-is.html | The U.S. Tries to Decide Just How Important China Is | False | By Neil A. Lewis | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ms-sonenshine-is-engaged.html | Ms. Sonenshine Is Engaged | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Greg Johnson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/smith-posts-bond-in-florida-rape-case.html | Smith Posts Bond in Florida Rape Case | False | By Tim Golden | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/bridge-922292.html | Bridge | False | By Alan Truscott | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/reporter-s-notebook-dollars-can-still-get-you-scotch-waterford-crystal-baghdad.html | Reporter's Notebook; Dollars Can Still Get You Scotch and Waterford Crystal in Baghdad | False | By Paul Lewis | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/about-men-making-his-own-mark.html | About Men; Making His Own Mark | False | BY Michel Marriott | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-celebrating-paint-113491.html | CELEBRATING PAINT | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/topics-of-the-times-credit-check.html | Topics of The Times; Credit Check | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/best-sellers-may-12-1991.html | BEST SELLERS: May 12, 1991 | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/the-mambo-is-back-40-years-later.html | The Mambo Is Back, 40 Years Later | False | By Evelyn Nieves | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/music-concert-is-celebrating-a-hartt-school-founder.html | MUSIC; Concert Is Celebrating A Hartt School Founder | False | By Robert Sherman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-people-auto-racing-indy-rookie-injured.html | SPORTS PEOPLE: AUTO RACING; Indy Rookie Injured | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/regina-casey-weds-mark-chiaviello-in-new-jersey.html | Regina Casey Weds Mark Chiaviello in New Jersey | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-things-back-to-normal-at-stadium.html | BASEBALL; Things Back To Normal At Stadium | False | By Jack Curry | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/contender-criticizes-bid-process-for-sludge.html | Contender Criticizes Bid Process for Sludge | False | By Tessa Melvin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/district-in-tribeca-wins-historic-designation-and-elbow-room-to-flaunt-and-flex.html | District in TriBeCa Wins Historic Designation and Elbow Room to Flaunt and Flex | False | By David W. Dunlap | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/perspectives-westchester-co-ops-getting-renters-into-unsold-apartments.html | Perspectives: Westchester Co-ops; Getting Renters Into Unsold Apartments | False | By Alan S. Oser | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/tech-notes-a-cheap-cell-for-electricity.html | Tech Notes; A Cheap Cell for Electricity | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/reformer-or-apparatchik.html | Reformer or Apparatchik? | False | By Marshall I. Goldman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-region-dreams-deferred-and-payments-due.html | The Region; Dreams Deferred and Payments Due | False | By Todd S. Purdum | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/sunday-dinner-places-where-comfort-comes-at-a-fair-price.html | Sunday Dinner; Places Where Comfort Comes at a Fair Price | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/all-about-computer-retailers-superstores-force-pc-chains-to-reinvent-themselves.html | All About/Computer Retailers; Superstores Force PC Chains to Reinvent Themselves | False | By Lawrence M. Fisher | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-america-west-s-latest-dogfight.html | Making a Difference; America West's Latest Dogfight | False | By Lawrence M. Fisher | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/the-executive-computer-for-the-boss-s-office-two-helpful-books.html | The Executive Computer; For the Boss's Office, Two Helpful Books | False | By Peter H. Lewis | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/recordings-views-paula-abdul-s-state-of-the-art-dance-pop.html | RECORDINGS VIEWS; Paula Abdul's State-of-the-Art Dance Pop | False | By Simon Reynolds | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/conservatives-progress.html | Conservatives' Progress | False | By Peter Jenkins | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/karen-weintraub-and-steven-e-cooper-married.html | Karen Weintraub and Steven E. Cooper Married | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/political-talk.html | Political Talk | False | By Kevin Sack | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/dr-elizabeth-greenberg-is-married.html | Dr. Elizabeth Greenberg Is Married | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/about-cars-first-a-pizza-machine-then-a-safer-bet.html | ABOUT CARS; First a Pizza Machine, Then a Safer Bet | False | By Marshall Schuon | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/football-unbeaten-monarchs-cool-red-hot-knight-streak-22-7.html | FOOTBALL; Unbeaten Monarchs Cool Red-Hot Knight Streak, 22-7 | False | By Timothy W. Smith | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/focus-restrictive-covenants-from-grass-to-garages-a-litany-of-don-ts.html | Focus: Restrictive Covenants; From Grass to Garages, a Litany of 'Don'ts' | False | By Ford Risley | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-nonfiction-853791.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-ken-miller-s-lodestar-makes-another-global-play.html | Making a Difference; Ken Miller's Lodestar Makes Another Global Play | False | By Kurt Eichenwald | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-verbal-high-jinks-in-alphabetical-order.html | THEATER; Verbal High Jinks In 'Alphabetical Order' | False | By Alvin Klein | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/home-is-where-the-checkbook-is.html | Home Is Where the Checkbook Is | False | By Louis Auchincloss | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/the-cultivated-gardener-growing-cutting-flowers-choices-can-be-surprising.html | The Cultivated Gardener; Growing Cutting Flowers: Choices Can Be Surprising | False | By Anne Raver | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-the-risk-of-ignoring-latin-america.html | FORUM; The Risk of Ignoring Latin America | False | By William R. Rhodes | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/backtalk-south-africa-has-not-earned-olympic-berth.html | BACKTALK; South Africa Has Not Earned Olympic Berth | False | By Dennis Brutus | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-emotional-wallops-in-sunshine.html | THEATER; Emotional Wallops in 'Sunshine' | False | By Alvin Klein | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/headliners-writing-doesn-t-pay.html | Headliners; Writing Doesn't Pay | False | | | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/us-sends-troops-to-aid-bangladesh-in-cyclone-relief.html | U.S. SENDS TROOPS TO AID BANGLADESH IN CYCLONE RELIEF | False | By Richard L. Berke | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/how-best-to-teach-the-blind-a-growing-battle-over-braille.html | How Best to Teach the Blind: A Growing Battle Over Braille | False | By Karen de Witt | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-jazz-now-down-by-one-hope-to-get-even-with-trail-blazers.html | BASKETBALL; Jazz, Now Down by One, Hope to Get Even With Trail Blazers | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/coins.html | Coins | False | By Jed Stevenson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/a-world-ripe-with-magic.html | A World Ripe With Magic | False | By Sven Birkerts | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/nature-photographer-teaches-his-students-new-ways-to-see.html | Nature Photographer Teaches His Students New Ways to See | False | By Penny Singer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-berkeley-cellular-research-aids-knowledge-of-memory-use.html | Campus Life: Berkeley; Cellular Research Aids Knowledge Of Memory Use | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/football-notebook-vikings-and-walker-discuss-close-calls.html | FOOTBALL; Notebook; Vikings and Walker Discuss Close Calls | False | By Timothy W. Smith | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-giving-philanderers-a-bad-name-862691.html | Giving Philanderers a Bad Name | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/czechoslovak-sculptor-enjoys-his-us-debut.html | Czechoslovak Sculptor Enjoys His U.S. Debut | False | By Valerie Cruice | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/house-leaders-push-weakened-rights-bill.html | House Leaders Push Weakened Rights Bill | False | By Steven A. Holmes | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/gardening-springtime-steps-insure-autumnal-color.html | GARDENING; Springtime Steps Insure Autumnal Color | False | By Joan Lee Faust | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/marking-years-at-carnegie-hall.html | Marking Years At Carnegie Hall | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-in-waterbury-constructions-speak-with-geometric-vocabulary.html | ART; In Waterbury, Constructions Speak With Geometric Vocabulary | False | By William Zimmer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-women-and-the-motor-age-864291.html | Women and the Motor Age | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/an-american-wrestles-with-a-troubled-future.html | An American Wrestles With a Troubled Future | False | By Eric N. Berg | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/judith-reitman-and-david-m-belkin-are-married.html | Judith Reitman and David M. Belkin Are Married | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/topics-of-the-times-slorc-quiz.html | Topics of The Times; Slorc Quiz | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/traffic-alert-889491.html | Traffic Alert | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-foreign-peanut-toxins-could-harm-liver-not-protein-but-fat-309091.html | Foreign Peanut Toxins Could Harm Liver; Not Protein but Fat | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/c-corrections-325191.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/margaret-schellbach-wed.html | Margaret Schellbach Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/foreign-affairs-the-cia-in-limbo.html | Foreign Affairs; The C.I.A. in Limbo | False | By Leslie H. Gelb | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/the-stan-musial-of-essay-writing.html | The Stan Musial of Essay Writing | False | By John Noble Wilford | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/pity-the-stepmother.html | Pity the Stepmother | False | By Marina Warner | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/scandals-casting-shadows-over-public-life-in-south-carolina.html | Scandals Casting Shadows Over Public Life in South Carolina | False | By Peter Applebome | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/making-the-grade.html | Making the Grade | False | By Richard Louv | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-ground-sununu-nah-put-them-all-in-the-air.html | FORUM; Ground Sununu? Nah, Put Them All in the Air | False | By Matthew Miller | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/movies/lovable-con-man-meets-his-small-town-match.html | Lovable Con Man Meets His Small-Town Match | False | By Janet Maslin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/transactions-21092.html | TRANSACTIONS | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/travel-advisory-carnival-buys-disney-cruise-competitor.html | Travel Advisory; Carnival Buys Disney Cruise Competitor | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/talking-conflicts-resolving-internal-disputes.html | Talking; Conflicts, Resolving Internal Disputes | False | By Andree Brooks | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/market-watch-the-fed-eased-but-where-s-the-money.html | MARKET WATCH; The Fed Eased, But Where's the Money? | False | By Floyd Norris | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-unlock-american-energy-policy.html | FORUM; Unlock American Energy Policy | False | By Ben C. Ball Jr. | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-second-story-restaurant-two-tier-menu.html | DINING OUT; Second-Story Restaurant, Two-Tier Menu | False | By Patricia Brooks | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/record-notes-valentino-even-sang-sort-of.html | RECORD NOTES; Valentino Even Sang, Sort Of | False | By Gerald Gold | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/cycling-riders-beware-as-anderson-prepares-a-line-of-attack.html | CYCLING; Riders Beware as Anderson Prepares a Line of Attack | False | By Frank Litsky | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/antiques-when-the-spirit-of-neoclassicism-swept-america.html | ANTIQUES; When the Spirit of Neoclassicism Swept America | False | By Rita Reif | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/long-island-journal-079091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/counting-dead-sea-mammals-started-in-80s.html | Counting Dead Sea Mammals Started in 80's | False | By Anne C. Fullam | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-furious-turbulence-buffeting-mattingly.html | BASEBALL; Furious Turbulence Buffeting Mattingly | False | By Filip Bondy | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-review-the-morals-of-insider-stock-trading.html | THEATER REVIEW; The Morals of Insider Stock Trading | False | By Leah Frank | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/learning-to-laugh.html | Learning to Laugh | False | By Helen Dudar | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/leo-castelli-meets-film-maker-and-fan.html | Leo Castelli Meets Film Maker and Fan | False | By Carol Strickland | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/westchester-guide-140191.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-the-unfinished-politician-096091.html | THE UNFINISHED POLITICIAN | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joanne Kaufman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/obituaries/j-c-bland-dies-at-91-art-expert-and-teacher.html | J. C. Bland Dies at 91; Art Expert and Teacher | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/l-prokofiev-beyond-politics-585691.html | PROKOFIEV; Beyond Politics | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/l-winners-all-by-a-knockout-340591.html | Winners All, By a Knockout | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/bridge-922291.html | Bridge | False | By Alan Truscott | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/art-wolfe-must-not-die-like-a-common-soldier.html | ART; 'Wolfe Must Not Die Like a Common Soldier' | False | By Simon Schama | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/mapping-a-bike-route-on-cape-cod.html | Mapping a Bike Route on Cape Cod | False | By Corinne K. Hoexter | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-371091.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/mutual-funds-mixed-reviews-on-redemption-fees.html | Mutual Funds; Mixed Reviews on Redemption Fees | False | By Carole Gould | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/practical-traveler-ayuda-aiuto-hilfe-help-with-foreign-languages.html | PRACTICAL TRAVELER; Ayuda, Aiuto, Hilfe: Help With Foreign Languages | False | By Betsy Wade | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/yachting-skippers-of-newer-boats-face-a-seaworthy-test-of-sorts.html | YACHTING; Skippers of Newer Boats Face a Seaworthy Test of Sorts | False | By Barbara Lloyd | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/ideas-trends-is-nuclear-winter-giving-way-to-nuclear-spring.html | Ideas & Trends; Is Nuclear Winter Giving Way to Nuclear Spring? | False | By Keith Schneider | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-york-is-buying-albany-s-trash.html | New York Is Buying Albany's Trash | False | By Sam Howe Verhovek | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ms-boonjamalik-to-wed.html | Ms. Boonjamalik to Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/l-let-the-graduate-student-beware-407491.html | Let the Graduate Student Beware | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/valerie-cella-is-married.html | Valerie Cella Is Married | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/data-bank-may-12-1991.html | Data Bank/May 12, 1991 | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-world-for-saudis-and-kuwaitis-differing-views-of-us.html | The World; For Saudis and Kuwaitis, Differing Views of U.S. | False | By Judith Miller | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/patricia-m-doykos-to-marry-in-august.html | Patricia M. Doykos to Marry in August | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ann-tuttle-weds-kenneth-koster.html | Ann Tuttle Weds Kenneth Koster | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/children-s-books-bookshelf-339691.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-people-pro-basketball-yugoslav-spurns-bulls.html | SPORTS PEOPLE; PRO BASKETBALL; Yugoslav Spurns Bulls | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/miss-beck-weds-robert-e-chmiel.html | Miss Beck Weds Robert E. Chmiel | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/100yearold-fire-marshal-still-answers-the-call-to-serve.html | 100-Year-Old Fire Marshal Still Answers the Call to Serve | False | By Elizabeth Lightfoot | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/heavy-metal-mania-it-s-more-than-music.html | Heavy-Metal Mania: It's More Than Music | False | By Deanne Stillman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-york-raises-the-price-that-dairies-pay-farmers-for-milk.html | New York Raises the Price That Dairies Pay Farmers for Milk | False | By Harold Faber | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/ideas-trends-when-a-best-seller-is-at-stake-publishers-can-lose-control.html | Ideas & Trends; When a Best Seller Is at Stake, Publishers Can Lose Control | False | By Roger Cohen | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/l-enough-blame-for-neil-smith-342191.html | Enough Blame For Neil Smith | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/c-corrections-324391.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/karen-m-hsieh-and-charles-lu-wed.html | Karen M. Hsieh and Charles Lu Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dance-mixing-the-historic-and-the-brandnew.html | DANCE; Mixing the Historic and the Brand-New | False | By Barbara Gilford | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ms-marmor-wed-to-f-b-eisman.html | Ms. Marmor Wed To F. B. Eisman | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/home-clinic-safety-and-power-tools.html | HOME CLINIC; Safety and Power Tools | False | By John Warde | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-defiance-of-israel.html | In Defiance of Israel | False | By Trudy Rubin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/a-miss-america-says-she-was-incest-victim.html | A Miss America Says She Was Incest Victim | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/review-ballet-a-tribute-in-pure-dance-from-2-different-approaches.html | Review/Ballet; A Tribute in Pure Dance, From 2 Different Approaches | False | By Anna Kisselgoff | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-the-simulation-of-beauty-861891.html | The Simulation of Beauty | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/how-a-work-force-responds-when-equal-rights-is-a-goal.html | How a Work Force Responds When Equal Rights Is a Goal | False | By Peter T. Kilborn | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/anna-k-p-law-weds.html | Anna K. P. Law Weds | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-372891.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/travel-advisory-dulles-toronto-airports-grow.html | Travel Advisory; Dulles, Toronto Airports Grow | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/streetscapes-columbia-president-s-house-elegant-1912-home-with-vacancy-sign.html | Streetscapes: The Columbia President's House; An Elegant 1912 Home With a Vacancy Sign Out | False | By Christopher Gray | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/vietnamese-streaming-into-hong-kong.html | Vietnamese Streaming Into Hong Kong | False | By Barbara Basler | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/mr-bush-and-the-freedom-to-hurt.html | Mr. Bush and the Freedom to Hurt | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fresh-air-fund-builds-lasting-links.html | Fresh Air Fund Builds Lasting Links | False | By Nick Ravo | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/fare-of-the-country-yankee-classics-grunts-fools-slumps-and-duffs.html | FARE OF THE COUNTRY; Yankee Classics: Grunts, Fools, Slumps and Duffs | False | By Malabar Hornblower | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-st-croix-205091.html | St. Croix | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/aiding-fresh-air-fund-the-things-that-count.html | Aiding Fresh Air Fund: The Things That Count | False | By J. Peder Zane | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-princeton-big-bang-theory-complex-program-for-computers.html | Campus Life: Princeton; Big Bang Theory: Complex Program For Computers | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/mexico-city-s-toxic-residue-worsens-already-filthy-air.html | Mexico City's Toxic Residue Worsens Already Filthy Air | False | By Mark A. Uhlig | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/ancient-mexicans-used-sculpture-to-connect-another-world.html | Ancient Mexicans Used Sculpture to Connect Another World | False | By Bess Liebenson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-crisis-at-prenatal-clinic-in-yonkers.html | A Crisis at Prenatal Clinic in Yonkers | False | By Roberta Hershenson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fresh-air-fund-tells-youths-to-study.html | Fresh Air Fund Tells Youths to Study | False | By Andrew L. Yarrow | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/l-refinancing-966091.html | Refinancing | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/theater/up-and-coming-theater-hate-hamlet-who-are-you-kidding.html | UP AND COMING: THEATER; Hate 'Hamlet'? Who Are You Kidding? | False | By James Barron | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-region-now-the-work-that-s-never-done-is-grandmother-s.html | The Region; Now the Work That's Never Done Is Grandmother's | False | By Douglas Martin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/yonkers-neighborhood-sets-up-a-land-trust.html | Yonkers Neighborhood Sets Up a Land Trust | False | By Lynne Ames | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/headliners-touching-that-dial.html | Headliners; Touching That Dial | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-long-island-retail-complex-to-give-patchogue-a-lift.html | In the Region: Long Island; Retail Complex to Give Patchogue a Lift | False | By Diana Shaman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/postings-city-auction-choice-parcels-on-the-block.html | Postings: City Auction; Choice Parcels on the Block | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/making-an-art-of-angst.html | Making an Art of Angst | False | By Molly Haskell | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/horse-racing-farma-way-becomes-speedy-winner-at-pimlico.html | HORSE RACING; Farma Way Becomes Speedy Winner at Pimlico | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-alma-maters-court-their-daughters-106191.html | ALMA MATERS COURT THEIR DAUGHTERS | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/more-single-women-adopting-children.html | More Single Women Adopting Children | False | By Jacqueline Shaheen | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/national-notebook-stockbridge-mass-new-museum-for-rockwell.html | NATIONAL NOTEBOOK: Stockbridge, Mass.; New Museum For Rockwell | False | By John A. Townes | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-ted-and-joe-live-and-in-person.html | BASEBALL; Ted and Joe, Live and in Person | False | By Jack Cavanaugh | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-us-sees-new-mideast-peace-momentum.html | AFTER THE WAR; U.S. Sees New Mideast Peace Momentum | False | By Thomas L. Friedman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/gabrielle-buckley-weds-daniel-dolan.html | Gabrielle Buckley Weds Daniel Dolan | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/why-help-the-soviet-union.html | Why Help the Soviet Union? | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/checking-up-on-the-doctors.html | Checking Up on the Doctors | False | By Thomas A. Raffin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/the-psychiatrist-who-pleaded-insanity.html | The Psychiatrist Who Pleaded Insanity | False | By Trip Gabriel | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/resisting-conservatives-moderates-among-southern-baptists-set-up-a-rival-group.html | Resisting Conservatives, Moderates Among Southern Baptists Set Up a Rival Group | False | By Peter Steinfels | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/tennis-yes-vacation-no.html | Tennis Yes, Vacation No | False | By Roger Yepsen | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-new-jersey-recent-sales-321991.html | In the Region: New Jersey; Recent Sales | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-new-jersey-fears-voiced-on-great-swamp-projects.html | In the Region: New Jersey; Fears Voiced on Great Swamp Projects | False | By Rachelle Garbarine | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-disasters-multiply-and-compassion-falters.html | The Disasters Multiply And Compassion Falters | False | By Elaine Sciolino | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-robert-greene-got-there-first-865091.html | Robert Greene Got There First | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-370191.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/pop-music-is-de-la-soul-dead-or-just-too-famous.html | POP MUSIC; Is De La Soul Dead, Or Just Too Famous? | False | By Jon Pareles | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/q-and-a-955591.html | Q and A | False | By Shawn G. Kennedy | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/last-minute-gifts-that-don-t-look-it.html | Last-Minute Gifts That Don't Look It | False | By Deborah Hofmann | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/northeast-notebook-philadelphia-stores-worry-chestnut-hill.html | Northeast Notebook: Philadelphia; Stores Worry Chestnut Hill | False | By Leslie Scism | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-tulsa-foreign-students-learn-the-quirks-of-us-english.html | Campus Life: Tulsa; Foreign Students Learn the Quirks of U.S. English | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/food-the-phony-farm.html | Food; The Phony Farm | False | BY Laura Cunningham | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/serial-murder-by-gaslight.html | Serial Murder by Gaslight | False | By Josh Rubins | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-air-travel-479091.html | Air Travel | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/china-party-chief-due-in-moscow-as-ties-gain.html | China Party Chief Due in Moscow as Ties Gain | False | By Sheryl Wudunn | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/the-view-from-milford-three-generations-four-dancers-and-a-five-six.html | THE VIEW FROM: MILFORD; Three Generations, Four Dancers And a Five, Six, Seven, Eight . . . | False | By Jackie Fitzpatrick | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-of-the-times-for-sports-the-when-to-say-when-is-now.html | Sports of The Times; For Sports, the When to Say When Is Now | False | By Dave Anderson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/jennifer-coleman-weds-l-g-creel.html | Jennifer Coleman Weds L. G. Creel | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/heavenly-table-crumbs.html | Heavenly Table Crumbs | False | By Dennis Overbye | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/laura-williams-to-wed-patrick-jodice.html | Laura Williams to Wed Patrick Jodice | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/where-day-is-night.html | WHERE DAY IS NIGHT | False | BY Donatella Lorch | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/looking-ahead.html | Looking Ahead | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-awe-inspiring-lies-866991.html | Awe-Inspiring Lies | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/small-businesses-win-growth-awards.html | Small Businesses Win Growth Awards | False | By Penny Singer | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/residential-resales-899091.html | Residential Resales | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/connecticut-qa-nicholas-j-montano-screening-job-applicants-by.html | Connecticut Q&A;: Nicholas J. Montano; Screening Job Applicants by Handwriting | False | By Lennie Grimaldi | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/northeast-notebook-southport-me-a-lighthouse-for-summers.html | Northeast Notebook: Southport, Me.; A Lighthouse For Summers | False | By Jeffrey L. Smith | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/commencements-new-york-educator-praises-bush-s-plan-to-improve-schools.html | COMMENCEMENTS; New York Educator Praises Bush's Plan to Improve Schools | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-of-the-times-minnesota-having-glory-days.html | Sports of The Times; Minnesota Having Glory Days | False | By George Vecsey | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/food-fresh-domestic-rabbit-invites-diverse-seasonings.html | FOOD; Fresh Domestic Rabbit Invites Diverse Seasonings | False | By Moira Hodgson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-belle-hits-fan-with-a-ball.html | BASEBALL; Belle Hits Fan With a Ball | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/yeltsin-now-says-gorbachev-is-ally.html | YELTSIN NOW SAYS GORBACHEV IS ALLY | False | By Esther B. Fein | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/fighting-words.html | Fighting Words | False | By Allen Barra | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/irresponsible-bliss.html | Irresponsible Bliss | False | By Rand Richards Cooper | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/film-demi-moore-overnight-star-at-long-last.html | FILM; Demi Moore, Overnight Star, At Long Last | True | By Susan Linfield | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/7th-grade-tennis-ace-is-varsity-s-no-1-man.html | 7th-Grade Tennis Ace Is Varsity's No. 1 Man | False | By Jack Cavanaugh | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/d-i-gans-to-wed-anne-t-hupper.html | D. I. Gans to Wed Anne T. Hupper | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-alabama-icarus-falls-yet-again-but-vandals-are-at-fault.html | Campus Life: Alabama; Icarus Falls Yet Again, But Vandals Are at Fault | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/us-deeming-policy-outmoded-may-cut-off-aid-to-afghan-rebels.html | U.S., Deeming Policy Outmoded, May Cut Off Aid to Afghan Rebels | False | By Elaine Sciolino | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/town-meets-gown-at-fields-and-gyms.html | Town Meets Gown at Fields and Gyms | False | By Charlotte Libov | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/erosion-leads-to-talks-on-beachhouse-limits.html | Erosion Leads to Talks On Beach-House Limits | False | By John Rather | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-monument-maker-103791.html | MONUMENT MAKER | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-fiction-851091.html | IN SHORT: FICTION | False | By Petria May | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/brutus-returns-to-the-scene-of-his-crimes-against-racism.html | Brutus Returns to the Scene of His Crimes Against Racism | False | By William C. Rhoden | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/the-executive-life-another-vote-on-girls-in-an-old-boy-world.html | The Executive Life; Another Vote on Girls in an Old-Boy World | False | By Nancy Marx Better | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/hockey-penguins-sashay-into-stanley-cup-finals.html | HOCKEY; Penguins Sashay Into Stanley Cup Finals | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/paperback-best-sellers-may-12-1991.html | PAPERBACK BEST SELLERS: May 12, 1991 | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/connecticut-guide-951291.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-nation-as-funds-for-welfare-shrink-ideas-flourish.html | The Nation; As Funds for Welfare Shrink, Ideas Flourish | False | By Jason Deparle | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/throwing-boomerangs-across-america.html | Throwing Boomerangs Across America | False | By Barbara W. Carlson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/data-update.html | Data Update | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/l-environmental-myths-and-nonproblems-406691.html | Environmental Myths and Nonproblems | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/inside-863091.html | INSIDE | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/postings-shingle-style-pound-ridge-houses.html | Postings: Shingle Style; Pound Ridge Houses | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-the-unfinished-politician-095291.html | THE UNFINISHED POLITICIAN | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-darling-gives-the-mets-just-what-they-needed.html | BASEBALL; Darling Gives the Mets Just What They Needed | False | By Joe Sexton | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/fashion-european-report-milan-echoes-of-the-silver-screen.html | Fashion: European Report; Milan: Echoes of the Silver Screen | False | BY Ruth La Ferla | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/l-prokofiev-art-vs-propaganda-581391.html | PROKOFIEV; Art vs. Propaganda | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/style-makers-stephen-piscuskas-home-furnishings-designer.html | Style Makers; Stephen Piscuskas, Home Furnishings Designer | False | By Ray Cormier | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/world-markets-good-times-for-japan-s-banks.html | World Markets; Good Times for Japan's Banks? | False | By James Sterngold | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/dr-mary-kline-marries.html | Dr. Mary Kline Marries | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/l-curtailing-oil-spills-408291.html | Curtailing Oil Spills | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-superstars-and-screwballs-867791.html | 'Superstars and Screwballs' | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/elizabeth-coyner-to-wed-adam-b-sauer-in-october.html | Elizabeth Coyner to Wed Adam B. Sauer in October | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/new-trial-is-ordered-in-us-drug-agent-s-death.html | New Trial Is Ordered in U.S. Drug Agent's Death | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-a-mother-s-day-gift-from-mr-chips.html | BASKETBALL; A Mother's Day Gift From Mr. Chips | False | By Harvey Araton | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-search-of-that-great-good-place.html | In Search of That Great Good Place | False | By Justin Kaplan | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/music-a-mozart-cycle-ends-at-pocantico-hills.html | MUSIC; A Mozart Cycle Ends At Pocantico Hills | False | By Robert Sherman | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/jane-n-barrett-lawyer-is-wed.html | Jane N. Barrett, Lawyer, Is Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/l-women-and-the-motor-age-863491.html | Women and the Motor Age | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/television-making-mom-s-day.html | TELEVISION; Making Mom's Day | False | By Katherine Bouton | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/winnie-mandela-awaits-a-verdict.html | WINNIE MANDELA AWAITS A VERDICT | False | By Christopher S. Wren | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/review-music-americans-abroad.html | Review/Music; Americans Abroad | False | By Stephen Holden | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/informer-tells-of-corruption-in-window-installation-trade.html | Informer Tells of Corruption in Window-Installation Trade | False | By Arnold H. Lubasch | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/film-maverick-movie-makers-inspire-their-successors.html | FILM; Maverick Movie Makers Inspire Their Successors | True | By Jay Cocks and Martin Scorsese | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/melissa-simon-plans-to-wed-shawn-singer.html | Melissa Simon Plans To Wed Shawn Singer | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/susan-hostetter-weds.html | Susan Hostetter Weds | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/carolyn-j-ling-marries-c-l-ren.html | Carolyn J. Ling Marries C. L. Ren | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/landmarks-now-it-s-harlem-s-turn.html | Landmarks: Now, It's Harlem's Turn | False | By Shawn G. Kennedy | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/shore-tries-new-tack-in-luring-tourists.html | Shore Tries New Tack In Luring Tourists | False | By Leo H. Carney | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/guttenberg-seeking-strength-on-broadway.html | Guttenberg Seeking Strength on Broadway | False | By Nancy Harrison | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-kurdish-leaders-inspect-iraqi-city.html | AFTER THE WAR; KURDISH LEADERS INSPECT IRAQI CITY | False | By John Kifner | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-smu-facing-a-deficit-a-university-gets-aid-from-students.html | Campus Life: S.M.U.; Facing a Deficit, A University Gets Aid From Students | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/classical-view-mozart-the-great-chameleon.html | CLASSICAL VIEW; Mozart, the Great Chameleon | False | By Donal Henahan | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/portia-fane-bock-weds-craig-shipler.html | Portia Fane Bock Weds Craig Shipler | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-198491.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/classical-music-singer-with-a-gift-to-be-simple-lends-others-the.html | CLASSICAL MUSIC; Singer With a Gift to Be Simple Lends Others the Gift to Be Free | True | By Dennis McFarland | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/man-killed-as-azerbaijanis-shoot-up-town.html | Man Killed as Azerbaijanis Shoot Up Town | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-riley-knicks-not-rushing.html | BASKETBALL; Riley, Knicks Not Rushing | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fire-guts-executive-s-office.html | Fire Guts Executive's Office | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/new-england-spring-how-s-that-again.html | New England Spring: How's That Again? | False | By W. D. Wetherell | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/energy-dept-to-pay-fine-for-a-plant-cleanup.html | Energy Dept. to Pay Fine for A-Plant Cleanup | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/focus-home-s-a-castle-besieged-by-restrictive-covenants.html | FOCUS; Home's a Castle Besieged by Restrictive Covenants | False | By Ford Risley | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-fiction-849991.html | IN SHORT: FICTION | False | By James Polk | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/beached-seals-pose-mystery-for-scientists.html | Beached Seals Pose Mystery For Scientists | False | By Anne C. Fullam | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-sampling-of-two-nations-in-smithtown.html | DINING OUT; Sampling of Two Nations in Smithtown | False | By Joanne Starkey | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/l-prokofiev-mozart-too-586491.html | PROKOFIEV; . . . Mozart Too? | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/fda-to-examine-food-label-claims-over-cholesterol.html | F.D.A. TO EXAMINE FOOD LABEL CLAIMS OVER CHOLESTEROL | False | By Anthony Ramirez | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/miss-oestreich-to-wed-thomas-george-loeb.html | Miss Oestreich to Wed Thomas George Loeb | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/movies/on-screen-robin-givens-looks-for-new-beginnings.html | On Screen, Robin Givens Looks for New Beginnings | False | By Sharon L. Shervington | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-world-the-search-for-a-new-security-umbrella.html | The World; The Search For a New Security Umbrella | False | By Steven Erlanger | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/at-fdr-library-students-enter-a-hands-on-history-lab.html | At F.D.R. Library, Students Enter a Hands-On History Lab | False | By Merri Rosenberg | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/record-briefs-781691.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/record-briefs-426891.html | RECORD BRIEFS | False | By John Rockwell | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-kuhn-s-descent-from-commissioner-to-legal-outcast.html | BASEBALL; Kuhn's Descent From Commissioner to Legal Outcast | False | By Murray Chass | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-st-croix-206891.html | St. Croix | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/lori-j-pearlman-wed-to-martin-lee-wachs.html | Lori J. Pearlman Wed To Martin Lee Wachs | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/escape-from-milk-farm-road.html | Escape From Milk Farm Road | False | By James Wilcox | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/tami-bitter-is-married-to-kevin-cook.html | Tami Bitter Is Married to Kevin Cook | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-world-effects-of-war-begin-to-fade-in-iraq.html | The World; Effects of War Begin to Fade In Iraq | False | By Paul Lewis | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/gwynne-bruce-weds-william-j-barrett-jr.html | Gwynne Bruce Weds William J. Barrett Jr. | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/l-to-help-understanding-of-port-wine-stains-549691.html | To Help Understanding Of Port-Wine Stains | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/record-briefs-778691.html | RECORD BRIEFS | False | By John Rockwell | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/nepal-holding-first-open-election-since-59.html | Nepal Holding First Open Election Since '59 | False | By Barbara Crossette | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/travel-advisory-jewish-roots-in-poland.html | Travel Advisory; Jewish Roots In Poland | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/deborah-weinberger-an-executive-weds-charles-everett-hoyt-a-lawyer.html | Deborah Weinberger, an Executive, Weds Charles Everett Hoyt, a Lawyer | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-white-house-muscled-ex-im-bank-on-iraq-307391.html | White House Muscled Ex-Im Bank on Iraq | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-belgium-483891.html | Belgium | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-tune-s-grand-hotel-checks-into-new-haven.html | THEATER; Tune's 'Grand Hotel' Checks Into New Haven | False | By Alvin Klein | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/airline-removes-agent-for-not-using-makeup.html | Airline Removes Agent for Not Using Makeup | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/sunday-menu-pairing-turkey-and-tomato-but-keeping-fat-at-a-minimum.html | Sunday Menu; Pairing Turkey and Tomato but Keeping Fat at a Minimum | False | By Marian Burros | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/pamela-ruddick-plans-to-marry-in-92.html | Pamela Ruddick Plans to Marry in '92 | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/miss-briggs-weds-geoffrey-braswell.html | Miss Briggs Weds Geoffrey Braswell | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-children-s-tv-programmers-have-sat-too-long-in-the-dark-310391.html | Children's TV Programmers Have Sat Too Long in the Dark | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/susan-d-gross-architect-weds.html | Susan D. Gross, Architect, Weds | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/music-festival-goes-forth-to-meet-its-audience.html | MUSIC; Festival Goes Forth To Meet Its Audience | False | By Rena Fruchter | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/news-summary-903391.html | NEWS SUMMARY | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-long-island-recent-sales-322791.html | In the Region: Long Island; Recent Sales | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-california-256891.html | California | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-the-beginning-was-belief.html | In the Beginning Was Belief | False | By Mark C. Taylor | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-foreign-peanut-toxins-could-harm-liver-308191.html | Foreign Peanut Toxins Could Harm Liver | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/summer-respite-from-the-inner-city.html | Summer Respite From the Inner City | False | By Vivien Kellerman | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ms-scott-weds-david-s-fortney.html | Ms. Scott Weds David S. Fortney | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/review-music-a-minimalist-route-at-bang-on-a-can.html | Review/Music; A Minimalist Route at Bang on a Can | False | By Allan Kozinn | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/the-view-from-school-no-25-in-yonkers-a-natural-partnership-when-a.html | THE VIEW FROM: SCHOOL NO. 25 IN YONKERS; A Natural Partnership When a Museum Is Down the Block | False | By Lynne Ames | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/suits-that-cover-a-multitude-of-sins.html | Suits That Cover a Multitude of Sins | False | By Elaine Louie | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-designer-seconds-109691.html | DESIGNER SECONDS | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/states-using-donations-to-get-medicaid-money.html | States Using Donations to Get Medicaid Money | False | By Robert Pear | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-515191.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-monument-maker-104591.html | MONUMENT MAKER | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/miss-griffiths-plans-wedding.html | Miss Griffiths Plans Wedding | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/l-spas-187191.html | Spas | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-what-divides-berlin-now-108891.html | WHAT DIVIDES BERLIN NOW? | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-limits-sought-on-campaign-finances.html | New Limits Sought on Campaign Finances | False | By Jay Romano | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ellen-a-kiernan-weds-j-j-ayers.html | Ellen A. Kiernan Weds J. J. Ayers | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/amy-weiss-plans-to-wed.html | Amy Weiss Plans to Wed | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-children-s-tv-programmers-have-sat-too-long-in-the-dark-wrong-message-311191.html | Children's TV Programmers Have Sat Too Long in the Dark; Wrong Message | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-200091.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/campus-life-suny-buffalo-arts-and-sciences-put-new-stress-on-the-sciences.html | Campus Life: SUNY, Buffalo; Arts and Sciences Put New Stress on the Sciences | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ms-craighead-wed-in-seattle.html | Ms. Craighead Wed in Seattle | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/art-view-an-undeserved-pulitzer-for-a-pop-biography.html | ART VIEW; An Undeserved Pulitzer for a Pop Biography? | True | By Francis V. O'Connor | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/headliners-exiting-stage-up.html | Headliners; Exiting, Stage Up | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/amanda-bassett-corroon-is-married-to-richard-francis-dolan-in-delaware.html | Amanda Bassett Corroon Is Married To Richard Francis Dolan in Delaware | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/miss-beardmore-is-a-bride-on-li.html | Miss Beardmore Is a Bride on L.I. | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/mutual-funds-time-to-abandon-the-indexes.html | Mutual Funds; Time to Abandon the Indexes? | False | By Carole Gould | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-when-a-painter-becomes-a-printmaker.html | ART; When a Painter Becomes a Printmaker | False | By Vivien Raynor | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/l-the-perils-of-roe-v-wade-548891.html | The Perils Of Roe v. Wade | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/about-long-island-house-sellers-looking-for-house-buyers.html | ABOUT LONG ISLAND; House Sellers Looking for House Buyers | False | By Diane Ketcham | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/tennis-arias-in-title-search-gains-clay-court-final.html | TENNIS; Arias, in Title Search, Gains Clay Court Final | False | By Robin Finn | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-weighing-the-facts-for-congress.html | Making a Difference; Weighing the Facts for Congress | False | By Edmund L. Andrews | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/janine-wollis-marries-robert-tabas.html | Janine Wollis Marries Robert Tabas | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/south-orange-journal-in-village-election-its-town-vs-gown.html | SOUTH ORANGE JOURNAL; In Village Election, It's Town vs. Gown | False | By Sandra Friedland | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/westchester-qa-dr-arnold-krupat-making-the-curriculum-less.html | WESTCHESTER Q&A;: DR. ARNOLD KRUPAT; Making the Curriculum Less Exclusive | False | By Donna Greene | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/for-new-yorkerssomething-is-gone-with-budget.html | For New Yorkers,Something Is Gone With Budget | False | By Alessandra Stanley | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/carolyn-holmes-executive-weds.html | Carolyn Holmes, Executive,Weds | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-201891.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-300yearold-house-is-it-a-landmark.html | A 300-Year-Old House: Is It a Landmark? | False | By Paul Helou | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/a-silent-carolina-swamp-by-canoe.html | A Silent Carolina Swamp, by Canoe | False | By Betsy Wade | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/laura-b-schacht-to-wed-in-august.html | Laura B. Schacht To Wed in August | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/currency-dollar-declines-on-rate-worries.html | CURRENCY; Dollar Declines On Rate Worries | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/boxing-a-crashing-left-hook-and-a-title-for-toney.html | BOXING; A Crashing Left Hook and a Title for Toney | False | By Phil Berger | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/movies/film-view-real-life-takes-its-cue-from-the-movies.html | FILM VIEW; Real Life Takes Its Cue From the Movies | False | By Caryn James | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-kuwait-is-bringing-its-refugees-home.html | AFTER THE WAR; KUWAIT IS BRINGING ITS REFUGEES HOME | False | By Edward A. Gargan | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-165791.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/auto-racing-gentlemen-restrict-your-engines.html | AUTO RACING; Gentlemen, Restrict Your Engines | False | By Joseph Siano | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/wall-street-the-seed-money-flow-slows-in-computers.html | Wall Street; The Seed Money Flow Slows in Computers | False | By Diana B. Henriques | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ms-preston-wed-to-derek-buzasi.html | Ms. Preston Wed To Derek Buzasi | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-373691.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/virginias-foothills-the-tranquil-piedmont.html | Virginia's Foothills, The Tranquil Piedmont | False | By Marvine Howe | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/record-briefs-779491.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-a-photographer-s-portfolio-children-of-grief-kurds-in-refuge.html | After the War: A Photographer's Portfolio; Children of Grief: Kurds in Refuge | False | By Chuck Sudetic | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/l-prokofiev-overly-hasty-farewell-579191.html | PROKOFIEV; Overly Hasty Farewell | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-requiem-for-a-soldier-099591.html | REQUIEM FOR A SOLDIER | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-lens-on-a-photographers-submerged-conflicts.html | A Lens on a Photographer's Submerged Conflicts | False | By Nicole Plett | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/q-and-a-501091.html | Q and A | False | By Carl Sommers | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/l-prokofiev-shill-for-stalin-580591.html | PROKOFIEV; Shill for Stalin? | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/lorraine-l-chow-student-to-marry-mark-d-hansen-software-developer.html | Lorraine L. Chow, Student, to Marry Mark D. Hansen, Software Developer | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/african-dilemma-food-aid-may-prolong-war-and-famine.html | African Dilemma: Food Aid May Prolong War and Famine | False | By Jane Perlez | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/on-language-let-forthcoming-come-forth.html | On Language; Let Forthcoming Come Forth | False | BY William Safire | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-a-fantin-latour-moment-102991.html | A FANTIN-LATOUR MOMENT | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/chief-executives-see-recession-lingering-to-1992.html | Chief Executives See Recession Lingering to 1992 | False | By Robert D. Hershey Jr. | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/bridge-983491.html | Bridge | False | By Alan Truscott | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/tempest-in-a-jar.html | Tempest in a Jar | False | By William E. Burrows | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/camera.html | Camera | True | By Mason Resnick | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/ian-highet-wed-to-lea-w-paine.html | Ian Highet Wed To Lea W. Paine | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/c-corrections-006591.html | Corrections | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/article-838091-no-title.html | Article 838091 -- No Title | False | By Jerry Gray | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-pictures-of-progress.html | Making a Difference; Pictures of Progress | False | By Barnaby J. Feder | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/us/airline-creates-affirmative-action-program-to-settle-job-bias-suit.html | Airline Creates Affirmative Action Program to Settle Job Bias Suit | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-requiem-for-a-soldier-098791.html | REQUIEM FOR A SOLDIER | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/tv-view-in-minor-dramas-lurk-major-sagas.html | TV VIEW; In Minor Dramas Lurk Major Sagas | True | By James MacGregor Burns | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/sunday-outing-on-the-lower-east-side-a-spectrum-of-tastes.html | Sunday Outing; On the Lower East Side, A Spectrum of Tastes | False | By Elaine Louie | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/huntington-ponders-hindu-church.html | Huntington Ponders Hindu Church | False | By Stewart Ain | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/l-political-correctness-besets-the-left-and-right-down-with-slogans-306591.html | Political Correctness Besets the Left and Right; Down With Slogans | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/fashion-european-report-paris-a-show-of-force.html | Fashion: European Report; Paris: A Show of Force | False | BY Carrie Donovan | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/nantucket-bridal-for-ms-patterson.html | Nantucket Bridal For Ms. Patterson | False | | 1991-05-16 | TX 3-073605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/news/chess-879191.html | Chess | False | By Robert Byrne | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/flutters-adding-up-concern-for-bush-doubts-about-quayle-democrats-get-zero.html | The Flutters; Adding Up Concern For Bush and Doubts About Quayle, the Democrats Get Zero | False | By Robin Toner | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/wall-street-pity-these-minority-shareholders.html | Wall Street; Pity These Minority Shareholders | False | By Diana B. Henriques | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/travel-advisory-rembrandts-to-tour-europe.html | Travel Advisory; Rembrandts to Tour Europe | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/officials-say-popcorn-did-not-cause-illnesses.html | Officials Say Popcorn Did Not Cause Illnesses | False | AP | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fresh-air-family-ready-for-9th-reunion.html | Fresh Air Family Ready for 9th Reunion | False | By Lisa Foderaro | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/wine-the-long-and-short-of-wine-lists.html | Wine; The Long and Short of Wine Lists | False | By Frank J. Prial | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/citing-abuse-women-ask-for-clemency-in-killings.html | Citing Abuse, Women Ask For Clemency In Killings | False | By Andi Rierden | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jon Katz | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-jersey-q-a-dr-daryl-b-lund-food-science-means-engineering-too.html | NEW JERSEY Q & A: DR. DARYL B. LUND; Food Science Means Engineering, Too | False | By Louise Saul | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/l-monument-maker-105391.html | MONUMENT MAKER | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/style/karen-f-jacoby-weds-r-p-furst.html | Karen F. Jacoby Weds R. P. Furst | False | | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/hockey-the-stanley-cup-the-north-stars-why-not.html | HOCKEY; The Stanley Cup? The North Stars? Why Not? | False | By Joe Lapointe | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-notebook-memo-to-mattingly-you-know-who-wrecked-yanks.html | BASEBALL: NOTEBOOK; Memo to Mattingly: You-Know-Who Wrecked Yanks | False | By Murray Chass | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/business/technology-and-now-the-modular-auto-engine.html | Technology; And Now, the Modular Auto Engine | False | By Paul C. Judge | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-reprise-for-a-favorite-tune.html | A Reprise for a Favorite Tune | False | By Thomas Clavin | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-mines-and-old-bombs-are-still-a-threat-in-kuwait.html | AFTER THE WAR; Mines and Old Bombs Are Still a Threat in Kuwait | False | By Matthew L. Wald | 1991-05-16 | TX 3-073605 | | |
| 1991-05-12 | 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/public-private-the-days-of-gilded-rigatoni.html | Public & Private; The Days Of Gilded Rigatoni | False | By Anna Quindlen | 1991-05-16 | TX 3-073605 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/market-place-gaping-loophole-for-petrie-stores.html | MARKET PLACE; Gaping Loophole For Petrie Stores | False | By Alison Leigh Cowan | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/jails-to-add-1000-beds-in-new-york.html | Jails to Add 1,000 Beds In New York | False | By Selwyn Raab | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/sharing-ideas-with-women-of-the-world.html | Sharing Ideas With Women Of The World | False | By Sarah Lyall | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-no-way-to-no-hitter-a-late-call-on-a-bad-hop.html | SIDELINES: NO WAY TO NO-HITTER; A Late Call on a Bad Hop | False | By Gerald Eskenazi | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/lebanon-army-deploys-troops-in-the-south.html | Lebanon Army Deploys Troops in the South | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/wary-of-expense-soviets-debate-bill-to-ease-travel-and-emigration.html | Wary of Expense, Soviets Debate Bill to Ease Travel and Emigration | False | By Esther B. Fein | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/caroline-apovian-wed-to-jon-f-scheiber-jr.html | Caroline Apovian Wed To Jon F. Scheiber Jr. | False | | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/obituaries/claude-marks-a-painter-writer-and-art-lecturer-is-dead-at-75.html | Claude Marks, a Painter, Writer And Art Lecturer, Is Dead at 75 | False | By Grace Glueck | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/economic-calendar.html | Economic Calendar | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/mary-mckinney-student-is-wed.html | Mary McKinney, Student, Is Wed | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-lakers-near-another-conference-final.html | BASKETBALL; Lakers Near Another Conference Final | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/ncr-to-introduce-a-mainframe-computer-today.html | NCR to Introduce a Mainframe Computer Today | False | By John Markoff | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/quotation-of-the-day-078991.html | Quotation of the Day | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-syria-turns-down-baker-s-proposal-for-mideast-talks.html | AFTER THE WAR; SYRIA TURNS DOWN BAKER'S PROPOSAL FOR MIDEAST TALKS | False | By Thomas L. Friedman | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-iraqis-display-bodies-of-100-that-they-say-shiites-killed.html | AFTER THE WAR; Iraqis Display Bodies of 100 That They Say Shiites Killed | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/new-thinking-about-old-byways.html | New Thinking About Old Byways | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/c-corrections-466591.html | Corrections | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/desert-suite.html | Desert Suite | False | By Garry Trudeau | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-after-10-innings-of-misfires-mets-win-in-11th.html | BASEBALL; After 10 Innings of Misfires, Mets Win in 11th | False | By Joe Sexton | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/bush-cool-to-having-gorbachev-at-economic-meeting-officials-say.html | Bush Cool to Having Gorbachev at Economic Meeting, Officials Say | False | By Andrew Rosenthal | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/top-military-court-hears-appeal-of-a-marine-convicted-of-spying.html | Top Military Court Hears Appeal of a Marine Convicted of Spying | False | By Neil A. Lewis | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/two-admit-bombing-plot.html | Two Admit Bombing Plot | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-101791.html | Dance in Review | False | By Jennifer Dunning | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/nepalese-flock-to-free-election.html | NEPALESE FLOCK TO FREE ELECTION | False | By Barbara Crossette | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-double-talk-just-call-the-maras-the-unspeakables.html | SIDELINES: DOUBLE TALK; Just Call the Maras The Unspeakables | False | By Gerald Eskenazi | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/books/books-of-the-times-memoirs-of-a-maybe-the-washington-insider.html | BOOKS OF THE TIMES; Memoirs of a (Maybe the) Washington Insider | False | By Christopher Lehmann-Haupt | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/chastise-china-don-t-isolate-it.html | Chastise China; Don't Isolate It | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/us-lawyers-flock-to-brussels.html | U.S. Lawyers Flock to Brussels | False | By Steven Greenhouse | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/girl-charged-in-baby-s-death.html | Girl Charged in Baby's Death | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/ticker-tape-challenge-planning-the-big-parade.html | Ticker-Tape Challenge: Planning the Big Parade | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/upstart-rivals-are-gaining-on-local-phone-companies.html | Upstart Rivals Are Gaining On Local Phone Companies | False | By Edmund L. Andrews | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-legalized-gambling-and-the-constitution-497091.html | Legalized Gambling and the Constitution | False | | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/news-summary-842391.html | NEWS SUMMARY | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/rowing-penn-eight-is-winner-in-eastern-sprint-race.html | ROWING; Penn Eight Is Winner In Eastern Sprint Race | False | By William N. Wallace | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/first-us-troops-arrive-in-bangladesh-to-begin-large-scale-relief-effort.html | First U.S. Troops Arrive in Bangladesh to Begin Large-Scale Relief Effort | False | By David Binder | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-in-india-hinduism-s-crisis-holds-election-key-706391.html | In India, Hinduism's Crisis Holds Election Key | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/chronicle-104191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/theater/will-rogers-and-yonkers-win-drama-desk-awards.html | 'Will Rogers' and 'Yonkers' Win Drama Desk Awards | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/apartheid-by-other-means.html | Apartheid, By Other Means | False | By Matthew Phosa | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/easing-of-law-in-seoul-leaves-many-unimpressed.html | Easing of Law in Seoul Leaves Many Unimpressed | False | By David E. Sanger | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-kurds-spurn-rebel-advice-reject-plan-to-return-to-city.html | AFTER THE WAR; Kurds Spurn Rebel Advice; Reject Plan to Return to City | False | By John Kifner | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/credit-markets-long-term-interest-rates-resist-downward-pressure.html | CREDIT MARKETS; Long-Term Interest Rates Resist Downward Pressure | False | By Kenneth N. Gilpin | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/commencements-justice-means-struggle-wilder-says.html | COMMENCEMENTS; Justice Means Struggle, Wilder Says | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/obituaries/dr-michael-l-lewin-a-plastic-surgeon-81.html | Dr. Michael L. Lewin, A Plastic Surgeon, 81 | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/q-a-057691.html | Q&A | False | By Ray Corio | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-television-a-robin-hood-for-today-sees-the-humor-in-his-job.html | Review/Television; A Robin Hood for Today Sees the Humor in His Job | False | By John J. O'Connor | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sports-of-the-times-keep-moving-mr-president.html | SPORTS OF THE TIMES; Keep Moving, Mr. President | False | By George Vecsey | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/argentina-s-president-battles-his-own-air-force-on-missile.html | Argentina's President Battles His Own Air Force on Missile | False | By Nathaniel C. Nash | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/paifang-journal-pilgrims-find-the-hometown-that-deng-ignores.html | Paifang Journal; Pilgrims Find the Hometown That Deng Ignores | False | By Sheryl Wudunn | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/obituaries/jane-bland-dies-at-91-art-expert-and-teacher.html | Jane Bland Dies at 91; Art Expert and Teacher | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-latest-rock-star-relief-effort-benefits-the-kurds.html | AFTER THE WAR; Latest Rock-Star Relief Effort Benefits the Kurds | False | By William E. Schmidt | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/a-blood-feud-feeds-unrest-in-soviet-area.html | A Blood Feud Feeds Unrest in Soviet Area | False | By Francis X. Clines | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/cards-miss-their-mothers.html | Cards Miss Their Mothers | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/economic-pulse-southwest-special-report-far-arid-economy-desert-states-thrive.html | Economic Pulse; The Southwest - a special report.; Far From an Arid Economy, Desert States Thrive | False | By Dirk Johnson | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/inside-851291.html | INSIDE | False | | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/theater/review-theater-demons-living-within.html | Review/Theater; Demons Living Within | False | By Mel Gussow | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-belle-stays-in-lineup-pending-league-review.html | BASEBALL; Belle Stays in Lineup Pending League Review | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-100991.html | Dance in Review | False | By Jack Anderson | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/brazil-hits-oil-offshore.html | Brazil Hits Oil Offshore | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-brave-new-tv-world-300-channels.html | THE MEDIA BUSINESS; Brave New TV World: 300 Channels | False | By Bill Carter | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/horse-racing-owners-gain-an-inside-track.html | HORSE RACING; Owners Gain an Inside Track | False | By Joseph Durso | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-surgeons-should-know-if-patients-have-aids-505491.html | Surgeons Should Know If Patients Have AIDS | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/media-business-advertising-addenda-lord-dentsu-confronts-its-samurai-heritage.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu Confronts Its Samurai Heritage | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/media-business-publishing-royalty-statements-remain-mystery-story-for-authors.html | THE MEDIA BUSINESS: PUBLISHING; Royalty Statements Remain A Mystery Story for Authors | False | By Roger Cohen | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-drexler-s-late-heroics-give-blazers-3-1-lead-in-series.html | BASKETBALL; Drexler's Late Heroics Give Blazers 3-1 Lead in Series | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/at-columbia-rite-a-sum-of-diverse-cultures.html | At Columbia Rite, a Sum of Diverse Cultures | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/vermont-protesters-removed.html | Vermont Protesters Removed | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-jazz-phrases-for-charlie-parker.html | Review/Jazz; Phrases for Charlie Parker | False | By Peter Watrous | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/the-editorial-notebook-the-new-prague-spring.html | The Editorial Notebook; The New Prague Spring | False | By Jack Rosenthal | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/continuous-sun-for-83-days.html | Continuous Sun for 83 Days | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-publisher-looks-to-hispanic-children-for-growth.html | THE MEDIA BUSINESS; Publisher Looks to Hispanic Children for Growth | False | By Edwin McDowell | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/in-central-park-competitive-spirit-thrives.html | In Central Park, Competitive Spirit Thrives | False | By James Barron | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-099191.html | Dance in Review | False | By Jack Anderson | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-opera-5-ways-with-music-and-drama-that-share-the-bond-of-brevity.html | Review/Opera; 5 Ways With Music and Drama That Share the Bond of Brevity | False | By Bernard Holland | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/at-vassar-expanded-role-for-blacks-at-commencement.html | At Vassar, Expanded Role for Blacks at Commencement | False | By Lisa W. Foderaro | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/dinkins-and-koch-trade-barbs-on-fiscal-performance.html | Dinkins and Koch Trade Barbs on Fiscal Performance | False | By Todd S. Purdum | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-too-tall-building-could-provide-an-annuity-122091.html | Too-Tall Building Could Provide an Annuity | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/dividend-meetings-334091.html | Dividend Meetings | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/square-d-agrees-to-takeover.html | Square D Agrees to Takeover | False | By Anthony Ramirez | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/maryland-switches-to-bank-cards-for-distributing-welfare-benefits.html | Maryland Switches to Bank Cards For Distributing Welfare Benefits | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/obituaries/lowell-broomall-78-western-union-official.html | Lowell Broomall, 78, Western Union Official | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-television-behind-the-hate-with-bill-moyers.html | Review/Television; Behind the Hate, With Bill Moyers | False | By Walter Goodman | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-in-india-hinduism-s-crisis-holds-election-key-abduction-in-kashmir-121191.html | In India, Hinduism's Crisis Holds Election Key; Abduction in Kashmir | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-76ers-lose-barkley-considers-trade.html | BASKETBALL; 76ers Lose; Barkley Considers Trade | False | By Clifton Brown | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/football-graham-s-spirit-willing-but-his-line-was-weak.html | FOOTBALL; Graham's Spirit Willing, But His Line Was Weak | False | By Timothy W. Smith | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-magazines-changing-faces-those-of-real-people.html | THE MEDIA BUSINESS; Magazines' Changing Faces: Those of Real People | False | By Deirdre Carmody | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/bush-enters-malpractice-debate-with-plan-to-limit-court-awards.html | Bush Enters Malpractice Debate With Plan to Limit Court Awards | False | By Philip J. Hilts | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/a-hard-line-from-china-on-trade.html | A Hard Line From China On Trade | False | By Keith Bradsher | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/virginia-fraternities-drug-plans-approved.html | Virginia Fraternities' Drug Plans Approved | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/celebrating-bob-marley-voice-of-the-dispossessed.html | Celebrating Bob Marley, Voice of the Dispossessed | False | By Howard W. French | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-israel-reacts-negatively-to-latest-moves-in-baker-s-mission.html | AFTER THE WAR; Israel Reacts Negatively to Latest Moves in Baker's Mission | False | By Joel Brinkley | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/tree-yields-a-cancer-treatment-but-ecological-cost-may-be-high.html | Tree Yields a Cancer Treatment, But Ecological Cost May Be High | False | By Gina Kolata | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-knight-to-join-mentors-and-the-game-s-greats.html | BASKETBALL; Knight to Join Mentors And the Game's Greats | False | By Malcolm Moran | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/mitchell-stays-flexible-in-gun-control-debate.html | Mitchell Stays Flexible In Gun-Control Debate | False | By Gwen Ifill | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/world/27-die-in-attack-by-zulu-raiders-in-south-africa.html | 27 Die in Attack By Zulu Raiders In South Africa | False | By Christopher S. Wren | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/briefs-368591.html | BRIEFS | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-098391.html | Dance in Review | False | By Jennifer Dunning | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/amy-miller-is-married.html | Amy Miller Is Married | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/bush-greeted-with-silent-protest-at-black-college.html | Bush Greeted With Silent Protest at Black College | False | By Andrew Rosenthal | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/desalting-unit-wins-approval.html | Desalting Unit Wins Approval | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/cycling-armstrong-may-not-win-but-watch-this-space.html | CYCLING; Armstrong May Not Win, But Watch This Space | False | By Frank Litsky | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/c-corrections-081991.html | Corrections | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/defendant-seeking-to-quash-admission-of-killing-gay-man.html | Defendant Seeking to Quash Admission of Killing Gay Man | False | By Joseph P. Fried | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/c-corrections-080091.html | Corrections | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/chronicle-103391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-it-s-no-mirage-yankees-beat-a-s.html | BASEBALL; It's No Mirage: Yankees Beat A's | False | By Jack Curry | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/businessland-expected-to-post-loss.html | Businessland Expected to Post Loss | False | By Andrew Pollack | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/transactions-040191.html | TRANSACTIONS | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-some-baseball-numerobabble-has-value-492991.html | Some Baseball Numerobabble Has Value | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-horses-and-hexes-ways-to-conjure-demons-of-defeat.html | SIDELINES: HORSES AND HEXES; Ways to Conjure Demons of Defeat | False | By Gerald Eskenazi | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-people-084391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-a-new-lite-and-new-ads-as-miller-seeks-the-young.html | THE MEDIA BUSINESS: ADVERTISING; A New Lite and New Ads, As Miller Seeks the Young | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-gant-and-justice-hit-homers-as-surprising-braves-win-6-1.html | BASEBALL; Gant and Justice Hit Homers As Surprising Braves Win, 6-1 | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/business-digest-850491.html | BUSINESS DIGEST | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/navy-heart-surgeon-imprisoned-in-1986-is-practicing-again.html | Navy Heart Surgeon Imprisoned in 1986 Is Practicing Again | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/chronicle-780091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/dr-lynn-farkas-internist-marries.html | Dr. Lynn Farkas, Internist, Marries | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/unc-earns-no-1-seeding.html | U.N.C. Earns No. 1 Seeding | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/results-plus-060691.html | RESULTS PLUS | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/seville-long-a-plot-backdrop-now-gets-its-own-opera-house.html | Seville, Long a Plot Backdrop, Now Gets Its Own Opera House | False | By Alan Riding | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-027491.html | Dance in Review | False | By Anna Kisselgoff | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/marta-siberio-weds-martin-saggese.html | Marta Siberio Weds Martin Saggese | False | | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/obituaries/leonard-s-kandell-developer-85.html | Leonard S. Kandell; Developer, 85 | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/bruce-friedricks-wed-to-amy-carol-ravitch.html | Bruce Friedricks Wed To Amy Carol Ravitch | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/subway-journal-mass-transit-etiquette-making-the-right-moves.html | Subway Journal; Mass-Transit Etiquette: Making the Right Moves | False | By Stephanie Strom | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/c-corrections-079791.html | Corrections | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-driven-despite-delicate-odds.html | BASKETBALL; Driven Despite Delicate Odds | False | By Harvey Araton | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/bridge-358891.html | Bridge | False | By Alan Truscott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-steep-price-tag-got-100-million-see-the-islanders.html | SIDELINES: STEEP PRICE TAG; Got $100 Million? See the Islanders | False | By Gerald Eskenazi | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-accounts-768091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-concert-the-early-music-esthetic-applied-to-brahms.html | Review/Concert; The Early-Music Esthetic Applied to Brahms | False | By John Rockwell | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/miss-evans-wed-to-peter-joseph.html | Miss Evans Wed To Peter Joseph | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/political-memo-for-new-york-city-finances-critical-deadline-is-in-albany.html | Political Memo; For New York City Finances, Critical Deadline Is in Albany | False | By Kevin Sack | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-he-s-back-perez-set-for-angels.html | BASEBALL; He's Back: Perez Set for Angels | False | By Jack Curry | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/play-on-racism-opens-new-dialogue.html | Play on Racism Opens New Dialogue | False | By Jane Gross | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/essay-ghost-of-a-spook.html | Essay; Ghost of a Spook | False | By William Safire | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/l-in-india-hinduism-s-crisis-holds-election-key-mass-rape-allegations-120391.html | In India, Hinduism's Crisis Holds Election Key; Mass Rape Allegations | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/style/doris-scharfenberger-weds.html | Doris Scharfenberger Weds | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-hanging-up-skates-medical-honors-for-eric-heiden.html | SIDELINES: HANGING UP SKATES; Medical Honors For Eric Heiden | False | By Gerald Eskenazi | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/metro-matters-more-thinking-about-proposing-the-unthinkable.html | Metro Matters; More Thinking About Proposing The Unthinkable | False | By Sam Roberts | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/us/2-die-in-storms-and-flooding.html | 2 Die in Storms and Flooding | False | AP | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/business/clifford-stock-deals-scrutinized.html | Clifford Stock Deals Scrutinized | False | By Neil A. Lewis | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/fund-raising-on-target-for-whopping-victory-parade.html | Fund-Raising on Target for Whopping Victory Parade | False | By Robert D. McFadden | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/abroad-at-home-why-judges-act.html | Abroad at Home; Why Judges Act | False | By Anthony Lewis | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/retired-detective-slain-in-flower-shop-on-si.html | Retired Detective Slain In Flower Shop on S.I. | False | | 1991-05-16 | TX 3-069799 | | |
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-alcohol-awareness-how-the-beer-ads-and-sports-mix.html | SIDELINES: ALCOHOL AWARENESS; How the Beer Ads And Sports Mix | False | By Gerald Eskenazi | 1991-05-16 | TX 3-069799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-13 | 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/hockey-strange-but-true-final-penguins-vs-north-stars.html | HOCKEY; Strange-but-True Final: Penguins vs. North Stars | False | By Joe Lapointe | 1991-05-16 | TX 3-069799 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/3-st-john-s-students-on-trial-in-sex-assault-case.html | 3 St. John's Students on Trial in Sex-Assault Case | False | By Joseph P. Fried | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-016491.html | Music in Review | False | By Bernard Holland | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/boston-schools-panel-elects-chief-after-15-month-search.html | Boston Schools Panel Elects Chief After 15-Month Search | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/salmon-pirates-in-pacific-assailed.html | SALMON 'PIRATES' IN PACIFIC ASSAILED | False | By Timothy Egan | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/dell-computer-joins-in-price-cuts.html | Dell Computer Joins in Price Cuts | False | By Lawrence M. Fisher | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/arizona-catacombs-yield-clues-to-a-vanished-people.html | Arizona Catacombs Yield Clues to a Vanished People | False | By John Noble Wilford | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/drexel-agrees-to-join-us-in-suing-its-ex-employees.html | Drexel Agrees to Join U.S. In Suing Its Ex-Employees | False | By Kurt Eichenwald | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/j-william-rosenbluth-lawyer-82.html | J. William Rosenbluth; Lawyer, 82 | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-clemens-goes-to-7-oh-no.html | BASEBALL; Clemens Goes to 7 . . . Oh No! | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/market-place-hunt-transport-at-a-crossroads.html | Market Place; Hunt Transport At a Crossroads | False | By Agis Salpukas | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/news-summary-680991.html | NEWS SUMMARY | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/panel-urges-wider-state-city-fiscal-ties.html | Panel Urges Wider State-City Fiscal Ties | False | By Todd S. Purdum | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/review-jazz-the-necessity-of-growling.html | Review/Jazz; The Necessity of Growling | False | By Peter Watrous | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/review-fashion-new-furs-for-the-fearless.html | Review/Fashion; New Furs For the Fearless | False | By Bernadine Morris | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-rabies-shots-become-a-public-health-issue-057191.html | Rabies Shots Become a Public Health Issue | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/bulandshahr-journal-ex-darling-of-india-press-finds-himself-ignored.html | BULANDSHAHR JOURNAL; Ex-Darling of India Press Finds Himself Ignored | False | By Barbara Crossette | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/credit-markets-peru-is-selling-stake-in-mines.html | CREDIT MARKETS; Peru Is Selling Stake in Mines | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/heads-that-roll-if-computers-fail.html | Heads That Roll if Computers Fail | False | By Glenn Rifkin | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/saudis-seen-getting-loan.html | Saudis Seen Getting Loan | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/credit-markets-pennsylvania-turnpike-bonds.html | CREDIT MARKETS; Pennsylvania Turnpike Bonds | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/media-business-advertising-dozens-agencies-pursue-three-japanese-car-makers.html | THE MEDIA BUSINESS: ADVERTISING; Dozens of Agencies Pursue Three Japanese Car Makers | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-hawaii-insurer.html | COMPANY NEWS; Hawaii Insurer | False | AP | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-scali-mccabe-sloves-gets-new-product-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scali, McCabe, Sloves Gets New-Product Jobs | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-799691.html | Music in Review | False | By Bernard Holland | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/by-design-the-button-brigade.html | By Design; The Button Brigade | False | By Carrie Donovan | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/health/3-drugs-found-to-resemble-toxin-that-causes-parkinsonism.html | 3 Drugs Found to Resemble Toxin That Causes Parkinsonism | False | By Gina Kolata | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/mulroney-outlines-new-unity-strategy.html | Mulroney Outlines New Unity Strategy | False | By Clyde H. Farnsworth | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/dr-edward-rockey-a-surgeon-dies-at-79.html | Dr. Edward Rockey, A Surgeon, Dies at 79 | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-people-baseball-all-in-the-family.html | SPORTS PEOPLE: BASEBALL; All in the Family | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/daily-news-is-rebuilding-circulation-but-is-still-below-level-before-strike.html | Daily News Is Rebuilding Circulation But Is Still Below Level Before Strike | False | By Alan Finder | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/careers-dreaming-up-new-courses-for-mba-s.html | Careers; Dreaming Up New Courses For M.B.A.'s | False | By Elizabeth M. Fowler | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/deputy-security-aide-is-still-seen-as-cia-choice-despite-delay.html | Deputy Security Aide Is Still Seen As C.I.A. Choice Despite Delay | False | By Andrew Rosenthal | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/new-st-regis-04-pomp-91-prices.html | New St. Regis: '04 Pomp, '91 Prices | False | By David W. Dunlap | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/tylenol-maker-settles-in-tampering-deaths.html | Tylenol Maker Settles in Tampering Deaths | False | By Isabel Wilkerson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/inside-699091.html | INSIDE | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/c-corrections-984091.html | Corrections | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/health-insurance-gaps-laid-to-racial-bias.html | Health Insurance Gaps Laid to Racial Bias | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/new-species-of-whale-is-discovered-in-pacific.html | New Species of Whale Is Discovered in Pacific | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-a-remorseful-dykstra-admits-error.html | BASEBALL; A Remorseful Dykstra Admits Error | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/books/books-of-the-times-english-intellectuals-between-the-cataclysms.html | BOOKS OF THE TIMES; English Intellectuals Between the Cataclysms | False | By Michiko Kakutani | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-intel-executive-is-chosen-to-be-president-of-maxtor.html | BUSINESS PEOPLE; Intel Executive Is Chosen To Be President of Maxtor | False | By Lawrence M. Fisher | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/key-rates-160291.html | Key Rates | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/track-and-field-south-africa-s-exile-may-be-nearing-end-signs-suggest.html | TRACK AND FIELD; South Africa's Exile May Be NEaring End, Signs Suggest | False | By Michael Janofsky | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/help-lines-the-benefits-are-mutual.html | Help Lines: The Benefits Are Mutual | False | By Clifford J. Levy | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-south-africa-needs-loans-for-democratization-enriched-by-apartheid-056391.html | South Africa Needs Loans for Democratization; Enriched by Apartheid | False | | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-newmark-tie-to-ayer-is-brief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newmark Tie To Ayer Is Brief | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/woman-held-in-beating-of-3-year-old-son.html | Woman Held in Beating of 3-Year-Old Son | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/jailer-s-allegation-heard-in-sex-abuse-at-nursery.html | Jailer's Allegation Heard In Sex Abuse at Nursery | False | By Joseph F. Sullivan | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/the-price-of-cleaner-government.html | The Price of Cleaner Government | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/israel-tabak-86-dies-led-rabbinical-group.html | Israel Tabak, 86, Dies; Led Rabbinical Group | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/q-a-712091.html | Q&A | False | By C. Claiborne Ray | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/2-rival-designers-led-the-way-to-stealthy-warplanes.html | 2 Rival Designers Led the Way To Stealthy Warplanes | False | By Malcolm W. Browne | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-people-thoroughbred-racing-back-in-saddle-again.html | SPORTS PEOPLE: THOROUGHBRED RACING; Back in Saddle Again | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/style/chronicle-051291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/new-york-can-afford-clozapine.html | New York Can Afford Clozapine | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-mgm-pathe-suit-dropped.html | COMPANY NEWS; MGM-Pathe Suit Dropped | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-business-does-the-royal-treatment-pay-off-sure-sometimes.html | SPORTS BUSINESS; Does the Royal Treatment Pay Off? Sure, Sometimes | False | By Filip Bondy | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/farmers-idle-more-land.html | Farmers Idle More Land | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/virginia-seizes-insurer-a-unit-of-first-capital.html | Virginia Seizes Insurer, A Unit of First Capital | False | By Richard W. Stevenson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-019991.html | Music in Review | False | By Allan Kozinn | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-mobil-gas-find.html | COMPANY NEWS; Mobil Gas Find | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/keep-the-heat-on-gorbachev.html | Keep the Heat on Gorbachev | False | By Hedrick Smith | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-018091.html | Music in Review | False | By Bernard Holland | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-un-takes-over-from-us-at-camp-for-kurds-in-iraq.html | AFTER THE WAR; U.N. Takes Over From U.S. At Camp for Kurds in Iraq | False | By Clyde Haberman | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-south-africa-needs-loans-for-democratization-050491.html | South Africa Needs Loans for Democratization | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/tv-sports-stars-and-penguins-cable-compatible.html | TV SPORTS; Stars and Penguins: Cable Compatible | False | By Richard Sandomir | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-concord-keystone.html | COMPANY NEWS; Concord-Keystone | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/robber-kills-bronx-man-in-an-irt-station.html | Robber Kills Bronx Man in an I.R.T. Station | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/pope-visits-fatima-to-offer-thanks.html | POPE VISITS FATIMA TO OFFER THANKS | False | By Alan Riding | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/personal-computers-a-circus-on-its-way-to-stores.html | PERSONAL COMPUTERS; A Circus On Its Way To Stores | False | By Peter H. Lewis | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/credit-markets-liquidation-in-australia.html | CREDIT MARKETS; Liquidation In Australia | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/us-weighs-a-plan-for-arms-control-in-the-middle-east.html | U.S. WEIGHS A PLAN FOR ARMS CONTROL IN THE MIDDLE EAST | False | By Michael R. Gordon | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/new-york-s-pain-deeper-longer.html | New York's Pain: Deeper, Longer | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/executives.html | EXECUTIVES | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/semiconductor-accord-with-japan-still-elusive.html | Semiconductor Accord With Japan Still Elusive | False | By Andrew Pollack | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/basketball-pistons-and-celtics-tied-at-2-2.html | BASKETBALL; Pistons And Celtics Tied at 2-2 | False | By Joe Lapointe | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/the-un-today.html | The U.N. Today | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/on-horse-racing-first-to-rise-may-be-first-to-finish.html | ON HORSE RACING; First to Rise May Be First to Finish | False | By Joseph Durso | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/bonn-bank-chief-expected-to-quit.html | Bonn Bank Chief Expected to Quit | False | By Ferdinand Protzman, | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/ho-dam-north-korean-official-62.html | Ho Dam; North Korean Official, 62 | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/c-correction-054791.html | Correction | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-and-health-the-drug-makers-defense-on-costs.html | Business and Health; The Drug Makers' Defense on Costs | False | By Milt Freudenheim | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/ethiopia-and-3-rebel-groups-look-toward-us-led-peace-talks.html | Ethiopia and 3 Rebel Groups Look Toward U.S.-Led Peace Talks | False | By Clifford Krauss | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/3-year-old-and-pregnant-woman-among-5-slain-in-brooklyn.html | 3-Year-Old and Pregnant Woman Among 5 Slain in Brooklyn | False | By Craig Wolff | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/chess-142491.html | Chess | False | By Robert Byrne | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/african-oriented-reviving-a-magazine-of-change-and-ideas.html | African Oriented: Reviving a Magazine Of Change and Ideas | False | By Richard Bernstein | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/science-watch-a-disease-of-dogwoods-is-unmasked.html | SCIENCE WATCH; A Disease Of Dogwoods Is Unmasked | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-people-pro-basketball-bulls-are-outbid.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls Are Outbid | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-barrymore-s-sword-made-a-laertes-bolt-047491.html | Barrymore's Sword Made a Laertes Bolt | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-canseco-flamed-by-fans.html | BASEBALL; Canseco Flamed By Fans | False | By Malcolm Moran | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/on-my-mind-for-china-action-now.html | ON MY MIND; For China: Action Now | False | By A. M. Rosenthal | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/cash-strapped-cities-turn-to-companies-to-do-what-government-once-did.html | Cash-Strapped Cities Turn to Companies to Do What Government Once Did | False | By Michael Decourcy Hinds | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-people-pro-basketball-rodman-is-named-defensive-player-of-year.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Is Named Defensive Player of Year | False | | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-alexander-s-jumps-on-trump-rumor.html | COMPANY NEWS; Alexander's Jumps On Trump Rumor | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/smokers-bill-gains-in-trenton.html | Smokers' Bill Gains in Trenton | False | By Wayne King | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-a-former-professor-joins-kidder-peabody.html | BUSINESS PEOPLE; A Former Professor Joins Kidder, Peabody | False | By Alison Leigh Cowan | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-sharp-gains-at-nordstrom-and-dillard.html | COMPANY NEWS; Sharp Gains At Nordstrom And Dillard | False | By Isadore Barmash | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/tonka-headquarters-to-close.html | Tonka Headquarters to Close | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-mci-chairman-is-back-at-work.html | BUSINESS PEOPLE; MCI Chairman Is Back at Work | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-accounts-995691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-digest-675291.html | BUSINESS DIGEST | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/justices-to-rule-on-tax-deductions-in-takeovers.html | Justices to Rule on Tax Deductions in Takeovers | False | By Linda Greenhouse | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-belle-is-suspended-for-hitting-a-fan.html | BASEBALL; Belle Is Suspended For Hitting a Fan | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-gm-to-sell-special-stock-raising-cash.html | COMPANY NEWS; G.M. to Sell Special Stock, Raising Cash | False | By Paul C. Judge, | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-of-the-times-moron-of-the-month.html | Sports of The Times; Moron Of the Month | False | By Ira Berkow | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/transactions-053991.html | TRANSACTIONS | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/europe-paper-is-a-year-old.html | Europe Paper Is a Year Old | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/dr-michael-l-lewin-a-plastic-surgeon-81.html | Dr. Michael L. Lewin, A Plastic Surgeon, 81 | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/cycling-and-now-the-uphill-showdown.html | CYCLING; And Now, The Uphill Showdown | False | By Frank Litsky | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/theater/helping-actors-make-each-time-the-first-time.html | Helping Actors Make Each Time the First Time | False | By Mervyn Rothstein | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/bridge-166191.html | Bridge | False | By Alan Truscott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/charles-l-whipple-journalist-77.html | Charles L. Whipple; Journalist, 77 | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/style/chronicle-736891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/judge-convicts-winnie-mandela-as-accessory-in-assault-on-youths.html | Judge Convicts Winnie Mandela As Accessory in Assault on Youths | False | By Christopher S. Wren | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-johnson-s-home-run-too-little-for-mets.html | BASEBALL; Johnson's Home Run Too Little For Mets | False | By Joe Sexton | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-where-crime-went-on-leaving-midtown-046691.html | Where Crime Went On Leaving Midtown | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/c-corrections-983291.html | Corrections | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/ford-recalls-million-vehicles-with-a-variety-of-problems.html | Ford Recalls Million Vehicles With a Variety of Problems | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/style/chronicle-052091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-017291.html | Music in Review | False | By James R. Oestreich | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/gain-in-square-d-deal-seen-after-slump-ends.html | Gain in Square D Deal Seen After Slump Ends | False | By Jonathan P. Hicks | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/results-plus-889591.html | RESULTS PLUS | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/patterns-790291.html | Patterns | False | By Woody Hochswender | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-new-chairman-elected-at-coopers-lybrand.html | BUSINESS PEOPLE; New Chairman Elected At Coopers & Lybrand | False | By Alison Leigh Cowan | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/huntington-journal-quayle-s-hometown-gets-a-jump-on-history.html | HUNTINGTON JOURNAL; Quayle's Hometown Gets a Jump on History | False | By Isabel Wilkerson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/a-cuomo-postage-stomp-no-budget-no-tax-check.html | A Cuomo Postage Stomp: No Budget, No Tax Check | False | By Sam Howe Verhovek | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-new-jersey-bank-awaits-us-reply.html | COMPANY NEWS; New Jersey Bank Awaits U.S. Reply | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/credit-markets-massachusetts-housing-issue.html | CREDIT MARKETS; Massachusetts Housing Issue | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/us-sees-trade-as-spur.html | U.S. Sees Trade as Spur | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-people-pro-football-tippett-accused.html | SPORTS PEOPLE; PRO FOOTBALL; Tippett Accused | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/observer-a-little-bones-trouble.html | OBSERVER; A Little Bones Trouble | False | By Russell Baker | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/more-health-care-for-less-money.html | More Health Care for Less Money | False | By Joseph A. Califano Jr. | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-yank-flair-and-a-s-flare-up-turn-game-to-glory.html | BASEBALL; Yank Flair and A's Flare-Up Turn Game to Glory | False | By Jack Curry | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/southern-baptists-facing-a-deep-rift.html | Southern Baptists: Facing a Deep Rift | False | By Peter Steinfels | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/hockey-penguin-goalie-proves-nay-sayers-wrong.html | HOCKEY; Penguin Goalie Proves Nay-Sayers Wrong | False | By Joe Lapointe | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/gephardt-attacks-bush-on-race-issue.html | GEPHARDT ATTACKS BUSH ON RACE ISSUE | False | By Adam Clymer | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/theater/six-degrees-and-rogers-honored-by-critics-circle.html | 'Six Degrees' and 'Rogers' Honored by Critics Circle | False | By Mel Gussow | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/c-corrections-267691.html | Corrections | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/opec-output-fell-in-april.html | OPEC Output Fell in April | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/quotation-of-the-day-982491.html | Quotation of the Day | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/c-corrections-985991.html | Corrections | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/smith-s-lawyer-wants-file-shut-on-rape-case.html | Smith's Lawyer Wants File Shut on Rape Case | False | By Roberto Suro | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-south-africa-needs-loans-for-democratization-on-keeping-sanctions-055591.html | South Africa Needs Loans for Democratization; On Keeping Sanctions | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/for-many-jurors-trials-begin-after-the-verdict.html | For Many Jurors, Trials Begin After the Verdict | False | By Daniel Goleman | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/media-business-advertising-addenda-workbench-campaign-john-weitz-tradition.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Workbench Campaign In John Weitz Tradition | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/the-high-and-the-mighty.html | The High and the Mighty | False | By Landon Parvin | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-baker-rebuffed-in-syria-sees-soviets-on-un-force-for-iraq.html | AFTER THE WAR; Baker, Rebuffed in Syria, Sees Soviets on U.N. Force for Iraq | False | By Thomas L. Friedman | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/energy-department-to-pay-fine-for-waste-cleanup.html | Energy Department to Pay Fine for Waste Cleanup | False | By Matthew L. Wald | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/stock-prices-edge-upward-on-a-quiet-day.html | Stock Prices Edge Upward on a Quiet Day | False | By Robert J. Cole | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-people-993091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/double-jeopardy-life-with-aids-and-no-place-to-live.html | Double Jeopardy: Life With AIDS and No Place to Live | False | By Mireya Navarro | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/us-output-up-by-0.1-last-month.html | U.S. Output Up by 0.1% Last Month | False | By Robert D. Hershey Jr. | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/peripherals-go-to-the-bottom-line.html | PERIPHERALS; Go to the Bottom Line | False | By L. R. Shannon | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/7-die-as-a-sightseeing-plane-crashes-near-grand-canyon.html | 7 Die as a Sightseeing Plane Crashes Near Grand Canyon | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/council-to-add-minority-seats-in-latest-maps.html | Council to Add Minority Seats In Latest Maps | False | By Felicia R. Lee | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/credit-markets-prices-of-treasury-issues-increase.html | CREDIT MARKETS; Prices of Treasury Issues Increase | False | By Kenneth N. Gilpin | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/service-for-anthropologist.html | Service for Anthropologist | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/peripatetic-roman-bronzes-trailed-by-lawsuit.html | Peripatetic Roman Bronzes Trailed by Lawsuit | False | By William H. Honan | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/flawed-us-weather-satellite-may-be-lofted-to-avert-crisis.html | Flawed U.S. Weather Satellite May Be Lofted to Avert Crisis | False | By William J. Broad | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/welfare-bank-card-is-tested.html | Welfare Bank Card Is Tested | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/briefs-990591.html | BRIEFS | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/credit-markets-ford-unit-offers-10-year-notes.html | CREDIT MARKETS; Ford Unit Offers 10-Year Notes | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/continental-s-new-face-is-red.html | Continental's New Face Is Red | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-syrian-leader-s-new-gamble-pursuing-power-as-arab-champion.html | AFTER THE WAR; Syrian Leader's New Gamble: Pursuing Power as Arab Champion | False | By Alan Cowell | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/soviets-stalling-a-bill-to-permit-free-emigration.html | SOVIETS STALLING A BILL TO PERMIT FREE EMIGRATION | False | By Esther B. Fein | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/l-ease-fear-build-staff-in-nursing-homes-044091.html | Ease Fear, Build Staff in Nursing Homes | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/genetic-marker-found-for-a-heart-disorder-that-kills-the-young.html | Genetic Marker Found For a Heart Disorder That Kills the Young | False | By Natalie Angier | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/company-news-pratt-whitney-s-connecticut-layoff.html | COMPANY NEWS; Pratt & Whitney's Connecticut Layoff | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/news/some-say-the-rockets-red-glare-is-eating-away-at-the-ozone-layer.html | Some Say the Rockets' Red Glare Is Eating Away at the Ozone Layer | False | By William J. Broad | 1991-05-22 | TX 3-069801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/court-backs-reinstatement-of-los-angeles-chief.html | Court Backs Reinstatement of Los Angeles Chief | False | AP | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/census-finds-households-are-growing-in-new-york.html | Census Finds Households Are Growing In New York | False | By Robert D. McFadden | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/harry-slochower-90-professor-lost-job-in-communism-inquiry.html | Harry Slochower, 90, Professor; Lost Job in Communism Inquiry | False | By Glenn Fowler | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/books/critic-s-notebook-staring-into-the-abyss-books-on-the-holocaust.html | CRITIC'S NOTEBOOK; Staring Into the Abyss: Books on the Holocaust | False | By Herbert Mitgang | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/business/bill-curbs-bids-by-foreigners.html | Bill Curbs Bids By Foreigners | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-a-setback-on-fernandez-elster-on-the-disabled-list.html | BASEBALL; A Setback on Fernandez; Elster on the Disabled List | False | By Joe Sexton | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/bernard-ozer-fashion-s-oldest-junior-dies-at-60.html | Bernard Ozer, Fashion's Oldest Junior, Dies at 60 | False | By Woody Hochswender | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-refugees-and-raucous-life-return-to-kurd-city.html | AFTER THE WAR; Refugees, and Raucous Life, Return to Kurd City | False | By Clyde Haberman | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/basketball-knicks-pick-4-finalists-then-seal-the-envelope.html | BASKETBALL; Knicks Pick 4 Finalists Then Seal the Envelope | False | By Clifton Brown | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/us/justices-say-suspects-can-be-held-up-to-48-hours-without-warrant.html | Justices Say Suspects Can Be Held Up to 48 Hours Without Warrant | False | By Linda Greenhouse | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/science/science-watch-shrimp-hatch-in-space.html | SCIENCE WATCH; Shrimp Hatch in Space | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/nursing-homes-drain-connecticut-budget.html | Nursing Homes Drain Connecticut Budget | False | By Kirk Johnson | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/review-dance-city-ballet-finds-the-center-of-balanchine-s-erotic-fantasy.html | Review/Dance; City Ballet Finds the Center Of Balanchine's Erotic Fantasy | False | By Anna Kisselgoff | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/world/communists-take-early-lead-in-nepal-vote.html | Communists Take Early Lead in Nepal Vote | False | By Barbara Crossette | 1991-05-22 | TX 3-069801 | | |
| 1991-05-14 | 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/courtlandt-otis-dies-insurance-broker-91.html | Courtlandt Otis Dies; Insurance Broker, 91 | False | | 1991-05-22 | TX 3-069801 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/quotation-of-the-day-702991.html | Quotation of the Day | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/tomb-of-warlike-maya-king-found-in-guatemala.html | Tomb of Warlike Maya King Found in Guatemala | False | By John Noble Wilford | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/shintaro-abe-japanese-politician-and-ex-cabinet-aide-dies-at-67.html | Shintaro Abe, Japanese Politician And Ex-Cabinet Aide, Dies at 67 | False | By James Sterngold | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/gantlet-awaits-gates-iran-contra.html | Gantlet Awaits Gates: Iran-Contra | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-fdic-is-selling-last-shares-in-bank.html | COMPANY NEWS; F.D.I.C. Is Selling Last Shares in Bank | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/news/a-24-hour-new-york-city-news-channel.html | A 24-Hour New York City News Channel | False | By Bill Carter | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-exxon-project-finds-deep-water-reserves.html | COMPANY NEWS; Exxon Project Finds Deep-Water Reserves | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/resident-arrested-in-condo-officer-s-death.html | Resident Arrested in Condo Officer's Death | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/the-october-surprise-made-unsurprising.html | The 'October Surprise' Made Unsurprising | False | By Lloyd Cutler | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/foe-of-apartheid-is-put-on-defensive.html | Foe of Apartheid Is Put on Defensive | False | By Jerry Gray | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/correction-officer-shoots-son-in-car-police-say.html | Correction Officer Shoots Son in Car, Police Say | False | By Craig Wolff | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/rohatyn-ties-aid-to-new-york-city-to-greater-role-for-a-state-board.html | Rohatyn Ties Aid to New York City To Greater Role for a State Board | False | By Josh Barbanel | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/merle-w-kremer-75-headed-gte-sylvania.html | Merle W. Kremer, 75; Headed GTE Sylvania | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/houston-grand-opera-to-present-parsifal.html | Houston Grand Opera To Present 'Parsifal' | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/the-new-hitler-youth-are-troubling-germany.html | The New Hitler Youth Are Troubling Germany | False | By John Tagliabue | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-people-baseball-broadcaster-loses-post.html | SPORTS PEOPLE; BASEBALL; Broadcaster Loses Post | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-chrysler-move-on-research.html | COMPANY NEWS; Chrysler Move On Research | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/football-parcells-is-expected-to-step-down-today.html | FOOTBALL; Parcells Is Expected to Step Down Today | False | By Gerald Eskenazi | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/42-killed-in-japan-in-train-collision.html | 42 KILLED IN JAPAN IN TRAIN COLLISION | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/four-questions-for-robert-gates.html | Four Questions for Robert Gates | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/mca-is-sued-by-motown.html | MCA Is Sued By Motown | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/icahn-sale-of-usx-stock-seen.html | Icahn Sale Of USX Stock Seen | False | By John Holusha | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/judge-declines-to-separate-trials-of-officers-in-los-angeles-beating.html | Judge Declines to Separate Trials Of Officers in Los Angeles Beating | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/c-correction-116691.html | Correction | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/theater/theater-in-review-076391.html | Theater in Review | False | By Mel Gussow | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/tourist-s-wild-taxicab-ride-battling-biting-bat-for-a-seat.html | Tourist's Wild Taxicab Ride Battling Biting Bat for a Seat | False | By Dennis Hevesi | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/newsday-subway-columnist-receives-a-reporting-award.html | Newsday Subway Columnist Receives a Reporting Award | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/critic-s-notebook-already-at-the-top-two-tenor-stars-dare-to-reach-for-more.html | Critic's Notebook; Already at the Top, Two Tenor Stars Dare To Reach for More | False | By John Rockwell | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/cycling-lemond-produces-for-team.html | CYCLING; LeMond Produces for Team | False | By Frank Litsky | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/moving-fast-to-protect-ozone-layer.html | Moving Fast to Protect Ozone Layer | False | By Andrew Pollack | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/chaos-slows-aid-to-bangladeshis.html | CHAOS SLOWS AID TO BANGLADESHIS | False | By Nicholas D. Kristof | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/cali-earns-a-new-reputation-world-s-no-1-cocaine-seller.html | Cali Earns a New Reputation: World's No. 1 Cocaine Seller | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-yanks-win-3d-in-row-as-perez-comes-back.html | BASEBALL; Yanks Win 3d in Row As Perez Comes Back | False | By Jack Curry | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/inside-628691.html | INSIDE | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/jefferson-to-preside-at-queen-s-luncheon.html | Jefferson to 'Preside' at Queen's Luncheon | False | By Barbara Gamarekian | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/winnie-mandela-given-sentence-of-6-years-in-kidnapping-case.html | Winnie Mandela Given Sentence Of 6 Years in Kidnapping Case | False | By Christopher S. Wren | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/despite-rights-issue-chinese-hope-us-trade-status-stays.html | Despite Rights Issue, Chinese Hope U.S. Trade Status Stays | False | By Nicholas D. Kristof | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/movies/madonna-and-film-enliven-cannes-festival.html | Madonna and Film Enliven Cannes Festival | False | By Vincent Canby | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/hockey-garden-to-charge-more-to-be-near-the-action.html | HOCKEY; Garden to Charge More To Be Near the Action | False | By Joe Lapointe | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/finance-briefs-127691.html | FINANCE BRIEFS | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/60-minute-groumet.html | 60-Minute Groumet | False | By Pierre Franey | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-ammirati-hires-2-men-with-auto-experience.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Hires 2 Men With Auto Experience | False | By Stuart Elliott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/washington-talk-return-of-a-lawmaker-dusting-off-an-old-idea.html | Washington Talk; Return of a Lawmaker, Dusting Off an Old Idea | False | By Adam Clymer | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-technology-new-era-for-design-by-computer.html | BUSINESS TECHNOLOGY; New Era for Design by Computer | False | By Glenn Rifkin | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/carl-weinrich-86-bach-organist-dies.html | Carl Weinrich, 86, Bach Organist, Dies | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/style/chronicle-078091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-people-track-and-field-at-last-the-showdown.html | SPORTS PEOPLE: TRACK AND FIELD; At Last, the Showdown | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/the-purposeful-cook-a-menu-celebrating-spring-with-lots-of-lamb-and-eggs.html | THE PURPOSEFUL COOK; A Menu Celebrating Spring With Lots of Lamb and Eggs | False | By Jacques Pepin | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-gain-seen-in-iraqi-un-talks.html | AFTER THE WAR; Gain Seen in Iraqi-U.N. Talks | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/man-s-failing-heart-gets-aid-from-fully-portable-implant.html | Man's Failing Heart Gets Aid From Fully Portable Implant | False | By Lawrence K. Altman | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/ethics-panel-reviews-gifts-to-hatfield.html | Ethics Panel Reviews Gifts to Hatfield | False | By Richard L. Berke | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/foreign-affairs-a-thunderclap.html | FOREIGN AFFAIRS; A Thunderclap . . . | False | By Leslie H. Gelb | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/style/chronicle-080191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-brooks-slams-door-early-on-padres.html | BASEBALL; Brooks Slams Door Early On Padres | False | By Joe Sexton | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-kuwait-jails-5-opponents-for-homecoming-posters.html | AFTER THE WAR; Kuwait Jails 5 Opponents for Homecoming Posters | False | By Edward A. Gargan | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/3-year-old-boy-dies-in-fall-from-window.html | 3-Year-Old Boy Dies in Fall From Window | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/net-up-5-at-daimler-benz.html | Net Up 5% at Daimler-Benz | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/man-in-the-news-robert-michael-gates-analyst-with-strong-views.html | Man in the News: Robert Michael Gates; Analyst With Strong Views | False | By Patrick E. Tyler | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/wine-talk-126391.html | Wine Talk | False | By Frank J. Prial | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/retail-sales-data-viewed-as-sign-that-economic-decline-is-halting.html | Retail Sales Data Viewed as Sign That Economic Decline Is Halting | False | By Robert D. Hershey Jr. | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/cd-s-and-bank-funds-down-11th-week.html | C.D.'s and Bank Funds Down 11th Week | False | By Robert Hurtado | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/concert-artists-guild-announces-a-winner.html | Concert Artists Guild Announces a Winner | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/wells-fargo-and-buffett.html | Wells Fargo And Buffett | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/house-panel-bars-proposal-to-limit-deposit-insurance.html | House Panel Bars Proposal To Limit Deposit Insurance | False | By Stephen Labaton | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/sugar-maples-sicken-under-acid-rain-s-pall.html | Sugar Maples Sicken Under Acid Rain's Pall | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/currency-markets-dollar-falls-amid-pressure-from-a-bundesbank-rumor.html | CURRENCY MARKETS; Dollar Falls Amid Pressure From a Bundesbank Rumor | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-three-teams-advance-conference-finals-jordan-s-punch-knocks-76ers.html | BASKETBALL: THREE TEAMS ADVANCE TO CONFERENCE FINALS; Jordan's Punch Knocks Out the 76ers | False | By Clifton Brown | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/deadline-today-on-picking-site-for-ulster-talks.html | Deadline Today on Picking Site for Ulster Talks | False | By William E. Schmidt | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/c-corrections-705391.html | Corrections | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/police-link-site-of-killings-to-drug-sales.html | Police Link Site of Killings to Drug Sales | False | By James C. McKinley Jr. | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/e-l-mcneely-is-dead-a-retail-executive-72.html | E. L. McNeely Is Dead; A Retail Executive, 72 | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-myers-and-blue-jays-give-gubicza-a-not-so-welcome-back-present.html | BASEBALL; Myers and Blue Jays Give Gubicza A Not-So-Welcome-Back Present | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/first-death-sentence-under-new-drug-law.html | First Death Sentence Under New Drug Law | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-people-pro-football-gastineau-turns-self-in.html | SPORTS PEOPLE: PRO FOOTBALL; Gastineau Turns Self In | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/fall-kills-woman-trying-to-help-a-friend-s-child.html | Fall Kills Woman Trying to Help a Friend's Child | False | By Constance L. Hays | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/consumer-prices-up-a-modest-0.2-in-april.html | Consumer Prices Up A Modest 0.2% in April | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-3-companies-cited-on-cholesterol-claims.html | COMPANY NEWS; 3 Companies Cited on Cholesterol Claims | False | By Anthony Ramirez | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/a-fairer-shake-for-poorer-schools.html | A Fairer Shake for Poorer Schools | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/market-place-proxy-challenge-at-moore-medical.html | MARKET PLACE; Proxy Challenge At Moore Medical | False | By Floyd Norris | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/new-york-is-pressed-to-pare-welfare-as-home-relief-rolls-grow.html | New York Is Pressed to Pare Welfare as Home-Relief Rolls Grow | False | By Kevin Sack | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-imperial-chemical-shares-up-sharply.html | COMPANY NEWS; Imperial Chemical Shares Up Sharply | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/gordon-ericksen-educator-73.html | Gordon Ericksen, Educator, 73 | False | | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/worldwide-illiteracy-shows-a-slight-drop-un-agency-finds.html | Worldwide Illiteracy Shows a Slight Drop, U.N. Agency Finds | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/new-york-restaurateur-plots-a-resurrection-in-budapest.html | New York Restaurateur Plots A Resurrection in Budapest | False | By Celestine Bohlen | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-agriculture-food-chart-s-ups-and-downs-211191.html | Agriculture Food Chart's Ups and Downs | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/strike-halts-french-trains.html | Strike Halts French Trains | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/c-corrections-704591.html | Corrections | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-giving-aliens-a-nicer-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Giving Aliens A Nicer Image | False | By Stuart Elliott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/wolfensohn-leaving-as-carnegie-chief-weill-takes-over.html | Wolfensohn Leaving As Carnegie Chief; Weill Takes Over | False | By Allan Kozinn | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-digest-636791.html | BUSINESS DIGEST | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/finance-new-issues-citicorp-2-part-issue-priced-demand-raises-offer-s-size.html | FINANCE/NEW ISSUES; Citicorp 2-Part Issue Priced; Demand Raises Offer's Size | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-un-plan-could-have-iraq-yield-25-of-oil-revenue.html | AFTER THE WAR; U.N. Plan Could Have Iraq Yield 25% of Oil Revenue | False | By Paul Lewis | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/transactions-766591.html | TRANSACTIONS | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/kennedy-actions-in-florida-just-after-incident-are-in-spotlight.html | Kennedy Actions in Florida Just After Incident Are in Spotlight | False | By Roberto Suro | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-continental-seeks-new-investors.html | COMPANY NEWS; Continental Seeks New Investors | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/books/a-historian-enters-fiction-s-shadowy-domain.html | A Historian Enters Fiction's Shadowy Domain | False | By Richard Bernstein | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/finance-new-issues-california-agency-prices-water-issue.html | FINANCE/NEW ISSUES; California Agency Prices Water Issue | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/jean-langlais-is-dead-french-composer-84.html | Jean Langlais Is Dead; French Composer, 84 | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-people-time-warner-fills-chief-operating-post.html | BUSINESS PEOPLE; Time Warner Fills Chief Operating Post | False | By Geraldine Fabrikant | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-sports-and-alcohol-break-the-deadly-bond-209091.html | Sports and Alcohol: Break the Deadly Bond | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-there-will-always-be-an-england-181691.html | There Will Always Be an England | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/a-royal-couple-receives-a-presidential-welcome.html | A Royal Couple Receives a Presidential Welcome | False | By Karen de Witt | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-people-baseball-gaylord-perry-quits.html | SPORTS PEOPLE: BASEBALL; Gaylord Perry Quits | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/guests-at-the-state-dinner.html | Guests at the State Dinner | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/in-the-nation-dee-brown-and-you.html | IN THE NATION; Dee Brown and You | False | By Tom Wicker | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-three-teams-advance-to-conference-finals-lakers-prevail-over-warriors.html | BASKETBALL: THREE TEAMS ADVANCE TO CONFERENCE FINALS; Lakers Prevail Over Warriors | False | By Michael Martinez | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/books/books-of-the-times-steel-stories-a-us-success-and-a-soviet-failure.html | Books of The Times; Steel Stories: A U.S. Success and a Soviet Failure | False | By Herbert Mitgang | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-new-york-city-asks-for-themes-for-1992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York City Asks For Themes for 1992 | False | By Stuart Elliott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/firefighters-rescue-two-men-trapped-in-burning-building.html | Firefighters Rescue Two Men Trapped In Burning Building | False | By Eric Pace | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/real-estate-a-big-swap-of-offices-in-houston.html | REAL ESTATE; A Big Swap Of Offices In Houston | False | By Lettice Stuart | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/spanish-banks-plan-merger.html | Spanish Banks Plan Merger | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-accounts-710091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/loss-could-force-businessland-into-bankruptcy.html | Loss Could Force Businessland Into Bankruptcy | False | By Andrew Pollack | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/dow-falls-37.57-following-a-drop-in-bonds.html | Dow Falls 37.57 Following a Drop in Bonds | False | By Robert J. Cole | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/football-for-parcells-it-s-more-than-money-matter.html | FOOTBALL; For Parcells, It's More Than Money Matter | False | By Dave Anderson | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-retailer-said-to-focus-on-2-candidates.html | COMPANY NEWS; Retailer Said To Focus on 2 Candidates | False | By Isadore Barmash | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/de-gustibus-reserving-a-table-less-waiting-except-at-lutece-or-bouley.html | DE GUSTIBUS; Reserving a Table: Less Waiting, Except at Lutece or Bouley | False | By Marian Burros | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/technology/article-185391-no-title.html | Article 185391 -- No Title | False | By William Celis 3d | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/winnie-mandela-s-sad-fall.html | Winnie Mandela's Sad Fall | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/food-notes-107791.html | Food Notes | False | By Florence Fabricant | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-living-and-breathing-yes-but-not-healthier-religious-consensus-212091.html | Living and Breathing, Yes, but Not Healthier; Religious Consensus | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-aaron-confers-with-vincent-on-remarks-about-hiring.html | BASEBALL; Aaron Confers With Vincent on Remarks About Hiring | False | By Harvey Araton | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/style/when-its-time-to-eat-chilies-replace-the-baton.html | When It's Time to Eat, Chilies Replace the Baton | False | By Julie Sahni | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/credit-markets-prices-of-treasury-bonds-tumble.html | CREDIT MARKETS; Prices of Treasury Bonds Tumble | False | By Kenneth N. Gilpin | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/education/boston-ends-long-search-for-schools-chief.html | Boston Ends Long Search for Schools Chief | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-sasser-still-won-t-let-go-a-habit-perplexing-to-mets.html | BASEBALL; Sasser Still Won't Let Go, A Habit Perplexing to Mets | False | By Joe Sexton | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/the-un-today.html | The U.N. Today | False | | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/c-corrections-266391.html | Corrections | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/walter-hirshon-stockbroker-84.html | Walter Hirshon, Stockbroker, 84 | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/plan-may-open-some-wetlands-for-developers.html | Plan May Open Some Wetlands For Developers | False | By Keith Schneider | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-living-and-breathing-yes-but-not-healthier-the-doctors-slice-213891.html | Living and Breathing, Yes, but Not Healthier; The Doctors' Slice | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/clara-leiser-helper-of-young-refugees-in-war-dies-at-93.html | Clara Leiser, Helper Of Young Refugees In War, Dies at 93 | False | By Joan Cook | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/wall-street-acts-to-calm-the-policyholders-of-insurer.html | Wall Street Acts to Calm the Policyholders of Insurer | False | By Kurt Eichenwald | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/horse-racing-hansel-disappointing-in-derby-will-try-again-in-preakness.html | HORSE RACING; Hansel, Disappointing in Derby, Will Try Again in Preakness | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-three-teams-advance-to-conference-finals-blazers-take-5-to-chase-jazz.html | BASKETBALL; THREE TEAMS ADVANCE TO CONFERENCE FINALS; Blazers Take 5 To Chase Jazz | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/skywriting-from-the-high-court.html | Skywriting From the High Court | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/us-panel-warns-of-rail-car-peril.html | U.S. PANEL WARNS OF RAIL CAR PERIL | False | By John H. Cushman Jr. | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/economic-scene-second-thoughts-on-mexico-trade.html | ECONOMIC SCENE; Second Thoughts On Mexico Trade | False | By Peter Passell | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/port-newark-busy-corner-of-commerce-and-worries.html | Port Newark: Busy Corner Of Commerce And Worries | False | By Peter Kerr | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-baker-s-hope-jordan-river-as-peace-sign.html | AFTER THE WAR; Baker's Hope: Jordan River As Peace Sign | False | By Thomas L. Friedman | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/digital-plans-new-effort-in-pc-market.html | Digital Plans New Effort In PC Market | False | By John Markoff | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-nortek-in-default.html | COMPANY NEWS; Nortek in Default | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/sales-of-american-vehicles-off-183.html | Sales of American Vehicles Off 18.3% | False | By Paul C. Judge, | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/on-baseball-sticks-and-stones-and-words-that-really-can-hurt-sports.html | ON BASEBALL; Sticks and Stones and Words That Really Can Hurt Sports | False | By Claire Smith | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/first-capital-unit-seized-in-california.html | First Capital Unit Seized In California | False | By Richard W. Stevenson | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/pohl-plans-a-statement.html | Pohl Plans A Statement | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/president-chooses-no-2-security-aide-for-cia-director.html | PRESIDENT CHOOSES NO. 2 SECURITY AIDE FOR C.I.A. DIRECTOR | False | By Andrew Rosenthal | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-canada-admits-errors-in-giving-speedy-entry-to-ex-hussein-aide.html | AFTER THE WAR; Canada Admits Errors in Giving Speedy Entry to Ex-Hussein Aide | False | By Clyde H. Farnsworth | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/key-rates-114491.html | Key Rates | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/myron-brinig-94-novelist-noted-for-works-on-montana-s-infancy.html | Myron Brinig, 94, Novelist Noted For Works on Montana's Infancy | False | By Peter B. Flint | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/education/for-profit-grade-schools-planned.html | For-Profit Grade Schools Planned | False | By N.r. Kleinfield | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/political-memo-playing-numbers-game-in-albany-budget-battle.html | POLITICAL MEMO; Playing Numbers Game In Albany Budget Battle | False | By Sam Howe Verhovek | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/prose-not-recipes-now-sells-food-books.html | Prose, Not Recipes, Now Sells Food Books | False | By Florence Fabricant | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/seoul-protest-sets-off-street-clashes.html | Seoul Protest Sets Off Street Clashes | False | By David E. Sanger | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/bridge-101291.html | Bridge | False | By Alan Truscott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/media-business-advertising-addenda-bozell-challenges-loss-florida-lottery.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Challenges Loss Of the Florida Lottery | False | By Stuart Elliott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/congress-panels-vote-to-advance-free-trade-plan.html | CONGRESS PANELS VOTE TO ADVANCE FREE-TRADE PLAN | False | By Keith Bradsher | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-as-kurds-quit-the-mountains-the-gi-s-go-too.html | AFTER THE WAR; As Kurds Quit the Mountains, the G.I.'s Go Too | False | By Clyde Haberman | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-of-the-times-dimaggio-s-41-world-was-simpler.html | SPORTS OF THE TIMES; DiMaggio's '41 World Was Simpler | False | By Dave Anderson | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-collins-to-talk-with-knicks.html | BASKETBALL; Collins to Talk With Knicks | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/the-pop-life-144191.html | The Pop Life | False | By Stephen Holden | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/nepal-king-names-a-caretaker-leader.html | Nepal King Names a Caretaker Leader | False | By Barbara Crossette | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/mark-cantwell-dollard-investment-manager-58.html | Mark Cantwell Dollard, Investment Manager, 58 | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/hockey-stanley-cup-final-vindication-for-north-stars-clarke.html | HOCKEY: STANLEY CUP FINAL; Vindication for North Stars' Clarke | False | By Joe Lapointe | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-agriculture-food-chart-s-ups-and-downs-208191.html | Agriculture Food Chart's Ups and Downs | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/john-i-coddington-genealogist-88.html | John I. Coddington, Genealogist, 88 | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/owen-d-nee-lawyer-78.html | Owen D. Nee, Lawyer, 78 | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/galloping-ghosts-pieces-of-old-coney-island-turn-up.html | Galloping Ghosts! Pieces of Old Coney Island Turn Up | False | By Andrew L. Yarrow | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/theater/theater-in-review-201491.html | Theater in Review | False | By Wilborn Hampton | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/gulf-war-security-measures-to-be-eased-at-us-airports.html | Gulf War Security Measures To Be Eased at U.S. Airports | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/media-business-advertising-marketer-civil-rights-who-has-made-difference.html | THE MEDIA BUSINESS: ADVERTISING; A Marketer of Civil Rights Who Has Made a Difference | False | By Stuart Elliott | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-prime-computer-to-cut-800-jobs.html | COMPANY NEWS; Prime Computer To Cut 800 Jobs | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/finance-new-issues-ncr-and-at-t-ratings-affirmed.html | FINANCE/NEW ISSUES; NCR and A.T.&T. Ratings Affirmed | False | | 1991-05-21 | TX 3-071234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-volunteers-just-maybe-are-making-a-difference-203091.html | Volunteers Just Maybe Are Making a Difference | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/world/manaus-journal-for-the-rubber-soldiers-of-brazil-rubber-checks.html | Manaus Journal; For the Rubber Soldiers of Brazil, Rubber Checks | False | By James A. Brooke | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-living-and-breathing-yes-but-not-healthier-210391.html | Living and Breathing, Yes, but Not Healthier | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/books/book-notes-111591.html | Book Notes | False | By Edwin McDowell | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/results-plus-097691.html | RESULTS PLUS | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-people-an-orderly-transition-begins-at-korn-ferry.html | BUSINESS PEOPLE; An 'Orderly Transition' Begins at Korn/Ferry | False | By Isadore Barmash | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-people-college-basketball-felton-is-let-go.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Felton Is Let Go | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/style/chronicle-969291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/education/social-work-goes-school-special-report-schools-new-role-steering-people-services.html | Social Work Goes to School - A special report.; Schools' New Role: Steering People to Services | False | By Susan Chira | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/theater/theater-in-review-199991.html | Theater in Review | False | By D.j.r. Bruckner | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/metropolitan-diary-085291.html | Metropolitan Diary | False | By Ron Alexander | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/see-the-city-from-here-hudson-tells-tourists.html | See the City From Here, Hudson Tells Tourists | False | By Joseph F. Sullivan | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-technology-a-new-form-of-brass-to-cut-lead-in-drinking-water.html | BUSINESS TECHNOLOGY; A New Form of Brass, to Cut Lead in Drinking Water | False | By Barnaby J. Feder | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/two-anti-abortion-bills-pass-by-big-margins-in-louisiana-house.html | Two Anti-Abortion Bills Pass by Big Margins In Louisiana House | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/executives.html | EXECUTIVES | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/drop-in-casual-sex-tied-to-aids-peril.html | DROP IN CASUAL SEX TIED TO AIDS PERIL | False | By Gina Kolata | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/business/rival-s-building-in-apple-s-ad.html | Rival's Building In Apple's Ad | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/l-wiggled-over-jell-o-994391.html | Wiggled, Over Jell-O | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-people-college-basketball-more-recruiting-woes-emerging-for-rozier.html | SPORTS PEOPLE: COLLEGE BASKETBALL; More Recruiting Woes Emerging for Rozier | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/us/mistrial-in-officers-beating-of-motorist-in-89.html | Mistrial in Officers' Beating of Motorist in '89 | False | AP | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/l-include-sinn-fein-in-ulster-talks-207391.html | Include Sinn Fein in Ulster Talks | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-15 | 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/news-summary-655391.html | NEWS SUMMARY | False | | 1991-05-21 | TX 3-071234 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/football-successor-as-handley-steps-up-old-issues-strike-fast.html | FOOTBALL: Successor; As Handley Steps Up, Old Issues Strike Fast | False | By Timothy W. Smith | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-allied-irish-banks.html | COMPANY NEWS; Allied Irish Banks | False | AP | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/guard-unit-is-criticized-for-using-fund-for-parties.html | Guard Unit Is Criticized for Using Fund for Parties | False | By Sam Howe Verhovek | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/after-the-war-kurdish-tent-cities-rise-at-allies-way-stations.html | AFTER THE WAR; Kurdish Tent Cities Rise At Allies' Way Stations | False | By Clyde Haberman | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/news/review-television-2-mysteries-heavy-on-the-red-herrings.html | Review/Television; 2 Mysteries, Heavy on the Red Herrings | False | By John J. O'Connor | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/noriega-brief-shows-lawyers-trial-strategy.html | Noriega Brief Shows Lawyers' Trial Strategy | False | By Tim Golden | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/on-golf-a-revitalized-norman-resumes-a-major-quest.html | ON GOLF; A Revitalized Norman Resumes a Major Quest | False | By Jaime Diaz | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/british-chief-and-ulster-unionists-agree-to-keep-peace-talks-going.html | British Chief and Ulster Unionists Agree to Keep Peace Talks Going | False | By William E. Schmidt | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/results-plus-156091.html | RESULTS PLUS | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/relics-of-the-ancient-world-chipped-nose-on-request.html | Relics of the Ancient World (Chipped Nose on Request) | False | By Suzanne Slesin | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/weicker-income-tax-plan-dying-as-bipartisan-opposition-grows.html | Weicker Income-Tax Plan Dying As Bipartisan Opposition Grows | False | By Kirk Johnson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/egyptians-vs-the-pure-arabs.html | Egyptians vs. The 'Pure' Arabs | False | By Mamoun Fandy | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-let-the-healing-begin-for-war-resisters-497791.html | Let the Healing Begin for War Resisters | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/where-car-makers-fear-to-cut.html | Where Car Makers Fear to Cut | False | By Doron P. Levin | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/theater/review-theater-letters-across-a-cultural-divide.html | Review/Theater; Letters Across a Cultural Divide | False | By Mel Gussow | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/senate-asks-bush-to-back-loan-guarantees-for-soviets.html | Senate Asks Bush to Back Loan Guarantees for Soviets | False | By Keith Bradsher | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/c-corrections-331891.html | Corrections | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/public-private-death-watch.html | PUBLIC & PRIVATE; Death Watch | False | By Anna Quindlen | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/review-dance-californians-and-a-teen-age-whiz-tap-into-town.html | Review/Dance; Californians and a Teen-Age Whiz Tap Into Town | False | By Anna Kisselgoff | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/electronics-notebook-a-machine-that-outsews-grandfather.html | ELECTRONICS NOTEBOOK; A Machine That Outsews Grandfather | False | By Edward Rothstein | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/nomination-to-fed-seat-is-expected.html | Nomination To Fed Seat Is Expected | False | By David E. Rosenbaum | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-at-vassar-an-art-gallery-designed-to-enlighten.html | CURRENTS; At Vassar, an Art Gallery Designed to Enlighten | False | By Elaine Louie | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/prof-a-bharati-68-a-monk-who-served-on-syracuse-faculty.html | Prof. A. Bharati, 68, A Monk Who Served On Syracuse Faculty | False | By Alfonso A. Narvaez | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-people-aig-picks-president-as-part-of-revamping.html | BUSINESS PEOPLE; A.I.G. Picks President As Part of Revamping | False | By John Markoff | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-breast-cancer-cases-fewer-than-1-in-9-489691.html | Breast Cancer Cases Fewer Than 1 in 9 | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-459491.html | Pop in Review | False | By Stephen Holden | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/house-subcommittee-votes-to-stop-financing-space-station.html | House Subcommittee Votes to Stop Financing Space Station | False | By William J. Broad | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/consumer-rates-money-market-funds-post-declining-yields-in-week.html | CONSUMER RATES; Money Market Funds Post Declining Yields in Week | False | By Robert Hurtado | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/legal-program-for-homeless-is-in-jeopardy.html | Legal Program For Homeless Is in Jeopardy | False | By Thomas Morgan | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/finance-new-issues-illinois-housing-authority-offering.html | FINANCE/NEW ISSUES; Illinois Housing Authority Offering | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/palestinians-urged-by-israel-to-prepare-colleges-for-opening.html | Palestinians Urged By Israel to Prepare Colleges for Opening | False | By Joel Brinkley | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/moscow-journal-satirist-gets-pedestal-what-would-stalin-say.html | MOSCOW JOURNAL; Satirist Gets Pedestal (What Would Stalin Say?) | False | By Francis X. Clines | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-461691.html | Pop in Review | False | By Stephen Holden | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/us-cyclone-relief-forces-reach-bangladesh-port.html | U.S. Cyclone Relief Forces Reach Bangladesh Port | False | By Nicholas D. Kristof | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/yugoslavia-loses-its-head.html | Yugoslavia Loses Its Head | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-people-wrestling-coach-to-go-on-trial.html | SPORTS PEOPLE: WRESTLING; Coach to Go On Trial | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/football-players-retirement-s-timing-is-biggest-surprise.html | FOOTBALL; Players; Retirement's Timing Is Biggest Surprise | False | By Frank Litsky | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/casino-losses-in-atlantic-city.html | Casino Losses In Atlantic City | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/bank-merger-in-austria.html | Bank Merger In Austria | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/after-the-war-bush-may-seek-un-ruling-for-force-in-kurdish-zone.html | AFTER THE WAR; Bush May Seek U.N. Ruling For Force in Kurdish Zone | False | By Patrick E. Tyler | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/nissan-offers-a-look-at-its-new-minivan.html | Nissan Offers a Look at Its New Mini-Van | False | By Paul C. Judge, | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/driver-absent-for-sentencing.html | Driver Absent for Sentencing | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-and-the-law-congress-moves-on-price-fixing.html | Business and the Law; Congress Moves On Price-Fixing | False | By Stephen Labaton | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/finance-new-issues-pacific-gas-bonds.html | FINANCE/NEW ISSUES; Pacific Gas Bonds | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/panel-gives-chip-outlook.html | Panel Gives Chip Outlook | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/donation-will-keep-32-public-pools-open.html | Donation Will Keep 32 Public Pools Open | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/the-un-today.html | The U.N. Today | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/commencement-at-columbia-plea-for-action-in-world-affairs.html | Commencement; At Columbia, Plea for Action in World Affairs | False | | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/football-decision-a-giant-among-giants-parcells-says-goodbye.html | FOOTBALL: Decision; A Giant Among Giants, Parcells Says Goodbye | False | By Gerald Eskenazi | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/movies/the-feature-length-cartoon-returns.html | The Feature-Length Cartoon Returns | False | By Larry Rohter | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/israel-rejects-baker-s-plan-for-mideast-peace-talks.html | Israel Rejects Baker's Plan for Mideast Peace Talks | False | By Thomas L. Friedman | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/health/personal-health-345291.html | Personal Health | False | By Jane E. Brody | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/visiting-royalty-views-cricket-colonial-style.html | Visiting Royalty Views 'Cricket,' Colonial Style | False | By Karen de Witt | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/baseball-cary-is-rocked-and-yanks-are-routed.html | BASEBALL; Cary Is Rocked and Yanks Are Routed | False | By Jack Curry | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/theater/derwent-award-winners.html | Derwent Award Winners | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/woman-in-the-news-the-fighter-of-france-edith-cresson.html | WOMAN IN THE NEWS; 'The Fighter' of France: Edith Cresson | False | By Steven Greenhouse | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/baseball-gooden-enjoys-new-found-support.html | BASEBALL; Gooden Enjoys New-Found Support | False | By Joe Sexton | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/loving-paws-helping-hands.html | Loving Paws, Helping Hands | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/profit-increases-at-campbell.html | Profit Increases at Campbell | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/malpractice-victims-ignored.html | Malpractice Victims: Ignored | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-upholstery-perfect-for-a-bride.html | CURRENTS; Upholstery Perfect For a Bride | False | By Elaine Louie | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/selloff-hits-compaq-on-profit-news.html | Selloff Hits Compaq on Profit News | False | By Thomas C. Hayes | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/academy-honors-a-composer-and-a-writer.html | Academy Honors A Composer And a Writer | False | By Eleanor Blau | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-accounts-386591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-people-baseball-oakland-signs-hawkins.html | SPORTS PEOPLE: BASEBALL; Oakland Signs Hawkins | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/desert-inn-auction-set.html | Desert Inn Auction Set | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/86-memo-suggests-cia-choice-knew-of-help-for-contras.html | '86 Memo Suggests C.I.A. Choice Knew Of Help for Contras | False | By David Johnston | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/illusions-in-glass-at-two-shows-in-soho.html | Illusions in Glass, at Two Shows in SoHo | False | By Lisa Hammel | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-peace-is-more-important-than-real-estate-old-plo-demands-496991.html | 'Peace Is More Important Than Real Estate'; Old P.L.O. Demands | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/northrop-plans-to-trim-jobs.html | Northrop Plans To Trim Jobs | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/horse-racing-preakness-issue-will-race-go-to-the-freshest.html | HORSE RACING; Preakness Issue: Will Race Go to the Freshest? | False | By Joseph Durso | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/theater/jones-foundation-aids-new-stage-works.html | Jones Foundation Aids New Stage Works | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/john-grady-memorial.html | John Grady Memorial | False | | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/lacrosse-towson-state-rallies-and-upsets-virginia.html | LACROSSE; Towson State Rallies And Upsets Virginia | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/airline-retracts-rule-requiring-makeup-use.html | Airline Retracts Rule Requiring Makeup Use | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/health/a-modern-tradeoff-longevity-for-health.html | A Modern Tradeoff: Longevity for Health | False | By Daniel Goleman | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/hundreds-of-bees-close-upper-east-side-street.html | Hundreds of Bees Close Upper East Side Street | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/baseball-a-record-night-at-fenway-for-red-sox-and-white-sox.html | BASEBALL; A Record Night at Fenway For Red Sox and White Sox | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-six-finalists-selected-for-subaru-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Six Finalists Selected For Subaru Account | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-people-college-basketball-hunt-decides-to-skip-senior-year-at-unlv.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Hunt Decides to Skip Senior Year at U.N.L.V. | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/cleveland-jury-decides-not-to-indict-the-mayor.html | Cleveland Jury Decides Not to Indict the Mayor | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/style/chronicle-456091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/some-bullying-much-beauty.html | Some Bullying, Much Beauty | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/hong-kong-citing-inflation-cuts-cigarette-tax-increase.html | Hong Kong, Citing Inflation, Cuts Cigarette-Tax Increase | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/basketball-knicks-interview-uncertain-collins.html | BASKETBALL; Knicks Interview Uncertain Collins | False | By Clifton Brown | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/basketball-laimbeer-s-hot-shooting-rescues-pistons.html | BASKETBALL; Laimbeer's Hot Shooting Rescues Pistons | False | By Sam Goldaper | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/news/to-our-readers.html | To Our Readers | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/street-riots-shake-belgium-immigrant-programs-urged.html | Street Riots Shake Belgium; Immigrant Programs Urged | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/us-to-examine-spending-at-nuclear-weapon-plants.html | U.S. to Examine Spending at Nuclear Weapon Plants | False | By Keith Schneider | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/panel-votes-down-rules-on-mileage.html | PANEL VOTES DOWN RULES ON MILEAGE | False | By Adam Clymer | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-hamilton-standard.html | COMPANY NEWS; Hamilton Standard | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-let-there-be-light-without-wires.html | CURRENTS; Let There Be Light, Without Wires | False | By Elaine Louie | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ruddock-quits-tyson-bout.html | Ruddock Quits Tyson Bout | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/wanted-boarders-for-older-homeowners.html | Wanted: Boarders for Older Homeowners | False | By Nicole Wise | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/news/new-video-releases-955891.html | New Video Releases | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/after-9-year-hunt-3-face-charges-in-widow-s-murder.html | After 9-Year Hunt, 3 Face Charges in Widow's Murder | False | By Donatella Lorch | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-peace-is-more-important-than-real-estate-492691.html | 'Peace Is More Important than Real Estate' | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-new-york-s-county-governments-paying-their-unfair-share-490091.html | New York's County Governments: Paying Their Unfair Share | False | | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/bush-backs-china-trade-status-reopening-conflict-over-rights.html | Bush Backs China Trade Status, Reopening Conflict Over Rights | False | By Andrew Rosenthal | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-of-the-times-parcells-to-tampa-in-1992.html | Sports of The Times; Parcells To Tampa In 1992 | False | By Dave Anderson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/us-will-enhance-deals-for-buyers-of-s-l-holdings.html | U.S. WILL ENHANCE DEALS FOR BUYERS OF S.& L. HOLDINGS | False | By Stephen Labaton | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/movies/home-video-096391.html | Home Video | False | By Peter M. Nichols | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/rohatyn-dropping-bid-to-aid-dinkins.html | ROHATYN DROPPING BID TO AID DINKINS | False | By Josh Barbanel | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/quotation-of-the-day-300891.html | Quotation of the Day | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-mapping-meals-with-a-bit-of-history.html | CURRENTS; Mapping Meals, With a Bit of History | False | By Elaine Louie | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/water-and-some-stamps-don-t-mix.html | Water and Some Stamps Don't Mix | False | By Barth Healey | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/transactions-283491.html | TRANSACTIONS | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/news/new-children-s-show-to-promote-reading.html | New Children's Show to Promote Reading | False | By Bill Carter | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/c-corrections-328891.html | Corrections | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/india-wary-of-us-relief-force-in-bangladesh.html | India Wary of U.S. Relief Force in Bangladesh | False | By Barbara Crossette | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/c-corrections-327091.html | Corrections | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/the-names-are-miller-and-marino.html | The Names Are Miller and Marino | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/news/us-agency-and-its-critics-disagree-on-cancer-risk-from-breast-implant.html | U.S. Agency and Its Critics Disagree On Cancer Risk From Breast Implant | False | By Sandra Blakeslee | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-briefs-829291.html | COMPANY BRIEFS | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/opec-raises-bank-deposits.html | OPEC Raises Bank Deposits | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/well-maybe-fiscal-woe-isn-t-all-bad.html | Well, Maybe Fiscal Woe Isn't All Bad | False | By Dennis Hevesi | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/where-to-find-it-special-music-stands.html | WHERE TO FIND IT; Special Music Stands | False | By Terry Trucco | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-major-airlines-are-cautious-on-matching-america-west.html | COMPANY NEWS; Major Airlines Are Cautious On Matching America West | False | By Agis Salpukas | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/for-summering-beach-backyard-or-city-rooftop.html | For Summering: Beach, Backyard Or City Rooftop | False | By Marianne Rohrlich | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/hockey-astounding-north-stars-do-it-again.html | HOCKEY; Astounding North Stars Do It Again | False | By Joe Lapointe | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/let-s-borrow-more-money.html | Let's Borrow More Money | False | By John Kenneth Galbraith | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/tenant-held-in-killing-pressure-and-tragedy.html | Tenant Held in Killing Pressure and Tragedy | False | By James C. McKinley Jr. | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/sony-plans-a-portable-disk-system.html | Sony Plans a Portable Disk System | False | By Eben Shapiro | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/key-rates-327491.html | Key Rates | False | | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-agencies-are-urged-to-revitalize-industry.html | THE MEDIA BUSINESS: ADVERTISING; Agencies Are Urged to Revitalize Industry | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-people-pro-basketball-special-committee-set.html | SPORTS PEOPLE: PRO BASKETBALL; Special Committee Set | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/style/chronicle-953191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/court-ruling-on-greyhound.html | Court Ruling on Greyhound | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/football-tv-sports-parcells-courted-by-tv.html | FOOTBALL: TV SPORTS; Parcells Courted By TV | False | By Richard Sandomir | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/finance-briefs-372091.html | FINANCE BRIEFS | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/karl-reuling-editor-60.html | Karl Reuling, Editor, 60 | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/executive-changes-431991.html | EXECUTIVE CHANGES | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/bensonhurst-journal-poet-is-people-s-voice-even-in-a-foreign-tongue.html | Bensonhurst Journal; Poet Is People's Voice, Even in a Foreign Tongue | False | By David Gonzalez | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/cycling-kvalsvoll-of-norway-maintains-overall-lead-in-tour-du-pont.html | CYCLING; Kvalsvoll of Norway Maintains Overall Lead in Tour Du Pont | False | By Frank Litsky | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-coors-tv-spot-is-approved.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors TV Spot Is Approved | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/essay-to-hell-with-yew.html | ESSAY; To Hell With Yew? | False | By William Safire | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/us-accuses-7-gold-traders.html | U.S. Accuses 7 Gold Traders | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/events-island-hopping-to-revisit-19th-century.html | Events: Island Hopping To Revisit 19th Century | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/football-endless-season-16-games-and-more-camps-training-drafts-deals.html | FOOTBALL; Endless Season: 16 Games and More, Camps, Training, Drafts, Deals | False | By Michael Janofsky | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-twa-acts-to-buy-debt-below-value.html | COMPANY NEWS; T.W.A. Acts To Buy Debt Below Value | False | By Agis Salpukas | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/stephan-berko-dies-physics-professor-66.html | Stephan Berko Dies; Physics Professor, 66 | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/news-summary-893491.html | NEWS SUMMARY | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/march-inventories-fell-0.8-while-sales-declined-by-1.html | March Inventories Fell 0.8% While Sales Declined by 1% | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/gardening-events-twilight-walks.html | Gardening Events: Twilight Walks | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/grand-met-s-net-falls-84.html | Grand Met's Net Falls 84% | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-gm-ends-reatta.html | COMPANY NEWS; G.M. Ends Reatta | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/chinese-party-chief-mending-relations-in-moscow.html | Chinese Party Chief Mending Relations in Moscow | False | By Francis X. Clines | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-news-corp-loss-widens.html | THE MEDIA BUSINESS; News Corp. Loss Widens | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/c-corrections-518891.html | Corrections | False | | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/inside-887091.html | INSIDE | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/milt-bruhn-football-coach-781.html | Milt Bruhn; Football Coach, 781 | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-hanson-buys-stake-in-imperial-chemical.html | COMPANY NEWS; Hanson Buys Stake In Imperial Chemical | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-agency-named-by-newmark.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Named By Newmark | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/the-serbs-and-croats-so-much-in-common-including-hate.html | The Serbs and Croats: So Much in Common, Including Hate | False | By David Binder | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/books/books-of-the-times-the-novel-re-examined-in-a-novel-by-kundera.html | BOOKS OF THE TIMES; The Novel Re-examined In a Novel by Kundera | False | By Christopher Lehmann-Haupt | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/kennedy-insists-that-he-did-not-avoid-palm-beach-police.html | Kennedy Insists That He Did Not Avoid Palm Beach Police | False | By Felicity Barringer | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-088291.html | Pop in Review | False | By Jon Pareles | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/baby-beckons-why-is-daddy-at-work.html | Baby Beckons. Why Is Daddy at Work? | False | By Carol Lawson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/after-the-war-egyptian-official-named-to-head-the-arab-league.html | AFTER THE WAR; Egyptian Official Named to Head the Arab League | False | By Alan Cowell | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/style/chronicle-458691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/omar-burleson-ex-congressman-85.html | Omar Burleson; Ex-Congressman, 85 | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/shintaro-abe-japanese-politician-and-ex-cabinet-aide-dies-at-67.html | Shintaro Abe, Japanese Politician And Ex-Cabinet Aide, Dies at 67 | False | By James Sterngold | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/finance-new-issues-district-of-columbia-prices-general-obligation-bonds.html | FINANCE/NEW ISSUES; District of Columbia Prices General Obligation Bonds | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/white-house-calls-for-limit-on-research-expenses.html | White House Calls for Limit on Research Expenses | False | By Philip J. Hilts | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/market-place-the-bullish-and-bearish-moves-by-buffett.html | Market Place; The Bullish, and Bearish, Moves by Buffett | False | By Floyd Norris | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/ilse-koehn-61-dies-a-writer-and-artist.html | Ilse Koehn, 61, Dies; A Writer and Artist | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-new-sundials-let-buildings-tell-time.html | CURRENTS; New Sundials Let Buildings Tell Time | False | By Elaine Louie | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-people-tennis-stars-change-coaches.html | SPORTS PEOPLE: TENNIS; Stars Change Coaches | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/martin-j-feldman-58-dentist-and-legislator.html | Martin J. Feldman, 58, Dentist and Legislator | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/fire-guts-house-on-coney-i-was-in-77-woody-allen-film.html | Fire Guts House on Coney I.; Was in '77 Woody Allen Film | False | By Glenn Fowler | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/white-knight-falls-off-his-charger.html | White Knight Falls Off His Charger | False | By Todd S. Purdum | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/dow-off-21.47-as-compaq-leads-way.html | Dow Off 21.47 As Compaq Leads Way | False | By Robert J. Cole | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/new-crisis-grips-yugoslavia-over-rotation-of-leadership.html | New Crisis Grips Yugoslavia Over Rotation of Leadership | False | By Celestine Bohlen | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/democrats-weaken-bill-on-campaign-financing.html | Democrats Weaken Bill on Campaign Financing | False | By Richard L. Berke | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/police-arrest-joan-kennedy-on-drunken-driving-charge.html | Police Arrest Joan Kennedy On Drunken-Driving Charge | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/abortion-ban-bill-is-dividing-poland.html | ABORTION-BAN BILL IS DIVIDING POLAND | False | By Stephen Engelberg | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-460891.html | Pop in Review | False | By John S. Wilson | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/pretoria-moves-hunger-strikers-off-robben-island.html | Pretoria Moves Hunger Strikers Off Robben Island | False | By Christopher S. Wren | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-papers-sue-agency-over-payment-for-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Papers Sue Agency Over Payment for Ads | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/mostly-mozart-celebrates-25-summers.html | Mostly Mozart Celebrates 25 Summers | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-people-384991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/basketball-pistons-survive-a-scare-from-ghosts-of-celtics-past.html | BASKETBALL; Pistons Survive a Scare From Ghosts of Celtics Past | False | By Harvey Araton | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/bridge-335591.html | Bridge | False | By Alan Truscott | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/french-prime-minister-quits-woman-named-to-post.html | French Prime Minister Quits; Woman Named to Post | False | By Steven Greenhouse | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-1991-delivery-set-for-cray-computer.html | COMPANY NEWS; 1991 Delivery Set For Cray Computer | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/cheats-outfox-new-turnstile-for-subways.html | Cheats Outfox New Turnstile For Subways | False | By Stephanie Strom | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/roma-journal-a-town-that-s-addicted-to-illegal-drug-money.html | ROMA JOURNAL; A Town That's Addicted To Illegal Drug Money | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/world/how-power-is-shared.html | How Power Is Shared | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-people-small-business-agency-gives-award-to-woman.html | BUSINESS PEOPLE; Small-Business Agency Gives Award to Woman | False | By Elizabeth M. Fowler | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-media-influences-are-powerful-and-real-493491.html | Media Influences Are Powerful and Real | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-portugal-press-is-now-private.html | THE MEDIA BUSINESS; Portugal Press Is Now Private | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/officials-change-plans-on-collider.html | OFFICIALS CHANGE PLANS ON COLLIDER | False | By Malcolm W. Browne | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/crack-dealer-feeds-a-family-and-habits-of-fewer-addicts.html | Crack Dealer Feeds a Family And Habits of Fewer Addicts | False | By Joseph B. Treaster | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/sotheby-s-posts-a-loss.html | Sotheby's Posts a Loss | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/era-of-utility-deals-fails-to-arrive.html | Era of Utility Deals Fails to Arrive | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/opinion/l-peace-is-more-important-than-real-estate-injury-to-insult-495091.html | 'Peace Is More Important Than Real Estate'; Injury to Insult | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/bush-tired-but-doctors-say-his-health-is-fine.html | Bush Tired, but Doctors Say His Health Is Fine | False | By Lawrence K. Altman | 1991-05-20 | TX 3-065187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/us/washington-talk-another-frantic-finish-looms-for-high-court.html | WASHINGTON TALK; Another Frantic Finish Looms for High Court | False | By Linda Greenhouse | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/ban-asked-on-non-alcoholic-beer-to-minors.html | Ban Asked on Non-Alcoholic Beer to Minors | False | AP | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-digest-896991.html | BUSINESS DIGEST | False | | 1991-05-20 | TX 3-065187 | | |
| 1991-05-16 | 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/ad-executives-cheer-as-ethics-wins-the-day-on-thirtysomething.html | Ad Executives Cheer As Ethics Wins the Day On 'Thirtysomething' | False | By Randall Rothenberg | 1991-05-20 | TX 3-065187 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/glendale-journal-stolen-bikes-join-war-on-pollution.html | GLENDALE JOURNAL; Stolen Bikes Join War on Pollution | False | By Dirk Johnson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-a-low-rent-high-noon-set-in-texas-prairie-town.html | REVIEW/FILM; A Low-Rent 'High Noon' Set in Texas Prairie Town | False | By Stephen Holden | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/scientist-accused-of-faking-data-calls-the-scandal-a-witch-hunt.html | Scientist Accused of Faking Data Calls the Scandal a 'Witch Hunt' | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/questions-on-gates-are-tied-to-cia-role-in-iran-contra.html | Questions on Gates Are Tied To C.I.A. Role in Iran-Contra | False | By David Johnston | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/new-york-workers-accept-a-film-pact-ending-a-shutdown.html | New York Workers Accept a Film Pact, Ending a Shutdown | False | By Glenn Collins | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/c-corrections-601091.html | Corrections | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/l-prejudice-is-still-a-fact-of-life-for-blacks-951691.html | Prejudice Is Still a Fact of Life for Blacks | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/sec-case-says-scheme-may-have-defrauded-40000.html | S.E.C. Case Says Scheme May Have Defrauded 40,000 | False | By Stephen Labaton | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/sounds-around-town-905291.html | Sounds Around Town | False | By Peter Watrous | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/executive-changes-659791.html | EXECUTIVE CHANGES | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-cassavetes-rowlands-and-the-play-within.html | Review/Film; Cassavetes, Rowlands And the Play Within | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/monteverdi-staged.html | Monteverdi Staged | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-breathing-room-for-businessland.html | COMPANY NEWS; Breathing Room For Businessland | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/larry-mcgill-advocate-for-homeless-36.html | Larry McGill, Advocate for Homeless, 36 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/quotation-of-the-day-586391.html | Quotation of the Day | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/news/tv-weekend-a-willa-cather-classic-about-settlers-in-nebraska.html | TV Weekend; A Willa Cather Classic About Settlers in Nebraska | False | By John J. O'Connor | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/woman-aboard-bus-is-slain-by-deputies-after-killing-a-man.html | Woman Aboard Bus Is Slain by Deputies After Killing a Man | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-people-college-basketball-assistant-moves-on.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Assistant Moves On | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/breast-implant-maker-calls-cancer-risk-small.html | Breast Implant Maker Calls Cancer Risk Small | False | By Sandra Blakeslee | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/martin-b-dickson-professor-67.html | Martin B. Dickson, Professor, 67 | False | | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/in-this-lotto-all-they-need-is-a-dollar-and-a-dupe.html | In This Lotto, All They Need Is a Dollar and a Dupe | False | By John Tierney | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/pohl-as-expected-says-he-will-quit-bank-post.html | Pohl, as Expected, Says He Will Quit Bank Post | False | By Ferdinand Protzman, | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/edward-craven-83-stage-and-film-actor.html | Edward Craven, 83, Stage and Film Actor | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/suicides-by-korean-protesters-stir-unease-and-fear-of-a-plot.html | Suicides by Korean Protesters Stir Unease and Fear of a Plot | False | By David E. Sanger | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/in-retail-it-s-perilous-at-the-top.html | In Retail, It's Perilous at the Top | False | By Isadore Barmash | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/yugoslav-rivals-charge-plots-to-break-up-country.html | Yugoslav Rivals Charge Plots to Break Up Country | False | By Celestine Bohlen | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/on-my-mind-mideast-geography-lessons.html | ON MY MIND; Mideast Geography Lessons | False | By A. M. Rosenthal | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/thomas-f-hennessy-architect-80.html | Thomas F. Hennessy, Architect, 80 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/roger-n-metz-physics-professor-52.html | Roger N. Metz, Physics Professor, 52 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/horse-racing-strike-the-gold-in-position-as-preakness-favorite.html | HORSE RACING; Strike the Gold in Position as Preakness Favorite | False | By Joseph Durso | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-manville-s-fund-to-get-more-cash.html | COMPANY NEWS; Manville's Fund to Get More Cash | False | By Barnaby J. Feder | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/critic-s-notebook-jungle-fever-sweeps-cannes.html | Critic's Notebook; 'Jungle Fever' Sweeps Cannes | False | By Vincent Canby | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/cuomo-expects-city-to-still-get-some-state-help.html | Cuomo Expects City to Still Get Some State Help | False | By Josh Barbanel | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/citicorp-bad-loan-rate.html | Citicorp Bad-Loan Rate | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/robert-humphrey-88-chemist-and-engineer.html | Robert Humphrey, 88, Chemist and Engineer | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/l-who-s-left-and-who-s-right-in-soviet-affairs-952491.html | Who's Left and Who's Right in Soviet Affairs | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/it-s-only-a-movie-not-when-it-comes-to-the-boz.html | It's Only a Movie? Not When It Comes to The Boz | False | By Robert Lipsyte | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/transactions-664991.html | TRANSACTIONS | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-getting-through-august-when-the-shrink-s-away.html | REVIEW/FILM; Getting Through August When the Shrink's Away | False | By Janet Maslin | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-angels-polonia-draws-strength-from-taunts.html | BASEBALL; Angels' Polonia Draws Strength From Taunts | False | By Jack Curry | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/labor-party-wins-welsh-seat-in-conservatives-stronghold.html | Labor Party Wins Welsh Seat In Conservatives' Stronghold | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-people-baseball-more-therapy-for-davis.html | SPORTS PEOPLE: BASEBALL; More Therapy for Davis | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/theater/review-theater-hunchback-of-preening-and-peeping-tomfoolery.html | Review/Theater; 'Hunchback' of Preening and Peeping Tomfoolery | False | By Mel Gussow | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/business-people-busch-theme-park-unit-names-3-to-top-posts.html | BUSINESS PEOPLE; Busch Theme Park Unit Names 3 to Top Posts | False | By Anthony Ramirez | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/traffic-alert-681391.html | Traffic Alert | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/bridge-646591.html | Bridge | False | By Alan Truscott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/news-summary-266091.html | NEWS SUMMARY | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/restaurants-336491.html | Restaurants | False | By Bryan Miller | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/kennedy-friend-is-at-center-of-inquiry-into-obstruction-of-justice.html | Kennedy Friend Is at Center of Inquiry Into Obstruction of Justice | False | By Roberto Suro | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-art-how-jewish-artists-found-their-place-in-new-york.html | REVIEW/ART; How Jewish Artists Found Their Place in New York | False | By Michael Kimmelman | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-people-pro-basketball-ex-celtic-enters-plea.html | SPORTS PEOPLE; PRO BASKETBALL; Ex-Celtic Enters Plea | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-of-the-times-the-story-as-lived-by-cindy-howe.html | SPORTS OF THE TIMES; The Story As Lived by Cindy Howe | False | By Ira Berkow | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-saturn-wrinkle-on-new-car-sales.html | COMPANY NEWS; Saturn Wrinkle On New-Car Sales | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/topics-of-the-times-illogical-lawns.html | TOPICS OF THE TIMES; Illogical Lawns | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/results-plus-356991.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-compaq-acts-quickly-to-stem-slide.html | COMPANY NEWS; Compaq Acts Quickly to Stem Slide | False | By Thomas C. Hayes | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-people-845591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/gay-head-mass-keeps-name.html | Gay Head, Mass., Keeps Name | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/aids-fighter-s-spirit-is-recalled.html | AIDS Fighter's Spirit Is Recalled | False | By Craig Wolff | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/li-mall-fire-leaves-1-dead-and-29-hurt.html | L.I. Mall Fire Leaves 1 Dead and 29 Hurt | False | By Craig Wolff | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/style/chronicle-785891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/bank-loans-still-tight-but-less-so.html | Bank Loans Still Tight But Less So | False | By Robert D. Hershey Jr. | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-mgm-pathe-gets-settlement.html | THE MEDIA BUSINESS; MGM-Pathe Gets Settlement | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/camacho-haugen-keep-it-sweet.html | Camacho, Haugen Keep It Sweet | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/terms-sought-on-china-trade.html | Terms Sought on China Trade | False | By Adam Clymer | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-coke-in-indonesia.html | COMPANY NEWS; Coke in Indonesia | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/hubert-c-taylor-architect-53.html | Hubert C. Taylor, Architect, 53 | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-tribune-co-s-bleak-news.html | THE MEDIA BUSINESS; Tribune Co.'s Bleak News | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/with-the-royal-visit-britain-signals-a-new-reality.html | With the Royal Visit, Britain Signals a New Reality | False | By R. W. Apple Jr. | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-people-hockey-oiler-banned-3-games.html | SPORTS PEOPLE: HOCKEY; Oiler Banned 3 Games | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/key-rates-626091.html | Key Rates | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/hundreds-file-for-grants-to-run-for-city-council.html | Hundreds File for Grants to Run for City Council | False | By Jerry Gray | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/what-can-save-new-york-city-let-them-count-the-ways.html | What Can Save New York City? Let Them Count the Ways | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-chrysler-plans-new-small-car.html | COMPANY NEWS; Chrysler Plans New Small Car | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/quayle-to-press-to-save-space-station.html | Quayle to Press to Save Space Station | False | By William J. Broad | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/colleges-new-idea-for-bowls-discussed.html | COLLEGES; New Idea For Bowls Discussed | False | By Barry Jacobs, | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/us-begins-relief-flights-to-bangladesh.html | U.S. Begins Relief Flights to Bangladesh | False | By Nicholas D. Kristof | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/early-operas.html | Early Operas | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/football-ex-patriot-owner-sues-tagliabue-rozelle-and-21-teams.html | FOOTBALL; Ex-Patriot Owner Sues Tagliabue, Rozelle and 21 Teams | False | By Timothy W. Smith | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/florio-s-auto-insurance-law-upheld.html | Florio's Auto Insurance Law Upheld | False | By Joseph F. Sullivan | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/soviet-republics-are-said-to-agree-on-crisis-program.html | SOVIET REPUBLICS ARE SAID TO AGREE ON CRISIS PROGRAM | False | By Francis X. Clines | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/calcutta-journal-daughter-of-india-s-mean-streets-battles-city-hall.html | CALCUTTA JOURNAL; Daughter of India's Mean Streets Battles City Hall | False | By Barbara Crossette | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/basketball-allure-of-california-may-keep-riley-from-knicks-job.html | BASKETBALL; Allure of California May Keep Riley From Knicks Job | False | By Clifton Brown | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/hartford-backs-casino.html | Hartford Backs Casino | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/twila-l-cavert-96-advocate-for-women.html | Twila L. Cavert, 96; Advocate for Women | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/robert-a-lowe-lawyer-43.html | Robert A. Lowe, Lawyer, 43 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/business-people-july-retirement-set-at-fairchild-industries.html | BUSINESS PEOPLE; July Retirement Set At Fairchild Industries | False | By H. J. Maidenberg | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/study-says-us-rejected-safer-nuclear-test-site.html | Study Says U.S. Rejected Safer Nuclear Test Site | False | By Matthew L. Wald | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/basketball-vacation-on-the-horizon-as-celtics-face-elimination.html | BASKETBALL; Vacation on the Horizon As Celtics Face Elimination | False | By Sam Goldaper | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-san-diego-gas-merger-canceled.html | COMPANY NEWS; San Diego Gas Merger Canceled | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/japan-trade-surplus-up.html | Japan Trade Surplus Up | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/aids-walk-on-sunday.html | AIDS Walk on Sunday | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/blacks-syphilis-rate-up-sharply.html | Blacks' Syphilis Rate Up Sharply | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/market-place-desoto-is-facing-proxy-showdown.html | Market Place; DeSoto Is Facing Proxy Showdown | False | By Kurt Eichenwald | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/robert-s-heaney-british-diplomat-88.html | Robert S. Heaney, British Diplomat, 88 | False | | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/district-map-for-council-changes-little.html | District Map For Council Changes Little | False | By Felicia R. Lee | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/housing-starts-rose-by-6.2-percent-in-april.html | Housing Starts Rose by 6.2 Percent in April | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-first-fidelity-sale.html | COMPANY NEWS; First Fidelity Sale | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/brazilian-pianist.html | Brazilian Pianist | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/ninth-avenue-festival.html | Ninth Avenue Festival | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/gay-jews-thwarted-in-search-for-a-rabbi.html | Gay Jews Thwarted in Search for a Rabbi | False | By Ari L. Goldman | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/adjusting-of-test-scores-inflames-rights-debate.html | Adjusting of Test Scores Inflames Rights Debate | False | By Steven A. Holmes | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/business-people-new-chairman-at-fleet-banks.html | BUSINESS PEOPLE; New Chairman At Fleet Banks | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-people-hockey-after-19-years-fletcher-resigns-as-flames-gm.html | SPORTS PEOPLE: HOCKEY; After 19 Years, Fletcher Resigns as Flames G.M. | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/connecticut-clears-way-for-indian-casino.html | Connecticut Clears Way for Indian Casino | False | By Kirk Johnson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/horizon-air-s-dornier-deal.html | Horizon Air's Dornier Deal | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/chicago-clinic-closes-after-new-aids-scare.html | Chicago Clinic Closes After New AIDS Scare | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/more-economic-pain-seen-for-soviets.html | More Economic Pain Seen for Soviets | False | By David Binder | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/calamity-s-lessons.html | Calamity's Lessons | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/credit-markets-treasuries-down-in-slow-trading.html | CREDIT MARKETS; Treasuries Down in Slow Trading | False | By Kenneth N. Gilpin | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-dance-symmetries-tygerish-blake-s-and-tame-bach-s.html | Review/Dance; Symmetries, Tygerish (Blake's) and Tame (Bach's) | False | By Jack Anderson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/daniel-a-bailey-accounting-executive-49.html | Daniel A. Bailey, Accounting Executive, 49 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/but-another-mideast-door-opens.html | But Another Mideast Door Opens | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/football-handley-promises-to-run-patterns-of-his-own.html | FOOTBALL; Handley Promises to Run Patterns of His Own | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-jwt-obtains-supercuts-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J.W.T. Obtains Supercuts Job | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/dinkins-invader-his-fear-state-control-prompts-debate-would-fiscal-intervention.html | Dinkins and the 'Invader'; His Fear of State Control Prompts Debate: Would Fiscal Intervention Be Good or Bad? | False | By Todd S. Purdum | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/style/chronicle-786691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/dow-climbs-28.63-points-to-2894.01.html | Dow Climbs 28.63 Points, To 2,894.01 | False | By Robert J. Cole | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-murdoch-keeps-ties-to-eight-magazines.html | THE MEDIA BUSINESS; Murdoch Keeps Ties to Eight Magazines | False | By Deirdre Carmody | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/archives/professor-ousted-on-sex-charge-disputes-policy.html | Professor, Ousted on Sex Charge, Disputes Policy | True | By Sally Johnson, | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-art-poetic-experiences-of-fernando-melani.html | Review/Art; Poetic 'Experiences' Of Fernando Melani | False | By Roberta Smith | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-a-sly-satire-about-a-mean-old-lady-and-her-willing-victims.html | Review/Film; A Sly Satire About a Mean Old Lady and Her Willing Victims | False | By Janet Maslin | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-a-service-is-dropped-by-prodigy.html | COMPANY NEWS; A Service Is Dropped By Prodigy | False | By Eben Shapiro | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/tv-sports-baseball-broadcasts-and-the-bottom-line.html | TV SPORTS; Baseball Broadcasts And the Bottom Line | False | By Richard Sandomir | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/greetings-from-coney-island.html | Greetings From Coney Island | False | By Ric Burns | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/sounds-around-town-908791.html | Sounds Around Town | False | By Stephen Holden | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-florida-shop-acquires-needham-grohmann.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Florida Shop Acquires Needham & Grohmann | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/l-prejudice-is-still-a-fact-of-life-for-blacks-marketers-miss-957591.html | Prejudice Is Still a Fact of Life for Blacks; Marketers Miss | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/boxing-the-unmaking-of-a-multimillion-rematch-from-ruddock-s-side.html | BOXING; The Unmaking of a Multimillion Rematch, From Ruddock's Side | False | By Phil Berger | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/geraldine-n-moon-democratic-leader-57.html | Geraldine N. Moon, Democratic Leader, 57 | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/news/bush-aides-push-state-gun-cases-into-us-courts.html | BUSH AIDES PUSH STATE GUN CASES INTO U.S. COURTS | False | By Michael Decourcy Hinds | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/c-corrections-604591.html | Corrections | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/the-dirty-sidewalks-of-new-york.html | The (Dirty) Sidewalks of New York | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/pop-jazz-with-a-troubled-perspective-prospering-on-the-edge.html | POP/JAZZ; With a Troubled Perspective, Prospering on the Edge | False | By Karen Schoemer | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/l-tv-in-the-death-chamber-a-news-story-like-any-other-954091.html | TV in the Death Chamber: a News Story Like Any Other | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/350-libyans-trained-to-oust-qaddafi-are-to-come-to-us.html | 350 Libyans Trained to Oust Qaddafi Are to Come to U.S. | False | By Neil A. Lewis | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/housing-in-massachusetts-brokers-and-lenders-join-to-push-cape-cod-sales.html | HOUSING IN MASSACHUSETTS; Brokers and Lenders Join To Push Cape Cod Sales | False | By Seth S. King | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/critic-s-choice-dance-savion-glover-tapping-his-way-to-stardom.html | Critic's Choice/Dance; Savion Glover, Tapping His Way to Stardom | False | By Jennifer Dunning | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/abroad-at-home-south-african-drama.html | ABROAD AT HOME; South African Drama | False | By Anthony Lewis | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-accounts-843991.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/golf-pavin-scorches-memorial-opener.html | GOLF; Pavin Scorches Memorial Opener | False | By Jaime Diaz | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/archdiocese-will-close-a-bronx-high-school.html | Archdiocese Will Close a Bronx High School | False | By Evelyn Nieves | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/c-corrections-833691.html | Corrections | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/news/bar-action-lawyer-occupied-france-raises-question-nit-picking-collaboration.html | AT THE BAR; The Action of a Lawyer in Occupied France Raises the Question: Is Nit-Picking Collaboration? | False | By David Margolick | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-baines-s-lethal-bat-buries-orioles.html | BASEBALL; Baines's Lethal Bat Buries Orioles | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-art-africans-explore-their-own-evolving-cultures.html | REVIEW/ART; Africans Explore Their Own Evolving Cultures | False | By Michael Brenson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/news/the-spoken-word.html | The Spoken Word | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/whose-pace-mideast-us-seeks-quick-regional-peace-accord-but-arabs-israelis-want.html | Whose Pace in Mideast?; U.S. Seeks a Quick Regional Peace Accord But Arabs and Israelis Want Slow Changes | False | By Thomas L. Friedman | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/auctions.html | Auctions | False | By Rita Reif | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/hockey-as-coffey-remains-idle-and-irritable-so-goes-the-penguin-power-play.html | HOCKEY; As Coffey Remains Idle and Irritable, So Goes the Penguin Power Play | False | By Joe Lapointe | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/queen-s-address-to-congress-celebrates-mutual-respect.html | Queen's Address to Congress Celebrates Mutual Respect | False | By Karen de Witt | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/voicing-hope-baker-ends-mideast-trip.html | Voicing Hope, Baker Ends Mideast Trip | False | By Joel Brinkley | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/l-prejudice-is-still-a-fact-of-life-for-blacks-separate-and-wrong-956791.html | Prejudice Is Still a Fact of Life for Blacks; Separate, and Wrong | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/topics-of-the-times-things-a-queen-can-t-do.html | TOPICS OF THE TIMES; Things a Queen Can't Do | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/bolar-agrees-to-compensate-stockholders.html | Bolar Agrees to Compensate Stockholders | False | By Milt Freudenheim | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/inside-002091.html | INSIDE | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/turks-angry-as-kurd-aid-backfires.html | Turks Angry as Kurd Aid Backfires | False | By Clyde Haberman | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-people-hockey-a-role-for-nystrom.html | SPORTS PEOPLE: HOCKEY; A Role for Nystrom | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/toxic-pollution-shows-drop-in-89.html | TOXIC POLLUTION SHOWS DROP IN '89 | False | By Keith Schneider | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/greenspan-backs-expanded-ira.html | Greenspan Backs Expanded I.R.A.'s | False | By David E. Rosenbaum | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-acquisition-by-gannett.html | THE MEDIA BUSINESS; Acquisition By Gannett | False | AP | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/all-terrain-vehicles-won-t-be-regulated.html | All-Terrain Vehicles Won't Be Regulated | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/msgr-henry-lenahan-principal-in-bronx-85.html | Msgr. Henry Lenahan, Principal in Bronx, 85 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/c-corrections-602991.html | Corrections | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/commencements-nyu-president-compares-goals-and-progress-in-his-tenure.html | COMMENCEMENTS; N.Y.U. President Compares Goals and Progress in His Tenure | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/style/chronicle-339991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/cinema-shootout-now-a-murder.html | Cinema Shootout: Now a Murder | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/aids-virus-found-in-2-orthopedic-surgeons.html | AIDS Virus Found in 2 Orthopedic Surgeons | False | By Lawrence K. Altman | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/floods-kill-30-in-turkey.html | Floods Kill 30 in Turkey | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/the-un-today.html | The U.N. Today | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/japan-s-top-securities-firms-report-a-big-drop-in-profits.html | Japan's Top Securities Firms Report a Big Drop in Profits | False | By James Sterngold | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/congressional-inquiry-criticizes-navy-s-proposal-on-base-closings.html | Congressional Inquiry Criticizes Navy's Proposal on Base Closings | False | By Gwen Ifill | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/sea-turtles-put-new-friction-in-us-japan-trade-quarrels.html | Sea Turtles Put New Friction In U.S.-Japan Trade Quarrels | False | By Keith Bradsher | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/poor-planning-blamed-for-star-wars-waste.html | Poor Planning Blamed for 'Star Wars' Waste | False | By Eric Schmitt | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/media-business-advertising-industry-tries-laugh-face-hard-times.html | THE MEDIA BUSINESS: Advertising The Industry Tries to Laugh in the Face of Hard Times | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/l-give-british-due-on-sleeping-beauty-955991.html | Give British Due on 'Sleeping Beauty' | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/wrecks-of-planes-found-at-sea.html | Wrecks of Planes Found at Sea | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/briefs-660091.html | BRIEFS | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-a-mix-and-match-lineup-suits-mets-for-the-time-being.html | BASEBALL; A Mix-and-Match Lineup Suits Mets for the Time Being | False | By Joe Sexton | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/business-digest-255491.html | BUSINESS DIGEST | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/debt-issue-by-chrysler.html | Debt Issue By Chrysler | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/jordan-rests-his-aching-left-knee.html | Jordan Rests His Aching Left Knee | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-sound-heard-in-the-bronx-was-yanks-going-ker-plunk.html | BASEBALL; Sound Heard in the Bronx Was Yanks Going Ker-Plunk | False | By Jack Curry | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/books/books-of-the-times-2-views-of-henry-miller-one-harsh-and-one-not.html | BOOKS OF THE TIMES; 2 Views of Henry Miller, One Harsh and One Not | False | By Michiko Kakutani | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/ralph-bisdale-lighting-artist-46.html | Ralph Bisdale, Lighting Artist, 46 | False | | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/cashier-is-slain-during-robbery-at-gas-station.html | Cashier Is Slain During Robbery At Gas Station | False | By James C. McKinley Jr. | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/economic-scene-bonn-s-contrasts-with-washington.html | Economic Scene; Bonn's Contrasts With Washington | False | By Leonard Silk | 1991-06-05 | TX 3-074209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/theater/review-theater-sam-shepard-returns-on-war-and-machismo.html | Review/Theater; Sam Shepard Returns, On War and Machismo | False | By Frank Rich | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/us/stronger-right-to-die-law-gains-approval-in-missouri.html | Stronger Right-to-Die Law Gains Approval in Missouri | False | AP | 1991-06-05 | TX 3-074209 | | |
| 1991-05-17 | 1991-05-17 | https://www.nytimes.com/1991/05/17/world/kurds-outline-their-demands-for-more-autonomy.html | Kurds Outline Their Demands for More Autonomy | False | By Paul Lewis | 1991-06-05 | TX 3-074209 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/c-corrections-266091.html | Corrections | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/13-reported-killed-in-rioting-and-fire-at-mexican-prison.html | 13 Reported Killed In Rioting and Fire At Mexican Prison | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/igal-roodenko-memorial.html | Igal Roodenko Memorial | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/l-in-bad-company-censorship-in-the-gulf-war-an-unwelcome-critic-390091.html | In Bad Company: Censorship in the Gulf War; An Unwelcome Critic | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/a-brooklyn-high-school-starts-on-a-long-climb-back.html | A Brooklyn High School Starts on a Long Climb Back | False | By Joseph Berger | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-survey-finds-shift-in-view-by-ad-clients.html | COMPANY NEWS; Survey Finds Shift in View By Ad Clients | False | By Stuart Elliott | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/review-music-tribute-to-serkin-replaces-joke-in-an-all-mozart-concert.html | Review/Music; Tribute to Serkin Replaces 'Joke' in an All-Mozart Concert | False | By Allan Kozinn | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/opposition-office-in-moscow-bombed.html | OPPOSITION OFFICE IN MOSCOW BOMBED | False | By Esther B. Fein | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/fha-posted-big-loss-in-89.html | F.H.A. Posted Big Loss in '89 | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/basketball-knicks-close-to-picking-from-their-final-four.html | BASKETBALL; Knicks Close to Picking From Their Final Four | False | By Clifton Brown | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/patents-a-machine-to-monitor-cholesterol-in-bakeries.html | Patents; A Machine to Monitor Cholesterol in Bakeries | False | By Edmund L Andrews | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/news/us-insists-on-progress-report-on-child-resistant-lighters.html | U.S. Insists on Progress Report on Child-Resistant Lighters | False | By Barry Meier | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/democrats-see-hope-for-gains-on-rights-bill.html | Democrats See Hope for Gains On Rights Bill | False | By Adam Clymer | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/golf-just-a-day-on-the-course-ace-record-and-the-lead.html | GOLF; Just a Day on the Course: Ace, Record and the Lead | False | By Jaime Diaz | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/news/guidepost-winter-garb-cools-it.html | Guidepost; Winter Garb Cools It | False | By Deborah Blumenthal | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-320991.html | Music in Review | False | By Allan Kozinn | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-685791.html | Music in Review | False | By John Rockwell | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/l-in-bad-company-censorship-in-the-gulf-war-prisoners-of-war-391891.html | In Bad Company: Censorship in the Gulf War; 'Prisoners of War' | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/style/chronicle-330691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/dollar-s-rise-lifts-notes-and-bonds.html | Dollar's Rise Lifts Notes and Bonds | False | By Kenneth N. Gilpin | 1991-06-05 | TX 3-073248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/archives/alternatives-to-the-portable-phone.html | Alternatives to the Portable Phone | True | By Ivan Berger | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/dow-drops-by-7.38-loss-for-week-at-33.54.html | Dow Drops by 7.38; Loss for Week at 33.54 | False | By H. J. Maidenberg | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/baseball-stumbling-drunk-denied-by-dykstra.html | BASEBALL; 'Stumbling Drunk' Denied by Dykstra | False | By Claire Smith | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/irene-samuel-76-dies-wrote-books-on-milton.html | Irene Samuel, 76, Dies; Wrote Books on Milton | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/connecticut-casino-eagerness-and-anxiety.html | Connecticut Casino: Eagerness and Anxiety | False | By Nick Ravo | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/dr-hector-perrone-77-is-dead-physician-charged-5-for-visits.html | Dr. Hector Perrone, 77, Is Dead; Physician Charged $5 for Visits | False | By Eric Pace | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/roger-n-metz-physics-professor-52.html | Roger N. Metz, Physics Professor, 52 | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-apple-is-quiet-on-job-cuts.html | COMPANY NEWS; Apple Is Quiet On Job Cuts | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/education-reform-vs-civil-rights-agendas.html | Education Reform vs. Civil Rights Agendas | False | By Chester E. Finn Jr. | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/generic-drug-guilty-plea.html | Generic Drug Guilty Plea | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-a-1-million-fine-for-manischewitz.html | COMPANY NEWS; A $1 Million Fine for Manischewitz | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/a-security-adviser-and-friend-to-the-kennedys.html | A Security Adviser, and Friend, to the Kennedys | False | By Lisa W. Foderaro | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-chrysler-to-export-special-cherokees.html | COMPANY NEWS; Chrysler to Export Special Cherokees | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/review-rock-guns-n-roses-back-in-a-not-so-sneak-preview.html | Review/Rock; Guns 'n' Roses Back, in a Not-So-Sneak Preview | False | By Jon Pareles | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/john-f-chapman-88-business-review-editor.html | John F. Chapman, 88, Business Review Editor | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/new-ibm-price-cuts-expected.html | New I.B.M. Price Cuts Expected | False | By John Markoff | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/r-taylor-cole-educator-85.html | R. Taylor Cole, Educator, 85 | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/c-corrections-246691.html | Corrections | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-times-mirror-cahners-deal-for-broadcasting-magazine.html | COMPANY NEWS; Times Mirror-Cahners Deal For Broadcasting Magazine | False | By Deirdre Carmody | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/observer-makes-you-think.html | Observer; Makes You Think | False | By Russell Baker | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/abortion-ban-sought-by-church-is-rejected-by-polish-parliament.html | Abortion Ban, Sought by Church, Is Rejected by Polish Parliament | False | By Stephen Engelberg | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/commencements-rensselaer.html | COMMENCEMENTS; Rensselaer | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/hockey-coffey-helps-penguins-show-their-worth.html | HOCKEY; Coffey Helps Penguins Show Their Worth | False | By Joe Lapointe | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/doesn-t-take-much-for-mariners-to-humble-yanks.html | Doesn't Take Much for Mariners to Humble Yanks | False | By Jack Curry | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/lightning-kills-1-and-hurts-9-at-a-washington-prep-school.html | Lightning Kills 1 and Hurts 9 at a Washington Prep School | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/gases-may-reveal-planet-formation.html | GASES MAY REVEAL PLANET FORMATION | False | By John Noble Wilford | 1991-06-05 | TX 3-073248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/3-die-of-aids-after-getting-organs-from-a-man-infected-with-the-virus.html | 3 Die of AIDS After Getting Organs From a Man Infected With the Virus | False | By Lawrence K. Altman | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/quotation-of-the-day-240791.html | Quotation of the Day | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/football-taylor-faults-young-on-giant-loss.html | FOOTBALL; Taylor Faults Young on Giant Loss | False | By Gerald Eskenazi | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-leisure-auto-racer-s-latest-tools-diet-and-exercise.html | SPORTS LEISURE; Auto Racer's Latest Tools: Diet and Exercise | False | By Joseph Siano | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/about-new-york.html | About New York | False | By Felicia R. Lee | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/patents-a-treatment-for-severe-fractures.html | Patents; A Treatment For Severe Fractures | False | By Edmund L. Andrews | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/new-york-ethics-law-leads-local-officials-to-quit-posts.html | New York Ethics Law Leads Local Officials to Quit Posts | False | By Kevin Sack | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/arthur-l-green-62-leader-of-rights-panel.html | Arthur L. Green, 62, Leader of Rights Panel | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-people-baseball-anchor-away-pete.html | SPORTS PEOPLE: BASEBALL; Anchor Away, Pete | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/driver-slain-and-passenger-is-hurt-in-brooklyn-shooting.html | Driver Slain and Passenger Is Hurt in Brooklyn Shooting | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/fatal-fire-is-4th-in-6-months-at-store-in-long-island-mall.html | Fatal Fire Is 4th in 6 Months at Store in Long Island Mall | False | By Sarah Lyall | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/jc-hartney-jr-44-founded-a-charity-to-help-fight-aids.html | J.C. Hartney Jr., 44; Founded a Charity to Help Fight AIDS | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/transactions-945791.html | TRANSACTIONS | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/fcc-s-indecency-ban-is-upset-by-appeals-court.html | F.C.C.'s 'Indecency' Ban Is Upset by Appeals Court | False | By Edmund L. Andrews | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/style/pamela-kelly-wed-to-a-w-robertson.html | Pamela Kelly Wed to A. W. Robertson | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/business-people-a-new-chief-executive-is-named-at-courtaulds.html | BUSINESS PEOPLE; A New Chief Executive Is Named at Courtaulds | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/drop-in-british-inflation.html | Drop in British Inflation | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/harvey-e-brazer-68-professor-of-economics.html | Harvey E. Brazer, 68, Professor of Economics | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/style/chronicle-331491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/baseball-thon-s-single-puts-phillies-on-top.html | BASEBALL; Thon's Single Puts Phillies On Top | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-clorox-in-revamping-to-drop-detergent.html | COMPANY NEWS; Clorox, in Revamping, to Drop Detergent | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/ex-justice-brennan-acknowledges-cash-gifts.html | Ex-Justice Brennan Acknowledges Cash Gifts | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/movies/review-film-andrew-dice-clay-essence-misogyny-insult-and-sex.html | Review/Film; Andrew Dice Clay Essence: Misogyny, Insult and Sex | False | By Janet Maslin | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/results-plus-941491.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/c-corrections-242391.html | Corrections | False | | 1991-06-05 | TX 3-073248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/japan-agrees-to-gradual-ban-on-imports-of-turtle-shells.html | Japan Agrees to Gradual Ban on Imports of Turtle Shells | False | By James Sterngold | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-people-track-and-field-auburn-s-new-coach-has-big-shoes-to-fill.html | SPORTS PEOPLE: TRACK AND FIELD; Auburn's New Coach Has Big Shoes to Fill | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/patents-a-container-to-store-radioactive-waste.html | Patents; A Container to Store Radioactive Waste | False | By Edmund L Andrews | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/executive-changes-097291.html | EXECUTIVE CHANGES | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/c-corrections-248291.html | Corrections | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-midlantic-accord-on-improvements.html | COMPANY NEWS; Midlantic Accord on Improvements | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/l-in-bad-company-censorship-in-the-gulf-war-389691.html | In Bad Company: Censorship in the Gulf War | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/news/sport-camps-offer-winning-skills.html | Sport Camps Offer Winning Skills | False | By Leonard Sloane | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/dentist-who-avoided-prison-pleads-guilty-to-new-charge.html | Dentist Who Avoided Prison Pleads Guilty to New Charge | False | By Ronald Sullivan | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-321791.html | Music in Review | False | By James R. Oestreich | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/lumber-output-down.html | Lumber Output Down | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/ftc-investigating-pricing-of-appliances.html | F.T.C. Investigating Pricing of Appliances | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/books/dutton-buys-novel-rival-dropped.html | Dutton Buys Novel Rival Dropped | False | By Edwin McDowell | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/movies/the-impact-on-scorsese-of-a-british-film-team.html | The Impact on Scorsese Of a British Film Team | False | By Maureen Dowd | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-people-college-wrestling-okla-st-suspension.html | SPORTS PEOPLE: COLLEGE WRESTLING; Okla. St. Suspension | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/movies/review-film-a-football-star-s-debut-with-drug-dealing-bikers.html | Review/Film; A Football Star's Debut With Drug-Dealing Bikers | False | By Stephen Holden | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/l-breaking-of-blacklist-predated-spartacus-361691.html | Breaking of Blacklist Predated 'Spartacus' | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-barclays-ge-unit.html | COMPANY NEWS; Barclays-G.E. Unit | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/democrats-plan-talks-on-92-race.html | DEMOCRATS PLAN TALKS ON '92 RACE | False | By Robin Toner | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/business-people-once-risk-arbitrager-now-sec-regulator.html | BUSINESS PEOPLE; Once Risk Arbitrager, Now S.E.C. Regulator | False | By Stephen Labaton | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/moscow-to-ask-help-from-west-on-reform-plan.html | Moscow to Ask Help From West On Reform Plan | False | By Serge Schmemann | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/key-rates-148091.html | Key Rates | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/death-toll-rising-for-young-kurds.html | DEATH TOLL RISING FOR YOUNG KURDS | False | By Clyde Haberman | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/tilting-at-taxes-in-connecticut.html | Tilting at Taxes in Connecticut | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/inside-567291.html | INSIDE | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/basketball-quest-for-third-title-alive-as-pistons-eliminate-celtics.html | BASKETBALL; Quest for Third Title Alive as Pistons Eliminate Celtics | False | By Clifton Brown | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/queen-in-florida-for-cruise-and-a-knighting.html | Queen in Florida for Cruise and a Knighting | False | AP | 1991-06-05 | TX 3-073248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/baseball-mets-for-sale-it-s-an-error.html | BASEBALL; Mets for Sale? It's an Error | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-people-college-athletics-virginia-reviews-loans.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Virginia Reviews Loans | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/c-corrections-243191.html | Corrections | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/successor-to-traub-reported.html | Successor to Traub Reported | False | By Isadore Barmash | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-submarine-award-is-held-up-again.html | COMPANY NEWS; Submarine Award Is Held Up Again | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/13-are-charged-in-violence-tied-to-queens-gang.html | 13 Are Charged in Violence Tied To Queens Gang | False | By Arnold H. Lubasch | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/basketball-trail-blazers-must-contend-with-the-older-lakers-mystique.html | BASKETBALL; Trail Blazers Must Contend With the Older Lakers' Mystique | False | By Michael Martinez | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/seville-journal-picture-a-us-pavilion-better-late-than-never.html | Seville Journal; Picture a U.S. Pavilion (Better Late Than Never) | False | By Alan Riding | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/carl-rogers-70-dies-a-magazine-publisher.html | Carl Rogers, 70, Dies; a Magazine Publisher | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/soviet-strike-ban-rejected.html | Soviet Strike Ban Rejected | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/the-day-the-chickens-stood-still.html | The Day the Chickens Stood Still | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/often-ravenous-hanson-takes-a-taste-of-ici.html | Often-Ravenous Hanson Takes a Taste of I.C.I. | False | By Steven Prokesch | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/traffic-alert-154591.html | Traffic Alert | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/los-angeles-loosening-its-grip-on-water-rights.html | Los Angeles Loosening Its Grip on Water Rights | False | By Robert Reinhold | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/mets-reveling-in-california-hospitality.html | Mets Reveling in California Hospitality | False | By Joe Sexton | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/style/kim-sparber-is-married.html | Kim Sparber Is Married | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/l-hudson-will-never-become-loon-lake-366791.html | Hudson Will Never Become Loon Lake | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/wise-target-mideast-weapons.html | Wise Target: Mideast Weapons | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-record-profit-for-fay-s.html | COMPANY NEWS; Record Profit for Fay's | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/leaders-in-albany-to-seek-1-billion-in-a-new-tax-plan.html | LEADERS IN ALBANY TO SEEK $1 BILLION IN A NEW TAX PLAN | False | By Sam Howe Verhovek | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/in-the-nation.html | In the Nation; | False | By Tom Wicker | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/washington-times-editor-resigns-but-will-stay-on-to-write-articles.html | Washington Times Editor Resigns, But Will Stay On to Write Articles | False | By Barbara Gamarekian | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/beating-victim-stopped-again.html | Beating Victim Stopped Again | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-323391.html | Music in Review | False | By John Rockwell | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-briefs-263091.html | COMPANY BRIEFS | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/donors-to-parties-sidestepped-rules.html | DONORS TO PARTIES SIDESTEPPED RULES | False | By Richard L. Berke | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/l-new-york-can-afford-its-consumer-cop-370591.html | New York Can Afford Its 'Consumer Cop' | False | | 1991-06-05 | TX 3-073248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/boys-town-journal-there-s-no-such-thing-as-an-unfulfilled-dream.html | Boys Town Journal; There's No Such Thing As an Unfulfilled Dream | False | By Dirk Johnson | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/france-where-the-center-holds.html | France, Where the Center Holds | False | By Flora Lewis | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/review-dance-mixing-debuts-and-experience.html | Review/Dance; Mixing Debuts and Experience | False | By Anna Kisselgoff | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/yugoslavia-fails-to-fill-presidency.html | YUGOSLAVIA FAILS TO FILL PRESIDENCY | False | By Celestine Bohlen | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/reporter-ordered-to-reveal-source.html | REPORTER ORDERED TO REVEAL SOURCE | False | By B. Drummond Ayres Jr. | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/samuel-r-green-microbiologist-71.html | Samuel R. Green, Microbiologist, 71 | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/new-haven-youth-charged-in-slaying-of-student-at-yale.html | New Haven Youth Charged in Slaying of Student at Yale | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/st-luke-s-gives-care-to-the-medically-needy-383791.html | St. Luke's Gives Care to the Medically Needy | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/us-trade-deficit-dropped-in-march-to-an-8-year-low.html | U.S. TRADE DEFICIT DROPPED IN MARCH TO AN 8-YEAR LOW | False | By Keith Bradsher | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/keep-medical-technology-healthy.html | Keep Medical Technology Healthy | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/women-who-need-to-escape-men.html | Women Who Need to Escape Men | False | By Gwen Wright | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/news/put-on-a-prettier-face.html | Put On a Prettier Face | False | By Deborah Blumenthal | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/separate-ethnic-worlds-grow-on-campus.html | Separate Ethnic Worlds Grow on Campus | False | By Anthony Depalma | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/bush-may-send-baker-back-to-mideast.html | Bush May Send Baker Back to Mideast | False | By Andrew Rosenthal | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/news-summary-638591.html | News Summary | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/accord-ends-dispute-on-memorial-to-pupils.html | Accord Ends Dispute on Memorial to Pupils | False | AP | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/pan-am-posts-wider-loss-in-quarter.html | Pan Am Posts Wider Loss In Quarter | False | By Agis Salpukas | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/iraq-accepts-un-system-for-weapons-inspections.html | Iraq Accepts U.N. System for Weapons Inspections | False | By Paul Lewis | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-of-the-times-it-s-fun-playing-the-numbers.html | Sports of The Times; It's Fun Playing The Numbers | False | By George Vecsey | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/bridge-277091.html | Bridge | False | By Alan Truscott | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/business-digest-619991.html | BUSINESS DIGEST | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/world/2-bombs-wound-12-in-johannesburg.html | 2 BOMBS WOUND 12 IN JOHANNESBURG | False | By Christopher S. Wren | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/business/your-money-raising-returns-with-less-risk.html | Your Money; Raising Returns With Less Risk | False | By Jan M. Rosen | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/a-professor-s-class-video-runs-into-an-mtv-protest.html | A Professor's Class Video Runs Into an MTV Protest | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/c-corrections-244091.html | Corrections | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/style/chronicle-328491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073248 | | |
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/horse-racing-preakness-trainers-pout-a-little-tout-a-lot.html | HORSE RACING; Preakness Trainers Pout a Little, Tout a Lot | False | By Joseph Durso | 1991-06-05 | TX 3-073248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-18 | 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/tardily-democracy-reaches-nepal.html | Tardily, Democracy Reaches Nepal | False | | 1991-06-05 | TX 3-073248 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-of-the-times-5-factors-in-departure-of-parcells.html | Sports of The Times; 5 Factors in Departure of Parcells | False | By Dave Anderson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-people-pro-basketball-honor-for-laettner.html | SPORTS PEOPLE: PRO BASKETBALL; Honor for Laettner | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/william-ashby-longtime-worker-for-civil-rights-is-dead-at-101.html | William Ashby, Longtime Worker For Civil Rights, Is Dead at 101 | False | By Dennis Hevesi | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-classical-music-mozart-mostly-and-more.html | SUMMER FESTIVAL: CLASSICAL MUSIC; Mozart, Mostly and More | False | By James R. Oestreich | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/town-bucking-tradition-picks-democrat-as-leader.html | Town, Bucking Tradition, Picks Democrat as Leader | False | By Peggy McCarthy | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-days-of-borscht-and-herring.html | IN SHORT: NONFICTION; Days of Borscht and Herring | False | By Roslyn Siegel | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/commencements-fordham-graduates-urged-to-defend-the-poor.html | COMMENCEMENTS; Fordham Graduates Urged to Defend the Poor | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/men-s-style-thinker-tailor.html | Men's Style; Thinker, Tailor | False | BY Ruth La Ferla | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/sunday-outing-an-old-fashioned-day-at-the-races.html | Sunday Outing; An Old-Fashioned Day at the Races | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/television-cafe-society.html | TELEVISION; Cafe Society | True | By Jeremy Bloom | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/theater-moon-for-misbegotten-at-yale-repertory.html | THEATER; 'Moon for Misbegotten' At Yale Repertory | False | By Alvin Klein | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/in-oyster-bay-old-order-changeth-slowly.html | In Oyster Bay, Old Order Changeth Slowly | False | By Linda Saslow | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/towns-with-open-space-tally-the-cost-of-growth.html | Towns With Open Space Tally the Cost of Growth | False | By Peggy McCarthy | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/postings-1-million-project-greenwich-park-plans-spruce-up.html | Postings: $1 Million Project; Greenwich Park Plans Spruce-Up | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/darman-tackles-domestic-issues-in-talk-at-college.html | Darman Tackles Domestic Issues in Talk at College | False | By Adam Clymer | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/stamford-snags-baseball-memories-that-could-bring-joy-to-mudville.html | Stamford Snags Baseball Memories That Could Bring Joy to Mudville | False | By Bess Liebenson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-090691.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/kohl-due-in-us-with-pledge-of-strong-ties.html | Kohl Due in U.S. With Pledge of Strong Ties | False | By John Tagliabue | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-barth-wed-to-j-c-samsen.html | Miss Barth Wed To J. C. Samsen | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/the-white-castle.html | 'The White Castle' | False | Reviewed by Jay Parini | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-seattle-downs-punchless-yanks.html | BASEBALL; Seattle Downs Punchless Yanks | False | By Harvey Araton | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-childs-abduction-a-mothers-search-and-a-change-in-the-law.html | A Child's Abduction, a Mother's Search and a Change in the Law | False | By Carla Cantor | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/promoting-the-arts-and-good-health.html | Promoting the Arts And Good Health | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-motown-has-a-new-play-date-in-court.html | Making a Difference; Motown Has a New Play Date: In Court | False | By Michael Lev | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/campus-life-missouri-columbia-new-curriculum-is-emphasizing-required-courses.html | Campus Life: Missouri-Columbia; New Curriculum Is Emphasizing Required Courses | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-262891.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/golf-edwards-streaks-into-semifinals-of-the-travis.html | GOLF; Edwards Streaks Into Semifinals of the Travis | False | By Alex Yannis | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/angela-burkhardt-wed-to-william-f-cruger-jr.html | Angela Burkhardt Wed To William F. Cruger Jr. | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-architectural-visions-from-the-drawing-to-the-photograph.html | ART; Architectural Visions, From the Drawing to the Photograph | False | By Vivien Raynor | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/eduardo-lopez-is-wed-to-roma-t-friedman.html | Eduardo Lopez Is Wed To Roma T. Friedman | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/many-in-us-favor-wider-testing-for-aids.html | Many in U.S. Favor Wider Testing for AIDS | False | By Janet Elder | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/l-robert-venturi-no-architect-is-an-island-467591.html | ROBERT VENTURI; No Architect Is an Island | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/leslie-veith-wed-to-j-s-reed-jr.html | Leslie Veith Wed To J. S. Reed Jr. | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-ban-pesticides-rally-organic-gardeners-for-turf-lawndering-truth-prompting-tree-110491.html | Ban Pesticides, Rally Organic Gardeners for Turf Lawndering; Truth-Prompting Tree | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/how-to-be-the-world-s-policeman.html | How to Be the World's Policeman | False | By Col. Harry G. Summers Jr. | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-rome.html | Rx For Quick Relief On Sizzling Days; Rome | False | BY Clyde Haberman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/madonna-and-the-master-at-cannes.html | Madonna and the Master at Cannes | False | By Vincent Canby | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/l-gasoline-124791.html | Gasoline | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/looking-ahead.html | Looking Ahead | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/creative-landscapes-the-giants-of-the-black-hills.html | Creative Landscapes; The Giants of the Black Hills | False | By Dan O'Brien | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/blair-soyster-and-terrance-fiore-wed.html | Blair Soyster and Terrance Fiore Wed | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/headliners-settlement-ends-legal-action-over-tainted-tylenol.html | Headliners; Settlement Ends Legal Action Over Tainted Tylenol | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/leslie-bitman-married-to-john-carroll-weiler.html | Leslie Bitman Married To John Carroll Weiler | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/film-how-the-homeboys-got-that-way.html | FILM; How the 'Homeboys' Got That Way | False | By Charles Salzberg | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-kuwait-deeply-split-on-vision-of-a-post-occupation-order.html | AFTER THE WAR; Kuwait Deeply Split on Vision of a Post-Occupation Order | False | By Edward A. Gargan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/recordings-view-the-mekons-try-a-little-wizardry.html | RECORDINGS VIEW; The Mekons Try a Little Wizardry | False | By Milo Miles | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-york-transit-is-called-better-but-still-bad.html | New York Transit Is Called Better but Still Bad | False | By Lindsey Gruson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/c-correction-116391.html | Correction | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/l-why-can-t-they-just-play-ball-408691.html | Why Can't They Just Play Ball? | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-091491.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/court-to-examine-army-role-at-love-canal.html | Court to Examine Army Role at Love Canal | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/talking-decks-no-longer-just-a-box-on-stilts.html | Talking Decks; No Longer Just a Box On Stilts | False | By Andree Brooks | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/reagans-friend-in-court.html | Reagan's Friend in Court | False | By Rodney A. Smolla | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-in-defense-of-hackers-901091.html | IN DEFENSE OF HACKERS | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/dialogue-american-intelligence-we-still-need-cia-independence-means-integrity.html | DIALOGUE -- American Intelligence; Do We Still Need the C.I.A.?; Independence Means Integrity | False | By Bud Shuster | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-iraqis-pull-back-in-north-un-to-send-some-guards.html | AFTER THE WAR; Iraqis Pull Back in North; U.N. to Send Some Guards | False | By Clyde Haberman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-ban-pesticides-rally-organic-gardeners-for-turf-lawndering-all-purpose-cover-108291.html | Ban Pesticides, Rally Organic Gardeners for Turf Lawndering; All-Purpose Cover | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/music-cape-may-festival-is-expanding.html | MUSIC; Cape May Festival Is Expanding | False | By Rena Fruchter | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/a-1992-wedding-for-anne-s-toker.html | A 1992 Wedding For Anne S. Toker | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/mutual-funds-the-right-investor-for-municipals.html | Mutual Funds; The Right Investor for Municipals | False | By Carole Gould | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/john-f-gruen-weds-miss-kiebart-boss.html | John F. Gruen Weds Miss Kiebart-Boss | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/long-island-qa-sheila-d-blume-the-need-to-identify-problem-gamblers.html | LONG ISLAND Q&A;; SHEILA D. BLUME; The Need to Identify Problem Gamblers | False | By Sandra J. Weber | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-herrera-marries-david-genovese.html | Miss Herrera Marries David Genovese | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/sayonara-san-francisco.html | Sayonara, San Francisco | False | By Robert Roper | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/cycling-kvalsvoll-takes-small-step-toward-today-s-big-finish.html | CYCLING; Kvalsvoll Takes Small Step Toward Today's Big Finish | False | By Frank Litsky | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/l-st-croix-244891.html | St. Croix | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/design-kitchen-debates.html | Design; Kitchen Debates | False | BY Carol Vogel | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/residential-resales-777791.html | Residential Resales | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-suffolk-bar-group-offers-wide-training-398591.html | Suffolk Bar Group Offers Wide Training | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-wanderers-in-the-desert-of-diplomacy.html | The World; Wanderers In the Desert Of Diplomacy | False | By Thomas L. Friedman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/alcohol-and-prom-limousines-mixed-blessing.html | Alcohol and Prom Limousines: Mixed Blessing | False | By Roberta Hershenson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-baghdad-oppressors-should-pay-reparations-360891.html | Baghdad Oppressors Should Pay Reparations | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/death-by-red-tape.html | Death by Red Tape | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-the-circus-returns-on-canvas-at-least.html | ART; The Circus Returns, On Canvas, At Least | False | By Helen A. Harrison | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-those-moist-amphibian-lips.html | CHILDREN'S BOOKS; Those Moist Amphibian Lips | False | By Peggy Noonan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/alexander-kendrick-cbs-correspondent-80.html | Alexander Kendrick, CBS Correspondent, 80 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/music-young-performers-share-spotlight.html | MUSIC; Young Performers Share Spotlight | False | By Robert Sherman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/dr-carey-marries-dr-m-g-ewend.html | Dr. Carey Marries Dr. M. G. Ewend | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/nancy-wu-wed-to-edwynn-houk.html | Nancy Wu Wed To Edwynn Houk | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-nation-the-task-slip-spies-into-the-new-world-order.html | The Nation; The Task: Slip Spies Into the New World Order | False | By Patrick E. Tyler | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/theater-a-women-s-collective-makes-its-debut.html | THEATER; A Women's Collective Makes Its Debut | False | By Alvin Klein | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/sarah-brakmanstudent-is-wed.html | Sarah Brakman,Student, Is Wed | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/2-more-recipients-test-positive-for-aids.html | 2 More Recipients Test Positive for AIDS | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/architecture-calling-for-a-return-to-sanity-in-architecture.html | ARCHITECTURE; Calling for a Return to Sanity in Architecture | False | By Wendy Steiner | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/umass-to-cut-4-varsity-sports.html | UMass to Cut 4 Varsity Sports | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/l-the-barnes-albert-barnes-man-of-vision-465991.html | THE BARNES; Albert Barnes: Man of Vision | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/record-briefs.html | RECORD BRIEFS | True | By Steve Futterman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/traffic-alert-429991.html | Traffic Alert | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/foreign-affairs-oil-facts-and-follies.html | Foreign Affairs; Oil Facts and Follies | False | By Leslie H. Gelb | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/you-are-going-to-make-a-reputation-for-yourself.html | 'You Are Going to Make a Reputation for Yourself' | False | By Robert Richman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/stephen-short-wed-to-julie-shipman.html | Stephen Short Wed to Julie Shipman | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/arizonas-true-nature.html | Arizona's True Nature | False | By Bruce Selcraig | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/india-s-descent.html | INDIA'S DESCENT | False | BY Barbara Crossette | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/nia-judson-wed-to-collin-mcneil.html | Nia Judson Wed To Collin McNeil | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/l-baseball-films-the-justices-vs-the-majors-464091.html | BASEBALL FILMS; The Justices Vs. the Majors | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-ethics-law-is-called-obstacle-for-local-officials.html | New Ethics Law Is Called Obstacle For Local Officials | False | By Jay Romano | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-429291.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/designated-deity.html | Designated Deity | False | By David Lehman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-265291.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/indian-election-campaigning-ends-amid-political-violence.html | Indian Election Campaigning Ends Amid Political Violence | False | By Barbara Crossette | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/shortage-of-warheads-means-subs-won-t-be-fully-armed.html | Shortage of Warheads Means Subs Won't Be Fully Armed | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/nalcrest-journal-for-mail-carriers-a-dogless-place-in-the-sun.html | Nalcrest Journal; For Mail Carriers, a Dogless Place in the Sun | False | By Tim Golden | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-bush-s-illness-shows-folly-cost-containment-health-care-prescription-broccoli-114791.html | Bush's Illness Shows Folly of 'Cost Containment' in Health Care; Prescription: Broccoli | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-430691.html | IN SHORT: NONFICTION | False | By Mary Grace Butler | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/what-s-doing-in-providence.html | WHAT'S DOING IN: Providence | False | By Marcia R. Lieberman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/surprising-leaders-in-bridge.html | Surprising Leaders in Bridge | False | By Alan Truscott | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/national-notebook-chicago-end-of-the-trail-for-stockyards.html | NATIONAL NOTEBOOK: Chicago; End of the Trail For Stockyards | False | By Maggie Garb | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-092291.html | Corrections | False | | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/l-10000-lakes-and-stores-too-141491.html | 10,000 Lakes And Stores, Too | False | | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-six-little-girls-in-a-row.html | CHILDREN'S BOOKS; Six Little Girls in a Row | False | By Emily Arnold McCully | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/sunday-view-in-the-language-of-lockjaw-subtext-is-all.html | SUNDAY VIEW; In the Language of Lockjaw, Subtext Is All | False | By David Richards | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-despite-a-sharp-darling-mets-crumble.html | BASEBALL; Despite a Sharp Darling, Mets Crumble | False | By Joe Sexton | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/outdoors-bay-bass-are-back-anglers-take-bait.html | OUTDOORS; Bay Bass Are Back, Anglers Take Bait | False | By Richard D. Lyons | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/once-headed-for-trouble-students-are-bound-for-college.html | Once Headed For Trouble, Students Are Bound For College | False | By Jane Lerner | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-bush-s-illness-shows-folly-cost-containment-health-care-prescription-broccoli-115591.html | Bush's Illness Shows Folly of 'Cost Containment' in Health Care; Prescription: Broccoli | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/bridge-944991.html | Bridge | False | By Alan Truscott | | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-americans-are-happy-campers-surveys-show.html | Travel Advisory; Americans Are Happy Campers, Surveys Show | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/northeast-notebook-kaolin-pa-a-2000-acre-master-plan.html | Northeast Notebook: Kaolin, Pa.; A 2,000-Acre Master Plan | False | By Maureen Milford | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/technology-metals-that-memorize-a-shape.html | Technology; Metals That Memorize a Shape | False | By Josh Kurtz | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/forum-taking-cues-from-natural-disasters.html | FORUM; Taking Cues from Natural Disasters | False | By James F. Moore | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/hers-common-decency.html | Hers; Common Decency | False | BY Susan Jacoby | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/l-the-barnes-visual-source-for-john-dewey-466791.html | THE BARNES; Visual Source For John Dewey | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/boxing-camacho-takes-back-wbo-title.html | BOXING; Camacho Takes Back W.B.O. Title | False | By Phil Berger | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-mixing-old-and-new-at-the-harbor.html | DINING OUT; Mixing Old and New at the Harbor | False | By Joanne Starkey | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/back-talk-born-and-bred-to-be-a-coach.html | BACK TALK; Born and Bred to Be a Coach | False | By Mickey Corcoran | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/focus-a-rare-breed-of-speculators-who-builds-mansions.html | FOCUS; A Rare Breed of Speculators Who Builds Mansions | False | By Lettice Stuart | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/guianas-green-mansions.html | Guiana's Green Mansions | False | By Jo Yohay | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-the-skill-of-the-watercolorist.html | ART; The Skill of the Watercolorist | False | By Vivien Raynor | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-new-program-tries-to-catch-welfare-fraud.html | A New Program Tries To Catch Welfare Fraud | False | By Tessa Melvin | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-moscow-hotel-back-in-business.html | Travel Advisory; Moscow Hotel Back in Business | | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-263691.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-where-the-understated-is-celebrated.html | DINING OUT; Where the Understated Is Celebrated | False | By Patricia Brooks | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/summer-festival-theater-brush-up-your-shakespeare.html | SUMMER FESTIVAL; THEATER; Brush Up Your Shakespeare | False | By Michael Kuby | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/samuel-o-kaylin-editor-and-educator-78.html | Samuel O. Kaylin, Editor and Educator, 78 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/c-correction-037291.html | Correction | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-kurdish-leader-reports-accord-with-baghdad.html | AFTER THE WAR; Kurdish Leader Reports Accord With Baghdad | False | By Alan Cowell | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/cyclone-in-bangladesh-tests-the-fragile-new-democracy.html | Cyclone in Bangladesh Tests the Fragile New Democracy | False | By Nicholas D. Kristof | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/crowded-prisons-pose-tough-choice-for-florio.html | Crowded Prisons Pose Tough Choice for Florio | False | By Peter Kerr | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/cheney-opposes-a-budget-without-stealth.html | Cheney Opposes a Budget Without Stealth | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/chess-875291.html | Chess | False | By Robert Byrne | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/personal-landscape.html | Personal Landscape | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-suffolk-bar-group-offers-wide-training-399391.html | Suffolk Bar Group Offers Wide Training | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-lakers-defuse-charging-blazers-in-opener.html | BASKETBALL; Lakers Defuse Charging Blazers in Opener | False | By Michael Martinez | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/what-is-chris-whittle-teaching-our-children.html | What Is Chris Whittle Teaching Our Children? | False | By N. R. Kleinfield | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/charles-b-colmore-jr-retired-executive-78.html | Charles B. Colmore Jr., Retired Executive, 78 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-invented-spelling-is-the-way-to-learn-454091.html | 'Invented Spelling' Is the Way to Learn | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/mistake-shuts-down-reactor.html | Mistake Shuts Down Reactor | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/best-sellers-may-19-1991.html | BEST SELLERS: May 19, 1991 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/dr-robinson-wed-to-dr-s-c-saddler.html | Dr. Robinson Wed to Dr. S. C. Saddler | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-089291.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-outsmarting-smartypants.html | CHILDREN'S BOOKS; Outsmarting Smarty-Pants | False | By Liz Logan | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/interns-seek-edge-in-a-tough-job-market.html | Interns Seek Edge in a Tough Job Market | False | By Ina Aronow | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-buttner-wed-to-s-m-carlisle.html | Miss Buttner Wed To S. M. Carlisle | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/region/dining-out-a-luxurious-new-place-on-the-shore.html | DINING OUT; A Luxurious New Place on the Shore | False | By Anne Semmes | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/dance-view-choreography-attuned-to-the-ear-as-well-as-feet.html | DANCE VIEW; Choreography Attuned to the Ear as Well as Feet | False | By Jack Anderson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-york-philharmonic-to-play-at-tilles.html | New York Philharmonic to Play at Tilles | False | By Barbara Delatiner | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-890091.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-889791.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/on-seeing-the-forests-for-the-trees.html | On Seeing The Forests For The Trees | False | By Hugh Johnson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-woolf-proust-and-joseph-kell-444691.html | Woolf, Proust and Joseph Kell | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/headliners-out-of-the-game.html | Headliners; Out of the Game | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-not-too-young-to-go-to-war.html | CHILDREN'S BOOKS; Not Too Young to Go to War | False | By David Haward Bain | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/lori-shay-wed-to-d-m-posner.html | Lori Shay Wed To D. M. Posner | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/results-plus-770092.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/kevin-walsh-wed-to-ms-mceneny.html | Kevin Walsh Wed To Ms. McEneny | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/l-theft-abroad-275891.html | Theft Abroad | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/l-redefining-productive-411691.html | Redefining 'Productive' | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-region-dinkins-s-nightmare-budget-gains-a-frightening-air-of-plausibility.html | The Region; Dinkins's Nightmare Budget Gains A Frightening Air of Plausibility | False | By Todd S. Purdum | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-people-auto-racing-tie-goes-to.html | SPORTS PEOPLE; AUTO RACING; Tie Goes to . . . | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/topics-of-the-times.html | Topics of the Times | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/l-the-delicate-bankruptcy-balancing-act-407891.html | The Delicate Bankruptcy Balancing Act | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/stamina-building-drug-linked-to-athletes-deaths.html | Stamina-Building Drug Linked to Athletes' Deaths | False | By Lawrence M. Fisher | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/say-ouch-demands-to-fix-us-health-care-reach-a-crescendo.html | Say Ouch; Demands to Fix U.S. Health Care Reach a Crescendo | False | By Philip J. Hilts | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/l-baseball-films-for-accuracy-go-to-a-ballpark-463291.html | BASEBALL FILMS; For Accuracy, Go to a Ballpark | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/topics-of-the-times-ties-that-shine.html | Topics of the Times; Ties That Shine | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/americas-game.html | Americas' Game | False | By Tina Rosenberg | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/amy-l-grotta-to-wed-in-fall.html | Amy L. Grotta To Wed in Fall | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-431491.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/region-connecticut-westchester-new-housing-rises-on-slab-disaster-site.html | In the Region: Connecticut and Westchester; New Housing Rises on Slab-Disaster Site | False | By Eleanor Charles | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/legislators-2-weicker-0-on-taxes-and-gambling.html | Legislators 2, Weicker 0 On Taxes and Gambling | False | By Kirk Johnson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-a-s-hawkins-remember-him-gets-victory-in-oakland-debut.html | BASEBALL; A's Hawkins (Remember Him?) Gets Victory in Oakland Debut | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/ms-radel-weds-michael-cyran.html | Ms. Radel Weds Michael Cyran | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/ideas-trends-the-philosophy-of-the-new-fda-is-mostly-a-matter-of-packaging.html | Ideas & Trends; The Philosophy of the 'New F.D.A.' Is Mostly a Matter of Packaging | False | By Gina Kolata | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/classical-music-gurrelieder-in-concert-hotter-makes-a-brief-role-memorable.html | CLASSICAL MUSIC; 'Gurrelieder' in Concert: Hotter Makes a Brief Role Memorable | False | By Joseph Horowitz | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/l-loan-source-123691.html | Loan Source | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/hundreds-in-preschool-special-education.html | Hundreds in Preschool Special Education | False | By Judy Glass | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/the-executive-computer-for-macintosh-users-a-very-long-wait-is-over.html | The Executive Computer; For Macintosh Users, a Very Long Wait Is Over | False | By Peter H. Lewis | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/commercial-property-corporate-relocations-heads-or-torsos-remain-while-limbs-move.html | Commercial Property: Corporate Relocations; Heads or Torsos Remain While the Limbs Move On | False | By David W. Dunlap | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/pop-music-out-of-the-60s-into-his-50s.html | POP MUSIC; Out of the 60's, Into His 50's | True | By Dave Marsh | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-mets-deny-report-of-sale.html | BASEBALL; Mets Deny Report of Sale | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-039591.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-jazz-festival-in-philadelphia.html | Travel Advisory; Jazz Festival In Philadelphia | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/louis-severin-tregre-interior-designer-66.html | Louis Severin Tregre, Interior Designer, 66 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-classical-music-celebrating-births-and-deaths-and-in-between.html | SUMMER FESTIVAL: CLASSICAL MUSIC; Celebrating Births and Deaths and in Between | False | Compiled by James R. Oestreich | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/laura-davis-wed-to-david-soper.html | Laura Davis Wed To David Soper | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/focus-speculative-mansions-making-fantasy-a-reality-and-selling-it.html | Focus: Speculative Mansions; Making Fantasy a Reality -- and Selling It | False | By Lettice Stuart | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/nepalese-party-edges-out-the-leftists.html | Nepalese Party Edges Out the Leftists | False | By Barbara Crossette | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-riley-knicks-talks-getting-serious.html | BASKETBALL; Riley-Knicks Talks Getting Serious | False | By Clifton Brown | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/courting-the-virgin-queen.html | COURTING THE VIRGIN QUEEN | False | GEORGE GARRETT | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/us-citing-human-rights-halts-economic-aid-to-yugoslavia.html | U.S., Citing Human Rights, Halts Economic Aid to Yugoslavia | False | By David Binder | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-899491.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-a-verdict-against-his-wife-brings-new-grief-for-mandela.html | The World; A Verdict Against His Wife Brings New Grief for Mandela | False | By Christopher S. Wren | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/headliners-royal-treatment.html | Headliners; Royal Treatment | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-woolf-proust-and-joseph-kell-442091.html | Woolf, Proust and Joseph Kell | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/gardening-learning-to-work-with-nature-s-clock.html | GARDENING; Learning to Work With Nature's Clock | False | By Joan Lee Faust | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/creative-landscapes-a-vision-of-paradise-in-georgia.html | Creative Landscapes; A Vision of Paradise In Georgia | False | By Tim McLaurin | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/hockey-with-a-dip-a-dart-and-a-dash-lemieux-delights-as-well-as-delivers.html | HOCKEY; With a Dip, a Dart and a Dash, Lemieux Delights as Well as Delivers | False | By Joe Lapointe | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/lorna-duncan-mack-to-wed.html | Lorna Duncan Mack to Wed | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/gina-reid-weds-christopher-maxmin.html | Gina Reid Weds Christopher Maxmin | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/kimberly-ann-kossman-is-wed-to-michael-craft.html | Kimberly Ann Kossman Is Wed to Michael Craft | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-bush-s-illness-shows-folly-of-cost-containment-in-health-care-113991.html | Bush's Illness Shows Folly of 'Cost Containment' in Health Care | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/pirates-pashas-and-the-imperial-astrologer.html | Pirates, Pashas and the Imperial Astrologer | False | By Jay Parini | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-jersey-q-a-margaret-m-mcmahon-using-early-pension-to-cut-state.html | NEW JERSEY Q & A: MARGARET M. MCMAHON; Using Early Pension to Cut State Payroll | False | By Joseph Deitch | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/hello-young-lover.html | Hello, Young Lover | False | By Miranda Seymour | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/horse-racing-hansel-captures-preakness-by-7.html | HORSE RACING; Hansel Captures Preakness By 7 | False | By Joseph Durso | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-nation-race-norming-tests-becomes-a-fiery-issue.html | The Nation; 'Race Norming Tests Becomes a Fiery Issue | False | BY Peter T. Kilborn | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-working-girl.html | CHILDREN'S BOOKS; Working Girl | False | By Natalie Babbitt | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/campus-life-webb-boat-built-by-four-looks-like-a-bike-and-may-get-prize.html | Campus Life: Webb; Boat Built by Four Looks Like a Bike And May Get Prize | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-a-lost-voice-883891.html | A LOST VOICE | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/television-big-comebacks-on-small-screens.html | TELEVISION; Big Comebacks on Small Screens | False | By Eve M. Kahn | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/girl-5-and-4-other-bystanders-hurt-in-shootings.html | Girl, 5, and 4 Other Bystanders Hurt in Shootings | False | By James C. McKinley Jr. | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/lucretia-osborne-teacher-is-to-marry-jonathan-h-wells-a-geologist-in-july.html | Lucretia Osborne, Teacher, Is to Marry Jonathan H. Wells, a Geologist, in July | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-453191.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-fiction-414491.html | IN SHORT: FICTION | False | By Julia Just | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/janet-mahnke-married-to-jeffrey-allen-zorek.html | Janet Mahnke Married To Jeffrey Allen Zorek | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-strains-of-lyme-bacteria-found.html | New Strains of Lyme Bacteria Found | False | By Robert A. Hamilton | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-green-machine.html | Making a Difference; Green Machine | False | By Rachel Powell | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/coping-without-the-cold-war.html | Coping Without the Cold War | False | By Jonathan Dean | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/upbeat-apocalypse.html | Upbeat Apocalypse | False | By Michael Bishop | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/playing-poker-making-history.html | Playing Poker, Making History | False | By Roger Morris | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/nature-can-live-with-free-trade.html | Nature Can Live With Free Trade | False | By Jay D. Hair | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/recordings-view-gurrelieder-on-records-two-of-the-best-ever.html | RECORDINGS VIEW; 'Gurrelieder' on Records: Two of the Best Ever | True | By Jon Alan Conrad | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/l-roslyn-estates-124491.html | Roslyn Estates | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/postings-for-the-aged-homeless-an-eyesore-no-more.html | Postings: For the Aged Homeless; An Eyesore No More | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/18-reported-slain-in-gang-strife-at-mexican-prison.html | 18 Reported Slain in Gang Strife at Mexican Prison | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-social-security-benefits-shouldn-t-be-taxed-111291.html | Social Security Benefits Shouldn't Be Taxed | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-new-jersey-city-rutgers-and-hospital-join-forces.html | In the Region: New Jersey; City, Rutgers and Hospital Join Forces | False | By Rachelle Garbarine | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/dr-cheung-is-married.html | Dr. Cheung Is Married | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/budget-threatens-physics-project.html | BUDGET THREATENS PHYSICS PROJECT | False | By Malcolm W. Browne | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/joanna-putney-weds-david-pavlik-in-philadelphia.html | Joanna Putney Weds David Pavlik in Philadelphia | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/inside-585691.html | INSIDE | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/l-france-276691.html | France | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/sally-dommerich-weds.html | Sally Dommerich Weds | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/fashion-clothes-that-work.html | FASHION; CLOTHES THAT WORK | False | CARRIE DONOVAN | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/mary-tanner-to-wed-grant-i-greely-in-july.html | Mary Tanner to Wed Grant I. Greely in July | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-fresh-air-fund-returns-children-to-summer-families.html | The Fresh Air Fund Returns Children to Summer Families | False | By Nadine Brozan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/streetscapes-128-east-93d-street-status-for-an-1866-frame-home.html | Streetscapes: 128 East 93d Street; Status for an 1866 Frame Home | False | By Christopher Gray | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/festival-or-not-spoleto-shines.html | Festival or Not, Spoleto Shines | False | By William Weaver | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-mall-builder-bets-on-recessions-end.html | A Mall Builder Bets On Recession's End | False | By Milena Jovanovitch | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-dance-new-movements-in-china.html | SUMMER FESTIVAL: DANCE; New Movements in China | False | By Gwin Chin | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/liz-buckingham-lawyer-marries.html | Liz Buckingham, Lawyer, Marries | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-894391.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-best-lawyers-include-women-395091.html | 'Best Lawyers' Include Women | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/westchester-guide-999091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-castro-reopens-the-gate-to-exodus.html | The World; Castro Reopens The Gate To Exodus | False | By Howard W. French | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/currency-dollar-rallies-on-trade-figure.html | CURRENCY; Dollar Rallies On Trade Figure | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/connecticut-qa-hiram-chodosh-book-outlines-steps-to-help-the.html | CONNECTICUT Q&A.; HIRAM CHODOSH; Book Outlines Steps to Help the Homeless | False | By Cathy Corman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/stamps.html | Stamps | False | By Barth Healey | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/layoffs-in-hartford-s-budget.html | Layoffs in Hartford's Budget | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-long-island-affordable-coops-for-nassaus-elderly.html | In the Region: Long Island; Affordable Co-ops for Nassau's Elderly | False | By Diana Shaman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-898691.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/northeast-notebook-augusta-me-gifts-of-land-for-approvals.html | Northeast Notebook: Augusta, Me.; Gifts of Land For Approvals | False | By Christine Kukka | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-big-books-tall-tales-902891.html | BIG BOOKS, TALL TALES | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-glimpsing-the-future-the-red-army-frets.html | The World; Glimpsing the Future, The Red Army Frets | False | By Serge Schmemann | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/summer-festival-theater-la-jolla-stages-a-hamlet-ii.html | SUMMER FESTIVAL: THEATER; La Jolla Stages a 'Hamlet' II | False | By Michael Kuby | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/crime-765491.html | CRIME | False | By Marilyn Stasio | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-bibliophilic-pleasures-446291.html | Bibliophilic Pleasures | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/style-makers-yoke-abolafia-needlepoint-specialist.html | Style Makers; Yoke Abolafia, Needlepoint Specialist | True | By Kathleen Beckett | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bert Atkinson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/ecotourism-can-it-protect-the-planet.html | Ecotourism; Can It Protect the Planet? | False | By Eric Weiner | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-recycling-try-reverse-shopping-412491.html | Recycling? Try Reverse Shopping | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-a-lost-voice-880391.html | A LOST VOICE | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/charles-h-wilson-executive-71.html | Charles H. Wilson, Executive, 71 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-094991.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-884691.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-pop-jazz-lollapalooza-a-summer-alternative.html | SUMMER FESTIVAL: POP/JAZZ; 'Lollapalooza': A Summer Alternative | False | By Michael Kuby | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/barbara-gooding-wed-in-rhode-i.html | Barbara Gooding Wed in Rhode I. | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-ban-pesticides-rally-organic-gardeners-for-turf-lawndering-107491.html | Ban Pesticides, Rally Organic Gardeners for Turf Lawndering | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-eastern-conference-finals-pistons-bulls-rivalry-history-domination.html | BASKETBALL: EASTERN CONFERENCE FINALS; Pistons-Bulls Rivalry: a History of Domination and Denial | False | By Clifton Brown | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/belts-tightened-parks-brace-for-crowds.html | Belts Tightened, Parks Brace for Crowds | False | By Penny Singer | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/dr-hocking-weds-robert-armington.html | Dr. Hocking Weds Robert Armington | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/trawlers-challenge-rules-on-catching-lobsters.html | Trawlers Challenge Rules on Catching Lobsters | False | By Sharon Monahan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/gari-lister-wed-to-gerald-farano.html | Gari Lister Wed To Gerald Farano | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/theater-comedy-manners-and-brickbats.html | THEATER; Comedy, Manners and Brickbats | True | By Arnold Aronson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/color-me-neuschwanstein.html | COLOR ME NEUSCHWANSTEIN | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/mutual-funds-management-is-asking-for-a-raise.html | Mutual Funds; Management Is Asking for a Raise | False | By Carole Gould | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-everyday-disaster-of-life-in-bangladesh.html | The Everyday Disaster Of Life in Bangladesh | False | By Nicholas D. Kristof | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/topics-of-the-times-the-war-according-to-riyadh.html | Topics of the Times; The War According to Riyadh | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-museum-in-new-britain-displays-the-cutting-edge-of-folk-art.html | ART; Museum in New Britain Displays 'The Cutting Edge' of Folk Art | False | By William Zimmer | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/national-notebook-portland-ore-old-buildings-new-froth.html | NATIONAL NOTEBOOK: Portland, Ore.; Old Buildings, New Froth | False | By Steven Mayes | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/q-and-a-245691.html | Q and A | False | CARL SOMMERS | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/help-in-buying-a-phone-call-away.html | Help in Buying A Phone Call Away | False | By Thomas J. Lueck | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/westchester-qa-judith-gilbert-kautto-can-this-marriage-be-saved.html | WESTCHESTER Q&A;: JUDITH GILBERT KAUTTO; Can This Marriage Be Saved? | False | By Donna Greene | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/forum-the-greening-of-americas-taxes.html | FORUM; The Greening of America's Taxes | False | By Sandra Postel | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/dewitt-f-helm-jr-marries-joyce-claire-williams.html | DeWitt F. Helm Jr. Marries Joyce Claire Williams | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/casting-for-trout-in-western-waters.html | Casting For Trout In Western Waters | False | By Howell Raines | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-897891.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-region-leading-the-sacred-cow-of-rent-control-to-slaughter.html | The Region; Leading The Sacred Cow Of Rent Control To Slaughter? | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/summer-festival-theater-take-your-places-please-ladies-and-gentlemen.html | SUMMER FESTIVAL: THEATER; Take Your Places, Please, Ladies And Gentlemen | False | Compiled by Michael Kuby | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/david-mellgard-weds-georgiana-slade.html | David Mellgard Weds Georgiana Slade | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/golf-perry-working-for-first-tour-victory-leads-by-2-shots.html | GOLF; Perry, Working for First Tour Victory, Leads by 2 Shots | False | By Jaime Diaz | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-miami.html | Rx For Quick Relief On Sizzling Days; Miami | False | BY Howard W. French | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/practical-traveler-hotel-programs-for-children.html | PRACTICAL TRAVELER; Hotel Programs For Children | False | By Betsy Wade | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/home-repair-fixing-porch-railings-that-are-weak-or-ugly.html | HOME REPAIR; Fixing Porch Railings That Are Weak or Ugly | False | By John Warde | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/theater-review-streetcar-featuring-a-strong-blanche.html | THEATER REVIEW; 'Streetcar' Featuring A Strong Blanche | False | By Leah Frank | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/in-fiscal-crunch-frills-of-office-can-loom-large.html | In Fiscal Crunch, Frills of Office Can Loom Large | False | By Alan Finder | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/music-in-review-340391.html | Music in Review | False | By Allan Kozinn | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/forum-bush-takes-on-thirdworld-piracies.html | FORUM; Bush Takes On Third-World Piracies | False | By Arup Banerji | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-hard-times-hit-the-streets-in-out-of-step-businessland.html | Making a Difference; Hard Times Hit the Streets in Out-of-Step Businessland | False | By Andrew Pollack | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-ban-pesticides-rally-organic-gardeners-for-turf-lawndering-green-air-conditioner-109091.html | Ban Pesticides, Rally Organic Gardeners for Turf Lawndering; Green Air Conditioner | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/audit-finds-losses-in-mortgage-funds.html | AUDIT FINDS LOSSES IN MORTGAGE FUNDS | False | By Jeff Gerth | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/when-mother-became-history.html | 'When Mother Became History' | False | By Ginger Danto | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/a-defectors-story.html | A Defector's Story | False | By Adrienne Edgar | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-imagine-if-you-will.html | CHILDREN'S BOOKS; Imagine if You Will | False | By Myra Cohn Livingston | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-notebook-encountering-those-mercurial-days-in-the-bullpens.html | BASEBALL: NOTEBOOK; Encountering Those Mercurial Days in the Bullpens | False | By Murray Chass | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/all-about-snack-foods-keeping-the-gobblers-chasing-the-nibblers.html | All About/Snack Foods; Keeping the Gobblers, Chasing the Nibblers | False | By Anthony Ramirez | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/invasion-of-the-burbs.html | Invasion of the Burbs | False | By Robert Olmstead | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/gay-images-tv-s-mixed-signals.html | Gay Images: TV's Mixed Signals | False | By John J. O'Connor | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/connecticut-guide-817091.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/poor-and-illegal-mexicans-lose-hope-in-new-york.html | Poor and Illegal, Mexicans Lose Hope in New York | False | By David Gonzalez | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/westport-wizard-the-world-beats-a-path-to-his-door.html | Westport Wizard: The World Beats a Path to His Door | False | By Richard Weizel | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/long-island-journal-949491.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/c-corrections-121091.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-taking-the-river-bus-to-the-plane.html | Travel Advisory; Taking the River Bus to the Plane | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/visiting-volunteers-help-parents-cope.html | Visiting Volunteers Help Parents Cope | False | By Jackie Fitzpatrick | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/managing-back-from-the-great-outdoors.html | Managing Back from the Great Outdoors | False | By Claudia H. Deutsch | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/mozart-s-fiddle.html | Mozart's Fiddle | False | By Bernard Holland | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/football-notebook-high-school-tryouts-for-wlaf.html | FOOTBALL; NOTEBOOK; High School Tryouts for W.L.A.F.? | False | By Timothy W. Smith | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/theater-seeking-the-words-to-recapture-a-past-and-shape-a-future.html | THEATER; Seeking the Words To Recapture a Past and Shape a Future | True | By Richard Gilman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/perspectives-bronx-town-houses-nice-design-but-oh-those-parking-pads.html | Perspectives: Bronx Town Houses; Nice Design, but Oh Those Parking Pads! | False | By Alan S. Oser | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-long-island-recent-sales-333091.html | In the Region: Long Island; Recent Sales | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/style-makers-anita-samuels-fashion-designer.html | Style Makers; Anita Samuels, Fashion Designer | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/daniela-von-estorff-marketing-specialist-marries.html | Daniela von Estorff, Marketing Specialist, Marries | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-life-without-father.html | CHILDREN'S BOOKS; Life Without Father | False | By Roger Sutton | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/jennifer-kimball-wed-to-daniel-beard.html | Jennifer Kimball Wed to Daniel Beard | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/susan-h-baker-weds-richard-adam-leavitt.html | Susan H. Baker Weds Richard Adam Leavitt | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-11-varieties-of-pizza-in-white-plains.html | DINING OUT; 11 Varieties of Pizza in White Plains | False | By M. H. Reed | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/does-your-flesh-wobble-and-seem-dimpled.html | 'Does Your Flesh Wobble and Seem Dimpled?' | False | By Margo Jefferson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-thicker-than-water-440391.html | 'Thicker Than Water' | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-music-the-vision-of-an-eccentric-a-partch-double-bill.html | Review/Music; The Vision of an Eccentric: A Partch Double Bill | False | By John Rockwell | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/data-bank-may-19-1991.html | Data Bank/May 19, 1991 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-bookshelf-764691.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/art-view-just-how-far-can-a-work-of-art-travel.html | ART VIEW; Just How Far Can A Work Of Art Travel? | False | By Michael Brenson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/soviet-pilot-insists-downed-korean-jet-was-spy-plane.html | Soviet Pilot Insists Downed Korean Jet Was Spy Plane | False | By Richard Witkin | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/this-week-tomatoes.html | This Week: Tomatoes | False | By Anne Raver | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/math-regents-anxiety-stay-tuned.html | Math Regents Anxiety? Stay Tuned | False | By Ina Aronow | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/tech-notes-using-sound-waves-on-dirty-dishes.html | Tech Notes; Using Sound Waves on Dirty Dishes | False | By Kathleen M. Berry | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/louisa-giannelli-weds-g-a-ritter.html | Louisa Giannelli Weds G. A. Ritter | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-liberation-through-collage.html | ART; Liberation Through Collage | False | By Phyllis Braff | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/john-marshall-is-wed-to-joan-morgan.html | John Marshall Is Wed to Joan Morgan | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/music-a-few-bright-passages.html | MUSIC; A Few Bright Passages | False | By Robert Sherman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-a-boy-and-his-lizard.html | CHILDREN'S BOOKS; A Boy And His Lizard | False | By Francine Prose | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/drawing-the-civil-rights-line.html | Drawing the Civil Rights Line | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/meredith-maurer-planning-to-wed.html | Meredith Maurer Planning to Wed | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/more-self-immolations-in-seoul-protests.html | More Self-Immolations in Seoul Protests | False | By David E. Sanger | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/on-the-street-let-s-take-the-mules-for-a-walk.html | On the Street; Let's Take The Mules For a Walk | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/brazil-s-forests-in-the-balance.html | Brazil's Forests in the Balance | False | By James Brooke | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-885491.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/classical-view-a-legacy-of-idealism-from-serkin.html | CLASSICAL VIEW; A Legacy of Idealism from Serkin | False | By Donal Henahan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-beijing.html | Rx For Quick Relief On Sizzling Days; Beijing | False | BY Sheryl Wudunn | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/anne-marie-de-curieres-de-castelnau-is-engaged.html | Anne Marie de Curieres de Castelnau Is Engaged | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-the-man-from-spam.html | Making a Difference; The Man From Spam | False | By Anthony Ramirez | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/headliners-a-french-first.html | Headliners; A French First | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/on-bumpy-road-to-love-author-charts-a-course.html | On Bumpy Road to Love, Author Charts a Course | False | By Marcia Saft | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/italy-reopens-investigation-into-1981-shooting-of-pope.html | Italy Reopens Investigation Into 1981 Shooting of Pope | False | By Marlise Simons | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-a-casual-saturday-date-with-drexel-and-destiny.html | Making a Difference; A Casual Saturday Date With Drexel and Destiny | False | By Kurt Eichenwald | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/crafts-illusions-and-allusions-fill-a-show-of-fiber-art.html | CRAFTS; Illusions and Allusions Fill a Show of Fiber Art | False | By Betty Freudenheim | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-indonesia-s-courtly-arts.html | Travel Advisory; Indonesia's Courtly Arts | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/about-cars-oldsmobile-rolls-out-a-sporty-truck.html | ABOUT CARS; Oldsmobile Rolls Out a Sporty Truck | False | By Marshall Schuon | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/dangerous-don-delillo.html | Dangerous Don DeLillo | False | By Vince Passaro | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/if-you-re-thinking-of-living-in-ramsey.html | If You're Thinking of Living in: Ramsey | False | By Jerry Cheslow | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/4-young-y-swimmers-break-national-records.html | 4 Young Y Swimmers Break National Records | False | By Randy Lieberman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-letter-writers-missing-the-point-on-spelling-455891.html | Letter Writers Missing The Point on Spelling | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/campus-life-princeton-plan-for-storing-radioactive-waste-is-under-review.html | Campus Life: Princeton; Plan for Storing Radioactive Waste Is Under Review | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-la-carte-beyond-pasta-and-pizza.html | A la Carte: Beyond Pasta and Pizza | False | By Richard Scholem | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/mandela-s-group-quits-discussions-on-a-new-charter.html | MANDELA'S GROUP QUITS DISCUSSIONS ON A NEW CHARTER | False | By Christopher S. Wren | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/ms-schwartz-to-marry.html | Ms. Schwartz to Marry | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-graying-of-a-co-op-looking-within-for-help.html | The Graying of a Co-op: Looking Within for Help | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-henrietta-in-beijing.html | CHILDREN'S BOOKS; Henrietta in Beijing | False | By Marsha L. Wagner | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/nassau-limits-water-despite-abundance.html | Nassau Limits Water Despite Abundance | False | By Stewart Ain | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/data-update.html | Data Update | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-recycling-try-reverse-shopping-413291.html | Recycling? Try Reverse Shopping | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/national-notebook-kaolin-pa-a-2000-acre-master-plan.html | NATIONAL NOTEBOOK: Kaolin, Pa.; A 2,000-Acre Master Plan | False | By Maureen Milford | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/recordings-view-playing-name-that-tune-with-miss-saigon.html | RECORDINGS VIEW; Playing Name That Tune With 'Miss Saigon' | False | By Stephen Holden | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-fairchild-weds-r-p-griswold-jr.html | Miss Fairchild Weds R. P. Griswold Jr. | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-pop-jazz-sax-drums-and-rock-n-roll.html | SUMMER FESTIVAL: POP/JAZZ; Sax, Drums and Rock 'n' Roll | False | Compiled by Michael Kuby | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-903691.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/sunday-dinner-three-places-where-solitary-does-not-mean-punishment.html | Sunday Dinner; Three Places Where Solitary Does Not Mean Punishment | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/in-chicago-courtroom-nation-s-first-super-gang-fights-for-life.html | In Chicago Courtroom, Nation's First Super Gang Fights for Life | False | By Don Terry | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/waves-of-sewage-and-auto-traffic-sweep-down-on-us-from-canada.html | Waves of Sewage and Auto Traffic Sweep Down on U.S. From Canada | False | By Timothy Egan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/creative-landscapes-persia-high-on-the-hudson.html | Creative Landscapes; Persia High on the Hudson | False | By Michael Kimmelman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/shoppers-world-for-lacquerware-the-place-is-japan.html | SHOPPER'S WORLD; For Lacquerware, The Place Is Japan | False | By Amanda Mayer Stinchecum | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/style-makers-nancy-whitney-jewelry-designer.html | Style Makers; Nancy Whitney, Jewelry Designer | False | By Enid Nemy | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/twilight-racing-at-finger-lakes.html | Twilight Racing At Finger Lakes | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/grace-rhee-wed-to-james-s-biggs.html | Grace Rhee Wed To James S. Biggs | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/q-and-a-734391.html | Q and A | False | By Shawn G. Kennedy | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/somers-absorbing-its-surge-of-growth.html | Somers Absorbing Its Surge of Growth | False | By Amy Hill Hearth | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/l-why-mixing-defense-and-commercial-ventures-fails-409491.html | Why Mixing Defense and Commercial Ventures Fails | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-ballet-la-bayadere-returns-in-its-full-length-glory.html | Review/Ballet; 'La Bayadere' Returns In Its Full-Length Glory | False | By Anna Kisselgoff | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-paris.html | Rx For Quick Relief On Sizzling Days; Paris | False | BY Alan Riding | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/though-quayle-seems-shoo-in-for-92-leading-the-96-ticket-is-no-sure-bet.html | Though Quayle Seems Shoo-In for '92, Leading the '96 Ticket Is No Sure Bet | False | By R. W. Apple Jr. | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-new-york.html | Rx For Quick Relief On Sizzling Days; New York | False | BY William Grimes | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/croatia-rejects-a-yugoslav-panel.html | CROATIA REJECTS A YUGOSLAV PANEL | False | By Chuck Sudetic | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-paschal-weds-christopher-reich.html | Miss Paschal Weds Christopher Reich | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-woolf-proust-and-joseph-kell-443891.html | Woolf, Proust and Joseph Kell | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/art-view-the-twilight-of-the-russian-bourgeoisie.html | ART VIEW; The Twilight of the Russian Bourgeoisie | False | By John Russell | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/world-markets-divining-europe-s-muddled-signs.html | World Markets; Divining Europe's Muddled Signs | False | By Jonathan Fuerbringer | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/wall-street-a-good-bargain-in-blue-chips.html | Wall Street; A Good Bargain in Blue Chips? | False | By Diana B. Henriques | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-mashburn-wed-in-cincinnati.html | Miss Mashburn Wed in Cincinnati | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-892791.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/piercing-fad-is-turning-convention-on-its-ear.html | Piercing Fad Is Turning Convention on Its Ear | False | By Trish Hall | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/l-design-bill-protects-against-trade-theft-112091.html | Design Bill Protects Against Trade Theft | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-095791.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-villa-d-este-sparkles-again.html | Travel Advisory; Villa d'Este Sparkles Again | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-of-the-times-preakness-dreams-die-fast.html | Sports of The Times; Preakness: Dreams Die Fast | False | By George Vecsey | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/headliners-no-powder-puff.html | Headliners; No Powder Puff | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-pop-chris-isaak-in-a-display-of-inspired-silliness.html | Review/Pop; Chris Isaak In a Display Of Inspired Silliness | False | By Stephen Holden | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/a-new-sales-drive-by-resolution-trust.html | A New Sales Drive by Resolution Trust | False | By Thomas J. Lueck | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-patches.html | CHILDREN'S BOOKS; Patches | False | By Patricia T. O'Conner | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/paperback-best-sellers-may-19-1991.html | PAPERBACK BEST SELLERS: May 19, 1991 | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/5-massachusetts-towns-continue-a-tradition-of-tax-rebellions.html | 5 Massachusetts Towns Continue a Tradition of Tax Rebellions | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/where-corn-is-a-god.html | WHERE CORN IS A GOD | False | By Molly O'Neill | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/the-plight-of-malaysias-leatherback.html | The Plight of Malaysia's Leatherback | False | By Simon Elegant | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/news-summary-727191.html | NEWS SUMMARY | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/six-promising-designers-get-a-stage.html | Six Promising Designers Get a Stage | False | By Anne-Marie Schiro | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-dance.html | SUMMER FESTIVAL; DANCE | False | Compiled by Gwin Chin | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-san-diego.html | Rx For Quick Relief On Sizzling Days; San Diego | False | By Larry Rohter | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/l-redefining-productive-410891.html | Redefining 'Productive' | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/transactions-846491.html | TRANSACTIONS | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/australias-remote-pearl-coast.html | Australia's Remote Pearl Coast | False | By Blanche D'Alpuget | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/moving-beyond-the-exchange-of-business-cards.html | Moving Beyond the Exchange of Business Cards | False | By Marlene C. Piturro | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/quotation-of-the-day-088491.html | Quotation of the Day | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/boxings-biggest-showcase-atlantic-city-or-las-vegas.html | Boxing's Biggest Showcase: Atlantic City or Las Vegas? | False | By Charles Jacobs | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/record-notes-new-york-ny-it-s-a-recording-town.html | RECORD NOTES; New York, N.Y., It's a Recording Town | False | By Gerald Gold | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/in-search-of-a-good-borrower.html | In Search of a Good Borrower | False | By N. R. Kleinfield | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/c-corrections-120191.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-a-lost-voice-881191.html | A LOST VOICE | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-the-boy-with-the-problem-proboscis-a-quiz.html | CHILDREN'S BOOKS; The Boy With the Problem Proboscis: A Quiz | False | By Kathleen Krull | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/c-corrections-122891.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/pill-politics.html | Pill Politics | False | By Richard Severo | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/aid-cuts-could-hurt-more-than-just-schools.html | Aid Cuts Could Hurt More Than Just Schools | False | By John Rather | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/review-film-an-enchanted-peasant-girl-and-a-magical-necklace.html | Review/Film; An Enchanted Peasant Girl And a Magical Necklace | False | By Janet Maslin | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/food-the-emperor-s-new-clothes.html | Food; The Emperor's New Clothes | False | BY Florence Fabricant | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/children-find-a-message-in-trash.html | Children Find a Message in Trash | False | By Albert J. Parisi | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/on-language-an-unstaid-heads-up.html | On Language; An Unstaid Heads-Up | False | BY William Safire | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-democracy-or-not-this-is-riot-season-in-seoul.html | The World; Democracy or Not, This Is Riot Season in Seoul | False | By David E. Sanger | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/l-old-boys-network-perpetuated-by-listing-397791.html | 'Old Boys' Network' Perpetuated by Listing | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/clothes-that-reflect-a-culture.html | Clothes That Reflect a Culture | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-ballet-ballerina-takes-charge-in-a-robbins-duet.html | Review/Ballet; Ballerina Takes Charge in a Robbins Duet | False | By Jennifer Dunning | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/ode-to-billie-poe.html | Ode to Billie Poe | False | By Frank Conroy | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-a-new-chance-to-climb-everest.html | Travel Advisory; A New Chance To Climb Everest | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/kendall-dunn-marries.html | Kendall Dunn Marries | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-the-nba-lottery-for-1991-it-s-no-st-patrick-ewing-day.html | BASKETBALL; The N.B.A. Lottery for 1991: It's No 'St. Patrick Ewing Day' | False | By Sam Goldaper | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/film-jane-campions-angel-is-another-quirky-soul.html | FILM; Jane Campion's 'Angel' Is Another Quirky Soul | True | By Maitland McDonagh | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-nostalgic-for-dr-king-445491.html | Nostalgic for Dr. King | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/lawyer-to-pursue-suit-on-cross-endorsement.html | Lawyer to Pursue Suit On Cross-Endorsement | False | By Tessa Melvin | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/us/truck-hits-a-school-bus-killing-3-students.html | Truck Hits a School Bus, Killing 3 Students | False | AP | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-dance-pillow-talk.html | SUMMER FESTIVAL: DANCE; Pillow Talk | False | By Jack Anderson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/the-annapurna-experiment.html | The Annapurna Experiment | False | By Thomas J. Lueck | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-as-team-owners-consider-designating-two-cities-what-price-expansion.html | BASEBALL; As Team Owners Consider Designating Two Cities, What Price Expansion? | False | By Peter Passell | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-us-planning-to-send-a-brigade-to-kuwait.html | AFTER THE WAR; U.S. Planning to Send a Brigade to Kuwait | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/southern-college-group-seeking-tougher-supervision-of-athletics.html | Southern College Group Seeking Tougher Supervision of Athletics | False | By Samuel Weiss | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/business-diary-may-12-17.html | Business Diary: May 12-17 | False | By Joel Kurtzman | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/dialogue-american-intelligence-do-we-still-need-the-cia-the-state.html | DIALOGUE -- American Intelligence: Do We Still Need the C.I.A.?; The State Dept. Can Do the Job | False | By Daniel P. Moynihan | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-264491.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/the-executive-life-trouble-sleeping-call-a-24-hour-trading-desk.html | The Executive Life; Trouble Sleeping? Call a 24-Hour Trading Desk | False | By Mary Billard | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/suzi-r-schiffer-wed-in-vermont.html | Suzi R. Schiffer Wed in Vermont | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/c-corrections-093091.html | Corrections | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/campus-life-lock-haven-fitness-program-helping-faculty-to-get-in-shape.html | Campus Life: Lock Haven; Fitness Program Helping Faculty To Get in Shape | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/marketers-exploit-second-tier-sports.html | Marketers Exploit Second-Tier Sports | False | By N. R. Kleinfield | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/political-talk.html | Political Talk | False | By Todd S. Purdum | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/campus-life-bucknell-protest-on-dorm-plan-splits-fraternity-groups.html | Campus Life: Bucknell; Protest on Dorm Plan Splits Fraternity Groups | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/a-sampling-of-expeditions.html | A Sampling of Expeditions | False | By Nancy Sharkey | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-forwarding-address-for-billy-owens-easy-street.html | BASKETBALL; Forwarding Address for Billy Owens: Easy Street | False | By William C. Rhoden | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/postings-1923-harlem-synagogue-stolen-community-assets.html | Postings: 1923 Harlem Synagogue; Stolen Community Assets | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/when-mouse-and-tony-got-married.html | When Mouse and Tony Got Married | False | By Robert Ward | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/world/israel-expels-4-more-from-the-gaza-strip.html | Israel Expels 4 More From the Gaza Strip | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/an-african-park-in-peril.html | An African Park in Peril | False | By Jane Perlez | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/miss-brooks-weds-robert-stafford-3d.html | Miss Brooks Weds Robert Stafford 3d | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/food-the-shy-radish-tries-its-wings-in-other-dishes.html | FOOD; The Shy Radish Tries Its Wings in Other Dishes | False | By Florence Fabricant | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/l-woolf-proust-and-joseph-kell-441191.html | Woolf, Proust and Joseph Kell | False | | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-view-from-middlefield-plan-for-250yearold-farm-raises.html | THE VIEW FROM: MIDDLEFIELD; Plan for 250-Year-Old Farm Raises Ecological Questions | False | By Barbara W. Carlson | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/l-deer-on-your-doorstep-886291.html | DEER ON YOUR DOORSTEP | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/wall-street-a-spring-of-catastrophes-for-property-insurers.html | Wall Street; A Spring of Catastrophes for Property Insurers | False | By Diana B. Henriques | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/antiques-african-beadwork-that-is-rich-with-status-symbols.html | ANTIQUES; African Beadwork That Is Rich With Status Symbols | False | By Rita Reif | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/propane-tanks-nettle-garden-city.html | Propane Tanks Nettle Garden City | False | By Terry Considine Williams | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/nothing-to-vote-for.html | Nothing to Vote For | False | By Norman J. Ornstein | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/angela-janklow-a-writer-weds.html | Angela Janklow, A Writer, Weds | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/hohokus-journal-store-closings-prompt-a-move-to-revitalize.html | HO-HO-KUS JOURNAL; Store Closings Prompt A Move to Revitalize | False | By Linda Lynwander | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/market-watch-one-bet-lost-general-motors-places-another.html | MARKET WATCH; One Bet Lost, General Motors Places Another | False | By Floyd Norris | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-people-pro-hockey-tips-from-bergeron.html | SPORTS PEOPLE: PRO HOCKEY; Tips From Bergeron | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/style/alison-kroll-wed-to-c-l-hessert.html | Alison Kroll Wed To C. L. Hessert | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/yachting-a-new-craft-for-a-sunken-market.html | YACHTING; A New Craft for a Sunken Market | False | By Barbara Lloyd | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-cairo.html | Rx For Quick Relief On Sizzling Days; Cairo | False | BY Alan Cowell | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/l-custom-shirts-250291.html | Custom Shirts | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/northeast-notebook-philadelphia-chefs-school-in-new-home.html | Northeast Notebook; Philadelphia Chefs' School In New Home | False | By Wendy E. Solomon | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/l-vladimir-feltsman-recitals-along-the-moscow-river-468391.html | VLADIMIR FELTSMAN; Recitals Along The Moscow River | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/on-airline-screens-bombs-away.html | On Airline Screens,Bombs Away | False | By Chris Chase | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dinkins-staff-gets-budget-briefing-in-capitol.html | Dinkins Staff Gets Budget Briefing in Capitol | False | By Sam Howe Verhovek | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/the-scaffold-awaits.html | The Scaffold Awaits | False | By M. J. Fitzgerald | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/camera.html | Camera | True | By Joe Gioia | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/postings-42-condominium-units-filling-a-gap-in-port-chester.html | Postings: 42 Condominium Units; Filling a Gap in Port Chester | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-the-great-dinosaur-ripoff.html | CHILDREN'S BOOKS; The Great Dinosaur Rip-Off | False | By Don Lessem | 1991-06-05 | TX 3-077840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-view-from-bronx-river-parkway-from-bikes-a-new-landmark-is.html | THE VIEW FROM: BRONX RIVER PARKWAY; From Bikes, a New Landmark Is Glimpsed at a Proper Speed | False | By Lynne Ames | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/the-cultivated-gardener-in-the-shade-subtle-elegance.html | The Cultivated Gardener; In the Shade, Subtle Elegance | False | By Anne Raver | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-new-jersey-recent-sales-332291.html | In the Region: New Jersey; Recent Sales | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/record-briefs-500091.html | RECORD BRIEFS | False | By Peter Watrous | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/l-bottom-line-on-fan-reaction-142291.html | Bottom Line On Fan Reaction | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/bottom-fishing-in-the-gas-patch.html | Bottom-Fishing in the Gas Patch | False | By Thomas C. Hayes | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/recordings-view-ice-t-movie-stars-talk-tough-too.html | RECORDINGS VIEW; Ice-T: Movie Stars Talk Tough, Too | False | By Jon Pareles | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/business/your-own-account-are-wrap-arounds-overpriced.html | Your Own Account; Are 'Wrap Arounds' Overpriced? | False | By Mary Rowland | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-a-drape-of-one-s-own.html | CHILDREN'S BOOKS; A Drape of One's Own | False | By Wendy Lesser | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/travel-advisory-dining-cars-on-the-auto-train.html | Travel Advisory; Dining Cars On the Auto Train | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/l-dirk-bogarde-look-again-at-that-resume-469191.html | DIRK BOGARDE; Look Again At That Resume | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-people-college-baseball-no-royal-connection.html | SPORTS PEOPLE: COLLEGE BASEBALL; No Royal Connection | False | | 1991-06-05 | TX 3-077840 | | |
| 1991-05-19 | 1991-05-19 | https://www.nytimes.com/1991/05/19/news/sunday-menu-linguine-and-red-clam-sauce-but-lighter.html | Sunday Menu; Linguine and Red Clam Sauce but Lighter | False | By Marian Burros | 1991-06-05 | TX 3-077840 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-the-war-kurds-fears-not-allayed-by-un-force.html | AFTER THE WAR; Kurds' Fears Not Allayed by U.N. Force | False | By Clyde Haberman | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/northwest-air-cutting-fares.html | Northwest Air Cutting Fares | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/basketball-trail-blazers-ponder-their-lost-advantage.html | BASKETBALL; Trail Blazers Ponder Their Lost Advantage | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-disorder-tumult-yankees.html | BASEBALL; Disorder. Tumult. Yankees. | False | By Filip Bondy | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/memorial-performance-for-martha-graham.html | Memorial Performance For Martha Graham | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/horse-racing-confusion-at-a-high-it-s-on-to-belmont.html | HORSE RACING; Confusion At a High, It's On To Belmont | False | By Joseph Durso | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/1991-indianapolis-500-black-driver-qualifies-for-500.html | 1991 INDIANAPOLIS 500; Black Driver Qualifies for 500 | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/results-plus-852491.html | Results Plus | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/extra-time-for-trades-expected.html | Extra Time For Trades Expected | False | By Stephen Labaton | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/deborah-sloan-married-to-richard-e-gang-jr.html | Deborah Sloan Married To Richard E. Gang Jr. | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/move-to-us-insurance-is-seen-at-credit-unions.html | Move to U.S. Insurance Is Seen at Credit Unions | False | By Michael Quint | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-ethereal-girls-but-can-they-hit-the-cutoff-man.html | SIDELINES; ETHEREAL GIRLS; But Can They Hit The Cutoff Man? | False | By Gerald Eskenazi | 1991-05-21 | TX 3-069800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/new-shopping-center-opens-in-south-bronx.html | New Shopping Center Opens in South Bronx | False | By Lee A. Daniels | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/stocks-slide-in-tokyo.html | Stocks Slide in Tokyo | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-fox-slows-but-stays-restless.html | THE MEDIA BUSINESS; Fox Slows, but Stays Restless | False | By Bill Carter | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/chronicle-560691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/work-station-from-hewlett.html | Work Station From Hewlett | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/austin-journal-ham-s-kissing-cousin-gets-a-hug.html | AUSTIN JOURNAL; Ham's Kissing Cousin Gets a Hug | False | By Douglas Martin | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/california-regulator-takes-top-role-in-insurance-crisis.html | California Regulator Takes Top Role in Insurance Crisis | False | By Richard W. Stevenson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/bush-appoints-more-women-but-it-s-all-male-club-at-top.html | Bush Appoints More Women, But It's All-Male Club at Top | False | By Maureen Dowd | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/judge-tells-hospice-to-resume-feeding-comatose-woman.html | Judge Tells Hospice To Resume Feeding Comatose Woman | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-044891.html | Dance in Review | False | By Jennifer Dunning | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/hockey-penguins-miss-lemieux-as-stars-take-2-1-lead.html | HOCKEY; Penguins Miss Lemieux As Stars Take 2-1 Lead | False | By Joe Lapointe | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/cycling-dutchman-defies-flat-tire-and-flies-to-victory.html | CYCLING; Dutchman Defies Flat Tire and Flies to Victory | False | By Frank Litsky | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-actors-equity-bet-you-thought-athletes-can-t-act.html | SIDELINES; ACTORS' EQUITY; Bet You Thought Athletes Can't Act | False | By Gerald Eskenazi | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/fight-over-liquidation-of-eastern.html | Fight Over Liquidation of Eastern | False | By Agis Salpukas | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/croatia-votes-for-sovereignty-and-confederation.html | Croatia Votes for Sovereignty and Confederation | False | By Chuck Sudetic | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/golf-perry-in-playoff-outduels-irwin-to-win-the-memorial.html | GOLF; Perry, in Playoff, Outduels Irwin to Win The Memorial | False | By Jaime Diaz | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/basketball-and-the-winner-is-well-it-was-almost-the-nets.html | BASKETBALL; And the Winner Is . . . Well, It Was Almost the Nets | False | By Sam Goldaper | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/theater/review-theater-life-and-ritual-death-of-a-us-army-couple.html | Review/Theater; Life and Ritual Death Of a U.S. Army Couple | False | By Mel Gussow | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/the-smithsonian-s-jazz-orchestra-makes-its-debut-in-washington.html | The Smithsonian's Jazz Orchestra Makes Its Debut in Washington | False | By Peter Watrous | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-i-don-t-vant-to-play-alone-gasp-famous-match-was-fixed.html | SIDELINES: I DON'T VANT TO PLAY ALONE; Gasp! Famous Match Was Fixed | False | By Gerald Eskenazi | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/movies/critic-s-notebook-a-day-before-cannes-awards-no-clear-winners-emerge.html | Critic's Notebook; A Day Before Cannes Awards, No Clear Winners Emerge | False | By Vincent Canby | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/a-fifth-of-nuclear-arms-spending-is-termed-wasteful-or-unneeded.html | A Fifth of Nuclear Arms Spending Is Termed Wasteful or Unneeded | False | By Keith Schneider | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-a-hard-sell-inspired-by-the-classics.html | THE MEDIA BUSINESS; A Hard Sell, Inspired by The Classics | False | By Edwin McDowell | 1991-05-21 | TX 3-069800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/americans-find-royal-visit-moving-some-to-adulation-others-to-outrage.html | Americans Find Royal Visit Moving Some to Adulation, Others to Outrage | False | By Karen de Witt | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/lungs-from-parents-fail-to-save-girl-9-and-doctors-assess-ethics.html | Lungs From Parents Fail to Save Girl, 9, and Doctors Assess Ethics | False | By Gina Kolata | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/review-dance-the-guests-bring-tap-shoes-the-hosts-are-stars.html | Review/Dance; The Guests Bring Tap Shoes; The Hosts Are Stars | False | By Jennifer Dunning | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-advertising-addenda-isuzu-and-phillips-nv-change-media-plans.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Isuzu and Phillips N.V. Change Media Plans | False | By Stuart Elliott | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/media-business-advertising-are-agencies-responsible-for-claims-label.html | THE MEDIA BUSINESS: Advertising Are Agencies Responsible For the Claims on a Label? | False | By Stuart Elliott | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/basketball-chicago-hangs-tight-in-victory.html | BASKETBALL; Chicago Hangs Tight In Victory | False | By Clifton Brown | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/red-cross-orders-sweeping-changes-at-blood-centers.html | RED CROSS ORDERS SWEEPING CHANGES AT BLOOD CENTERS | False | By Philip J. Hilts | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/essay-after-the-flutter.html | ESSAY; After the Flutter | False | By William Safire | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/rockaway-journal-public-school-s-crew-sport-is-minor-spirit-isn-t.html | ROCKAWAY JOURNAL; Public School's Crew: Sport Is Minor, Spirit Isn't | False | By Joseph P. Fried | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/becky-browder-and-ted-neustadt-wed.html | Becky Browder and Ted Neustadt Wed | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-there-is-no-insurance-industry-cartel-to-bust-the-better-regulators-011191.html | There Is No Insurance Industry Cartel to Bust; The Better Regulators | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/inside-413891.html | INSIDE | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-nicaragua-give-credit-where-credit-is-due-012091.html | Nicaragua: Give Credit Where Credit Is Due | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/market-place-apple-pays-price-for-new-strategy.html | Market Place; Apple Pays Price For New Strategy | False | By Lawrence M. Fisher | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/john-q-lawyer-gets-his-day-in-us-court.html | John Q. Lawyer Gets His Day in U.S. Court | False | By Constance L. Hays | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-trade-is-topic-as-cashen-and-herr-meet.html | BASEBALL; Trade Is Topic as Cashen and Herr Meet | False | By Joe Sexton | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/bridge-539891.html | Bridge | False | By Alan Truscott | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/c-corrections-998991.html | Corrections | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/golf-siderowf-53-defeats-sonnier-to-capture-travis-tournament.html | GOLF; Siderowf, 53, Defeats Sonnier To Capture Travis Tournament | False | By Alex Yannis | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-043091.html | Dance in Review | False | By Jack Anderson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/boxing-camacho-works-hard-for-a-brighter-future.html | BOXING; Camacho Works Hard For a Brighter Future | False | By Phil Berger | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-sputtering-mets-lose-on-more-bad-fielding.html | BASEBALL; Sputtering Mets Lose On More Bad Fielding | False | By Joe Sexton | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/miriam-rubin-is-a-bride.html | Miriam Rubin Is a Bride | False | | 1991-05-21 | TX 3-069800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-rosenfeld-leaving-agency-that-he-helped-to-found.html | THE MEDIA BUSINESS; Rosenfeld Leaving Agency That He Helped to Found | False | By Stuart Elliott | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/susan-dritz-wed-to-daniel-brown.html | Susan Dritz Wed To Daniel Brown | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/83-brand-new-condos-and-a-harbor-view-what-am-i-bid.html | 83 Brand-New Condos and a Harbor View: What Am I Bid? | False | By Stephanie Strom | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/searching-for-a-really-high-profile-investment.html | Searching for a Really High-Profile Investment? | False | By Richard D. Hylton | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-rangers-pound-red-sox-again-to-bring-winning-streak-to-7.html | BASEBALL; Rangers Pound Red Sox Again To Bring Winning Streak to 7 | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/question-box.html | Question Box | False | By Ray Corio | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-681591.html | Dance in Review | False | By Jennifer Dunning | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/1991-indianapolis-500-foyt-starts-indy-engines-for-last-time.html | 1991 INDIANAPOLIS 500; Foyt Starts Indy Engines for Last Time | False | By Joseph Siano | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/anne-m-moon-is-married.html | Anne M. Moon Is Married | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/companies-in-apple-suit-pessimistic-on-settling.html | Companies in Apple Suit Pessimistic on Settling | False | By Andrew Pollack | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/exams-in-other-nations-studied-in-us-for-ideas.html | Exams in Other Nations Studied in U.S. for Ideas | False | By Susan Chira | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/are-triple-trailers-a-threat.html | Are Triple Trailers a Threat? | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/chronicle-042191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/review-television-battling-cancer-and-an-addicted-son.html | Review/Television; Battling Cancer and an Addicted Son | False | By John J. O'Connor | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-war-army-blaming-patriot-s-computer-for-failure-stop-dhahran-scud.html | AFTER THE WAR; Army Is Blaming Patriot's Computer For Failure to Stop the Dhahran Scud | False | By Eric Schmitt | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/metro-matters-a-new-complaint-about-city-taxes-they-re-too-low.html | METRO MATTERS; A New Complaint About City Taxes: They're Too Low | False | By Sam Roberts | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/quotation-of-the-day-996291.html | Quotation of the Day | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/c-corrections-271291.html | Corrections | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/giants-plan-more-changes.html | Giants Plan More Changes | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/downgrade-foreign-policy.html | Downgrade Foreign Policy | False | By William G. Hyland | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/wool-cutbacks-for-australia.html | Wool Cutbacks For Australia | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/c-corrections-000691.html | Corrections | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/brussels-riots-point-up-failure-to-integrate-arabs.html | Brussels Riots Point Up Failure to Integrate Arabs | False | By Alan Riding | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/lacrosse-brown-and-princeton-lose.html | LACROSSE; Brown and Princeton Lose | False | By William N. Wallace | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-the-war-in-a-letter-to-an-ex-hostage-bush-denies-a-plot-with-iran.html | AFTER THE WAR; In a Letter to an Ex-Hostage, Bush Denies a Plot With Iran | False | AP | 1991-05-21 | TX 3-069800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/man-kills-5-with-a-hammer.html | Man Kills 5 With a Hammer | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/books/soviets-cooperating-on-military-books-in-the-west.html | Soviets Cooperating on Military Books in the West | False | By Edwin McDowell | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/quayle-visits-the-japanese.html | Quayle Visits The Japanese | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/finance-briefs-167891.html | FINANCE BRIEFS | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/former-prudential-broker-sues-firm.html | Former Prudential Broker Sues Firm | False | By Kurt Eichenwald | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/star-studded-india-vote-gets-mixed-reviews.html | Star-Studded India Vote Gets Mixed Reviews | False | By Barbara Crossette | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/business-digest-629791.html | BUSINESS DIGEST | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/budget-in-turmoil-as-cuomo-rejects-lawmakers-plans.html | BUDGET IN TURMOIL AS CUOMO REJECTS LAWMAKERS' PLANS | False | By Sam Howe Verhovek | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-there-is-no-insurance-industry-cartel-to-bust-inviting-insolvencies-010391.html | There Is No Insurance Industry Cartel to Bust; Inviting Insolvencies | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/a-software-alliance-is-expected.html | A Software Alliance Is Expected | False | By John Markoff | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-the-war-at-kuwaiti-trials-t-shirt-gets-man-15-years.html | AFTER THE WAR; At Kuwaiti Trials, T-Shirt Gets Man 15 Years | False | By Edward A. Gargan | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-to-look-for-a-stolen-cat-roman-style-382991.html | To Look for a Stolen Cat, Roman Style | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-there-is-no-insurance-industry-cartel-to-bust-379991.html | There Is No Insurance Industry Cartel to Bust | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/abroad-at-home-their-brutal-mirth.html | ABROAD AT HOME; 'Their Brutal Mirth' | False | By Anthony Lewis | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/several-issues-in-this-week-s-us-sales.html | Several Issues in This Week's U.S. Sales | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/chronicle-041391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sports-of-the-times-jordan-and-the-bulls-take-lesson-in-civics.html | Sports of The Times; Jordan and the Bulls Take Lesson in Civics | False | By Ira Berkow | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/impasse-on-arms-in-south-africa.html | IMPASSE ON ARMS IN SOUTH AFRICA | False | By Christopher S. Wren | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/laura-delaney-and-michael-l-brody-are-married.html | Laura Delaney and Michael L. Brody Are Married | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/news-summary-593291.html | NEWS SUMMARY | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/economic-calendar.html | Economic Calendar | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/obituaries/doane-mccarthy-76-insurance-executive.html | Doane McCarthy, 76, Insurance Executive | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/credit-markets-upward-pressure-seen-for-rates.html | CREDIT MARKETS; Upward Pressure Seen for Rates | False | By Kenneth N. Gilpin | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/jean-p-tammero-marries-anthony-christopher-uzzi.html | Jean P. Tammero Marries Anthony Christopher Uzzi | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/dividend-meetings-139291.html | Dividend Meetings | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/bankrupt-college-has-final-commencement.html | Bankrupt College Has Final Commencement | False | AP | 1991-05-21 | TX 3-069800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-advertising-addenda-trade-group-gets-new-head.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Gets New Head | False | By Stuart Elliott | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/c-corrections-999791.html | Corrections | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-045691.html | Dance in Review | False | By Jack Anderson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/council-flexing-new-muscles-for-new-york-s-middle-class.html | Council Flexing New Muscles For New York's Middle Class | False | By Todd S. Purdum | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/26000-walk-for-money-to-combat-aids-virus.html | 26,000 Walk For Money To Combat AIDS Virus | False | By Jerry Gray | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/style/bridget-bell-weds-d-r-webber-3d.html | Bridget Bell Weds D. R. Webber 3d | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/review-pop-deee-lite-s-ode-to-glamour-in-the-pop-culture-idiom.html | Review/Pop; Deee-lite's Ode to Glamour In the Pop-Culture Idiom | False | By Peter Watrous | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/german-jobs-aid-is-granted.html | German Jobs Aid Is Granted | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/theater/prelude-to-a-kiss-closes.html | 'Prelude to a Kiss' Closes | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/panajachel-journal-on-the-gringo-trail-with-flower-children-s-heirs.html | PANAJACHEL JOURNAL; On the Gringo Trail, With Flower Children's Heirs | False | By Shirley Christian | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/obituaries/alexander-kendrick-cbs-correspondent-80.html | Alexander Kendrick, CBS Correspondent, 80 | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/ethiopian-guerrillas-mount-an-offensive-as-peace-talks-near.html | Ethiopian Guerrillas Mount an Offensive As Peace Talks Near | False | By Clifford Krauss | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/theater/review-theater-a-comedy-about-a-dramatist-courting-the-mob.html | Review/Theater; A Comedy About a Dramatist Courting the Mob | False | By Frank Rich | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/literary-echoes-on-the-road.html | Literary Echoes, on the Road | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/the-primary-for-mayor-is-leaving-many-in-philadelphia-befuddled.html | The Primary for Mayor Is Leaving Many in Philadelphia Befuddled | False | By Michael Decourcy Hinds | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/world/patriot-computer-failure.html | Patriot Computer Failure | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/us-policy-on-salvadoran-immigrants-is-attacked.html | U.S. Policy on Salvadoran Immigrants Is Attacked | False | By Katherine Bishop, | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/rabies-fear-it-s-tough-on-pets-too.html | Rabies Fear: It's Tough On Pets, Too | False | By William Glaberson | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/driver-is-fatally-shot-on-the-west-side-highway.html | Driver Is Fatally Shot on the West Side Highway | False | By George James | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-a-press-war-splits-berlin-anew.html | THE MEDIA BUSINESS; A Press War Splits Berlin Anew | False | By John Tagliabue | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/books/books-of-the-times-the-man-who-knew-so-much-about-numbers.html | Books of The Times; The Man Who Knew So Much About Numbers | False | By Christopher Lehmann-Haupt | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-ad-scene-the-rush-to-mr-robinson-s-neighborhood.html | THE MEDIA BUSINESS: Ad Scene; The Rush to Mr. Robinson's Neighborhood | False | By Randall Rothenberg | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/political-memo-democrats-stick-toes-in-waters-of-1992-race.html | POLITICAL MEMO; Democrats Stick Toes In Waters of 1992 Race | False | By Robin Toner | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-football-futures-parcells-is-gone-all-bets-are-off.html | SIDELINES: FOOTBALL FUTURES; Parcells Is Gone, All Bets Are Off | False | By Gerald Eskenazi | 1991-05-21 | TX 3-069800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/protect-deposits-and-the-economy.html | Protect Deposits -- and the Economy | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-banned-in-barcelona-barnes-a-shot-putter-gets-nfl-tryout.html | SIDELINES: BANNED IN BARCELONA; Barnes, a Shot-Putter, Gets N.F.L. Tryout | False | By Gerald Eskenazi | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/gasoline-up-2.15-cents.html | Gasoline Up 2.15 Cents | False | AP | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/french-leader-firm-on-japanese.html | French Leader Firm on Japanese | False | By Steven Greenhouse | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/us/commencements-at-notre-dame-a-call-to-be-informed.html | COMMENCEMENTS; At Notre Dame, a Call to 'Be Informed' | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-nicaragua-give-credit-where-credit-is-due-380291.html | Nicaragua: Give Credit Where Credit Is Due | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/obituaries/sholom-d-comay-is-dead-at-53-led-american-jewish-committee.html | Sholom D. Comay Is Dead at 53; Led American Jewish Committee | False | By Peter B. Flint | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/l-the-taxi-industry-can-and-should-heal-itself-373091.html | The Taxi Industry Can and Should Heal Itself | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-20 | 1991-05-20 | https://www.nytimes.com/1991/05/20/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-05-21 | TX 3-069800 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-reardon-chalks-up-his-300th-save-as-red-sox-shut-out-the-brewers.html | BASEBALL; Reardon Chalks Up His 300th Save As Red Sox Shut Out the Brewers | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/george-a-custer-67-retired-army-colonel.html | George A. Custer, 67, Retired Army Colonel | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/nicholas-t-elko-81-cincinnati-archbishop.html | Nicholas T. Elko, 81, Cincinnati Archbishop | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-people-college-football-coach-reprimanded.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Reprimanded | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-a-head-start-on-wheeling-and-dealing.html | BASKETBALL; A Head Start On Wheeling And Dealing | False | By Sam Goldaper | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-national-city-makes-bid-for-ameritrust.html | COMPANY NEWS; National City Makes Bid for Ameritrust | False | By Michael Quint | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/c-corrections-068091.html | Corrections | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/40-killed-in-india-as-voting-begins.html | 40 KILLED IN INDIA AS VOTING BEGINS | False | By Barbara Crossette | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-087791.html | Music in Review | False | By James R. Oestreich | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/no-sword-and-no-kneeling-schwarzkopf-is-knighted.html | No Sword and No Kneeling, Schwarzkopf Is Knighted | False | By Karen de Witt | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-rubenstein-executive-to-start-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rubenstein Executive To Start an Agency | False | By Stuart Elliott | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/results-plus-802791.html | RESULTS PLUS | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-bush-says-suspects-in-kuwait-deserve-fair-trial-protection.html | AFTER THE WAR; Bush Says Suspects in Kuwait Deserve Fair-Trial Protection | False | By Patrick E. Tyler | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/science-watch-ice-age-theory.html | SCIENCE WATCH; Ice Age Theory | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/quayle-urges-japanese-to-open-markets-to-us.html | Quayle Urges Japanese To Open Markets to U.S. | False | By Steven R. Weisman | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/yugoslavia-perplexed-over-status-of-aid.html | Yugoslavia Perplexed Over Status of Aid | False | By Chuck Sudetic | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-mci-campaign-to-show-how-savings-add-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI Campaign to Show How Savings Add Up | False | By Stuart Elliott | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/market-place-salicks-growing-health-care-niche.html | MARKET PLACE; Salick's Growing Health Care Niche | False | By Michael Lev | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/use-of-motorcycle-helmets-signed-into-law-in-california.html | Use of Motorcycle Helmets Signed Into Law in California | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/banks-avoid-some-fdic-fees.html | Banks Avoid Some F.D.I.C. Fees | False | By Michael Quint | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/police-weigh-motive-in-killing-on-highway.html | Police Weigh Motive in Killing on Highway | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/style/chronicle-121091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/science-watch-study-links-smoking-to-impotence-cases.html | SCIENCE WATCH; Study Links Smoking To Impotence Cases | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/chess-063491.html | Chess | False | By Robert Byrne | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/in-new-york-few-public-toilets-and-many-rules.html | In New York, Few Public Toilets and Many Rules | False | By Celia W. Dugger | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/pretoria-panel-to-study-issue-of-blacks-lost-land.html | Pretoria Panel to Study Issue of Blacks' Lost Land | False | By Christopher S. Wren | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/observer-allergy-was-all.html | Observer; Allergy Was All | False | By Russell Baker | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-eastern-airlines-fight-continues.html | COMPANY NEWS; Eastern Airlines Fight Continues | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/panel-member-says-chairman-changed-council-district-to-aid-ally.html | Panel Member Says Chairman Changed Council District to Aid Ally | False | By Felicia R. Lee | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/careers-job-seekers-less-likely-to-try-move.html | CAREERS; Job Seekers Less Likely To Try Move | False | By Elizabeth M. Fowler | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/soviet-us-economic-meeting.html | Soviet-U.S. Economic Meeting | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/c-harold-kidwell-95-engineer-and-executive.html | C. Harold Kidwell, 95, Engineer and Executive | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/billion-to-met-a-paint-job-for-the-mayor.html | Billion to Met, a Paint Job for the Mayor | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/a-bold-step-toward-safer-blood.html | A Bold Step Toward Safer Blood | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/nuweiba-journal-the-lost-secrets-of-sinai-are-discovered-again.html | Nuweiba Journal; The Lost Secrets of Sinai Are Discovered. Again? | False | By Joel Brinkley | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/two-big-california-utilities-plan-to-cut-co-emissions.html | Two Big California Utilities Plan to Cut CO Emissions | False | By Matthew L. Wald | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/bronx-homeowner-60-is-killed-by-burglars.html | Bronx Homeowner, 60, Is Killed by Burglars | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/high-tech-hits-city-hall-with-a-big-beep.html | High Tech Hits City Hall With a Big Beep | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-scene-outsiders-role-in-mexico-pact.html | BUSINESS SCENE; Outsiders' Role In Mexico Pact | False | By Louis Uchitelle | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/mistrial-is-declared-in-capital-lawsuit-involving-a-journalist.html | Mistrial Is Declared in Capital Lawsuit Involving a Journalist | False | AP | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/5-die-and-11-bronx-stores-burn-as-gas-tanker-and-car-collide.html | 5 Die and 11 Bronx Stores Burn As Gas Tanker and Car Collide | False | By Robert D. McFadden | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/news-summary-582291.html | NEWS SUMMARY | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-809091.html | Music in Review | False | By James R. Oestreich | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-next-bloomingdale-s-chief-named.html | COMPANY NEWS; Next Bloomingdale's Chief Named | False | By Isadore Barmash | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/news/nbc-announces-its-lineup-for-fall.html | NBC Announces Its Lineup for Fall | False | By Bill Carter | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/panel-finds-wide-abuse-in-student-loan-program.html | Panel Finds Wide Abuse in Student Loan Program | False | By Jason Deparle | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/movies/barton-fink-wins-the-top-prize-and-2-others-at-cannes-festival.html | 'Barton Fink' Wins the Top Prize And 2 Others at Cannes Festival | False | By Vincent Canby | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/hockey-ailing-penguins-need-their-own-miracles.html | HOCKEY; Ailing Penguins Need Their Own Miracles | False | By Joe Lapointe | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-ltv-puts-past-glory-on-block.html | COMPANY NEWS; LTV Puts Past Glory On Block | False | By Thomas C. Hayes | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/gas-leak-at-ice-rink-kills-one.html | Gas Leak at Ice Rink Kills One | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-will-a-master-of-control-fit-the-knicks-master-plan.html | BASKETBALL; Will a Master of Control Fit the Knicks' Master Plan? | False | By Filip Bondy | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/kenneth-w-vaughn-consultant-80.html | Kenneth W. Vaughn, Consultant, 80 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/theater/a-casting-call-for-james-deans-is-it-a-look-or-is-it-an-essence.html | A Casting Call for James Deans: Is It a Look or Is It an Essence? | False | By Mervyn Rothstein | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-gi-s-scout-a-kurdish-city-beyond-the-allied-zone.html | AFTER THE WAR; G.I.'s Scout a Kurdish City Beyond the Allied Zone | False | By Clyde Haberman | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/sam-falk-90-is-dead-a-times-photographer.html | Sam Falk, 90, Is Dead; A Times Photographer | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/sentence-in-burning-of-desk.html | Sentence in Burning of Desk | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/women-swell-ranks-of-science-but-remain-invisible-at-the-top.html | Women Swell Ranks of Science, But Remain Invisible at the Top | False | By Natalie Angier | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/british-skills-are-winners-at-indy.html | British Skills Are Winners at Indy | False | By Steve Lohr | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-of-the-times-in-hockey-star-s-name-is-stanley.html | SPORTS OF THE TIMES; In Hockey, Star's Name Is Stanley | False | By George Vecsey | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/critic-s-notebook-classical-composers-rediscover-the-public.html | Critic's Notebook; Classical Composers Rediscover The Public | False | By Bernard Holland | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/briefs-064291.html | BRIEFS | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/books/books-of-the-times-iris-murdoch-defends-art-against-plato.html | Books of The Times; Iris Murdoch Defends Art Against Plato | False | By Michiko Kakutani | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-intrigue-infield-for-mets-yankees-sax-third-rookie-start-second.html | BASEBALL: INTRIGUE IN THE INFIELD FOR THE METS AND YANKEES; Sax Is at Third, Rookie to Start At Second | False | By Michael Martinez | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/accounting-seat-denied.html | Accounting Seat Denied | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/challenging-the-cold-war-today-scholar-on-li-battles-the-list.html | Challenging the Cold War Today: Scholar on L.I. Battles the 'List' | False | By William Glaberson | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/ward-seeks-consideration-for-santucci-post-in-queens.html | Ward Seeks Consideration For Santucci Post in Queens | False | By Joseph P. Fried | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-intrigue-infield-for-mets-yankees-for-jefferies-second-for-team-jitters.html | BASEBALL: INTRIGUE IN THE INFIELD FOR THE METS AND YANKEES; For Jefferies, Second; For Team, Jitters | False | By Joe Sexton | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-fare-wars-start-anew-at-airlines.html | COMPANY NEWS; Fare Wars Start Anew At Airlines | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/the-mayor-s-deadline-how-absolute-is-it.html | The Mayor's Deadline: How Absolute Is It? | False | By Josh Barbanel | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/personal-computers-innovative-portables-from-zenith.html | PERSONAL COMPUTERS; Innovative Portables From Zenith | False | By Peter H. Lewis | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/a-prince-for-passaic.html | A Prince for Passaic? | False | By Jim Mullen | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/serbia-croatia-chaos.html | Serbia, Croatia, Chaos | False | By Aleksandar Nenadovic | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/key-rates-080491.html | Key Rates | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/for-councilman-s-bigger-job-an-unusual-expense-fund.html | For Councilman's Bigger Job, An Unusual Expense Fund | False | By M. A. Farber With Ralph Blumenthal | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/comet-is-leaving-american-symphony-botstein-takes-post.html | Comet Is Leaving American Symphony; Botstein Takes Post | False | By Allan Kozinn | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-people-track-and-field-lewis-hears-testimony.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis Hears Testimony | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/bridge-074091.html | Bridge | False | By Alan Truscott | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/elliot-oppenheim-internist-75.html | Elliot Oppenheim, Internist, 75 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-085091.html | Music in Review | False | By Allan Kozinn | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/c-corrections-069991.html | Corrections | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-knicks-near-offer-to-riley.html | BASKETBALL; Knicks Near Offer to Riley | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-people-basketball-abdul-jabbar-on-tour.html | SPORTS PEOPLE: BASKETBALL; Abdul-Jabbar on Tour | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/microsoft-plans-basic-research-lab.html | Microsoft Plans Basic Research Lab | False | By John Markoff | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/democrats-intend-to-outlaw-quotas-in-civil-rights-bill.html | DEMOCRATS INTEND TO OUTLAW QUOTAS IN CIVIL RIGHTS BILL | False | By Adam Clymer | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/on-horse-racing-no-stars-but-a-fine-chorus-for-triple-crown.html | ON HORSE RACING; No Stars but a Fine Chorus for Triple Crown | False | By Joseph Durso | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/a-victory-in-trenton-for-smokers.html | A Victory In Trenton For Smokers | False | By Peter Kerr | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/late-stock-trades-approved-by-sec.html | LATE STOCK TRADES APPROVED BY S.E.C. | False | By Stephen Labaton | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/football-hostetler-looks-downfield-and-spots-ally-in-handley.html | FOOTBALL; Hostetler Looks Downfield And Spots Ally in Handley | False | By Gerald Eskenazi | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/unusual-carbon-yields-ultrahigh-pressure.html | Unusual Carbon Yields Ultrahigh Pressure | False | By Malcolm W. Browne | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/technology/patent-granted-for-drug-from-yew.html | Patent Granted For Drug From Yew | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/review-dance-magic-tricks-and-music.html | Review/Dance; Magic Tricks and Music | False | By Jack Anderson | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-088591.html | Music in Review | False | By James R. Oestreich | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-people-fleet-norstar-fills-massachusetts-post.html | BUSINESS PEOPLE; Fleet/Norstar Fills Massachusetts Post | False | By Michael Quint | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/to-preserve-their-health-and-heritage-arizona-indians-reclaim-ancient-foods.html | To Preserve Their Health and Heritage, Arizona Indians Reclaim Ancient Foods | False | By Jane E. Brody | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/house-opens-debate-on-291-billion-pentagon-budget-bill.html | House Opens Debate on $291 Billion Pentagon Budget Bill | False | By Eric Schmitt | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/new-study-of-older-workers-finds-they-can-become-good-investments.html | New Study of Older Workers Finds They Can Become Good Investments | False | By Kathleen Teltsch | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/dow-edges-up-5.59-as-trading-slows.html | Dow Edges Up 5.59 as Trading Slows | False | By Robert J. Cole | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-garfield-s-star-role-is-reduced.html | THE MEDIA BUSINESS: ADVERTISING; Garfield's Star Role Is Reduced | False | By Stuart Elliott | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/l-80-million-americans-prove-that-beer-is-not-a-villain-106791.html | 80 Million Americans Prove That Beer Is Not a Villain | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/georgetown-reprimands-author-of-article.html | Georgetown Reprimands Author of Article | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/on-my-mind-if-i-were-a-rich-man.html | On My Mind; If I Were a Rich Man | False | A. M. ROSENTHAL | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/c-corrections-070291.html | Corrections | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/stringent-rules-for-fuel-trucks.html | Stringent Rules For Fuel Trucks | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/apple-computer-to-reduce-staff-10-cutting-1560-jobs.html | Apple Computer to Reduce Staff 10%, Cutting 1,560 Jobs | False | By Lawrence M. Fisher | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-kuwaitis-defend-treatment-of-convicted-collaborators.html | AFTER THE WAR; Kuwaitis Defend Treatment Of Convicted Collaborators | False | By Edward A. Gargan | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/l-supreme-ironies-118091.html | Supreme Ironies | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/walesa-in-israel-regrets-poland-s-anti-semitism.html | Walesa, in Israel, Regrets Poland's Anti-Semitism | False | By Joel Brinkley | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/reporter-s-notebook-spreading-blame-for-latest-budget-of-them-all.html | REPORTER'S NOTEBOOK; Spreading Blame for Latest Budget of Them All | False | By Kevin Sack | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/shuttle-s-next-mission-better-health-in-space.html | Shuttle's Next Mission: Better Health in Space | False | By Warren E. Leary | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/upper-providence-township-journal-candidate-may-be-dead-but-he-s-still-their-man.html | Upper Providence Township Journal; Candidate May Be Dead, But He's Still Their Man | False | By Michael Decourcy Hinds | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-ici-fills-us-post.html | COMPANY NEWS; I.C.I. Fills U.S. Post | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-086991.html | Music in Review | False | By Allan Kozinn | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/cuomo-s-hard-line-don-t-let-budget-woes-recur.html | Cuomo's Hard Line: Don't Let Budget Woes Recur | False | By Sam Howe Verhovek | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-people-baseball-angels-sign-valenzuela-to-one-year-contract.html | SPORTS PEOPLE: BASEBALL; Angels Sign Valenzuela To One-Year Contract | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/l-containers-easy-on-the-ozone-layer-108391.html | Containers Easy On the Ozone Layer | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/style/chronicle-667591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/4-day-workweek-ordered-by-suffolk-in-budget-crisis.html | 4-Day Workweek Ordered By Suffolk in Budget Crisis | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/us-expands-mortgage-plan.html | U.S. Expands Mortgage Plan | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/yield-at-9.68-on-hertz-notes.html | Yield at 9.68% On Hertz Notes | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/style/chronicle-120291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/l-the-f-22-s-crucial-mission-in-the-21st-century-111391.html | The F-22's Crucial Mission in the 21st Century | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/commencements-boston-graduates-cautioned-on-busyness.html | COMMENCEMENTS; Boston Graduates Cautioned on 'Busyness' | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/dallas-airport-bonds-are-priced.html | Dallas Airport Bonds Are Priced | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/quotation-of-the-day-064891.html | Quotation of the Day | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/un-monitors-for-el-salvador.html | U.N. Monitors for El Salvador | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/new-jersey-court-upsets-death-sentence.html | New Jersey Court Upsets Death Sentence | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/inside-544091.html | INSIDE | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/peripherals-easier-for-the-boss.html | PERIPHERALS; Easier for the Boss | False | By L. R. Shannon | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-people-071091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/soviet-economists-in-harvard-talks.html | SOVIET ECONOMISTS IN HARVARD TALKS | False | By Fox Butterfield | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/news/by-design-the-vampire-look-a-purple-smile.html | By Design; The Vampire Look: A Purple Smile | False | By Carrie Donovan | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/after-mexico-the-main-event.html | After Mexico, the Main Event | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/topics-of-the-times-laundry-lite.html | Topics of The Times; Laundry, Lite | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/engineers-try-to-fix-galileo-s-antenna.html | Engineers Try to Fix Galileo's Antenna | False | By John Noble Wilford | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/executive-changes-069391.html | EXECUTIVE CHANGES | False | | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/mutual-benefit-life-and-cigna-ratings.html | Mutual Benefit Life And Cigna Ratings | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/first-capital-has-big-loss.html | First Capital Has Big Loss | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/books/patterns-669191.html | Patterns | False | By Woody Hochswender | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/news/in-defense-of-the-hive-a-soldier-squad-lurks-among-the-honeybees.html | In Defense of the Hive: A Soldier Squad Lurks Among the Honeybees | False | By Warren E. Leary | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/better-than-the-brady-bill.html | Better Than the Brady Bill | False | By George J. Mitchell | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/movies/review-film-3-novels-are-adapted-for-angel-at-my-table.html | Review/Film; 3 Novels Are Adapted For 'Angel at My Table' | False | "An Angel at My Table" was shown as part of the last year's New York Film Festival. Following are excerpts from Vincent Canby'S Review, Which Appeared In the New York Times On Oct. 4, 1990. the Film Opened Sunday At the Fine Arts Theater, 4 West 58th Street. | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/c-corrections-255691.html | Corrections | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/17-month-old-boy-is-killed-in-apartment-fire-in-queens.html | 17-Month-Old Boy Is Killed In Apartment Fire in Queens | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/colleges-using-accreditation-to-bring-athletics-closer-to-academics.html | COLLEGES; Using Accreditation To Bring Athletics Closer to Academics | False | By William C. Rhoden | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-bush-links-end-of-trading-ban-to-hussein-exit.html | AFTER THE WAR; Bush Links End Of Trading Ban To Hussein Exit | False | By Patrick E. Tyler | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/thomas-m-biallo-executive-66.html | Thomas M. Biallo, Executive, 66 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/q-a-716791.html | Q&A | False | By C. Claiborne Ray | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/drug-traffickers-free-2-bogota-journalists.html | Drug Traffickers Free 2 Bogota Journalists | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-launching-by-soviets-succeeds-but-advertising-plan-fails.html | THE MEDIA BUSINESS; Launching by Soviets Succeeds, but Advertising Plan Fails | False | By Randall Rothenberg | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/justices-back-suits-by-shareholders.html | Justices Back Suits by Shareholders | False | By Linda Greenhouse | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/l-square-deals-will-sell-american-cars-109191.html | Square Deals Will Sell American Cars | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/style/miss-stier-weds-andrew-newman.html | Miss Stier Weds Andrew Newman | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/irving-koerner-investment-banker-84.html | Irving Koerner Investment Banker, 84 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/behind-the-scenes-player-seeks-extended-run-as-a-pennsylvania-senator.html | Behind-the-Scenes Player Seeks Extended Run as a Pennsylvania Senator | False | By Michael Decourcy Hinds | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/science/station-loss-called-peril-to-america.html | Station Loss Called Peril To America | False | By Warren E. Leary | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/credit-markets-notes-and-bonds-narrowly-mixed.html | CREDIT MARKETS; Notes and Bonds Narrowly Mixed | False | By Kenneth N. Gilpin | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/topics-of-the-times-sudden-death.html | Topics of The Times; Sudden Death | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/pete-runnels-baseball-player-63.html | Pete Runnels, Baseball Player, 63 | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/dr-j-b-schmoker-88-executive-in-education.html | Dr. J. B. Schmoker, 88, Executive in Education | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/tv-sports-baseball-no-fountains-of-cash-for-baseball-s-newest.html | TV SPORTS; Baseball; No Fountains of Cash For Baseball's Newest | False | By Richard Sandomir | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/news/3-indian-masks-to-stay-in-auction.html | 3 Indian Masks To Stay In Auction | False | By Rita Reif | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/man-kills-5-with-a-hammer.html | Man Kills 5 With a Hammer | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/c-corrections-067291.html | Corrections | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/liberated-in-kuwait-arrogance.html | Liberated in Kuwait: Arrogance | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/walter-henry-rozell-jr-banker-81.html | Walter Henry Rozell Jr. Banker, 81 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/l-poland-s-constitution-hale-and-hardy-at-200-110591.html | Poland's Constitution: Hale and Hardy at 200 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/court-overturns-death-sentence-saying-notice-was-lacking.html | Court Overturns Death Sentence, Saying Notice Was Lacking | False | By Linda Greenhouse | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-even-with-sax-on-the-move-yanks-go-nowhere.html | BASEBALL; Even With Sax on the Move, Yanks Go Nowhere | False | By Michael Martinez | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-war-gi-s-scout-kurdish-city-beyond-allied-zone-iraqi-police-cause-unease.html | AFTER THE WAR; G.I.'s Scout a Kurdish City Beyond the Allied Zone; Iraqi Police Cause Unease | False | By Elaine Sciolino | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/lacrosse-notebook-divine-dozen-for-hobart-an-no-one-else-has-any.html | LACROSSE NOTEBOOK; Divine Dozen for Hobart, An No One Else Has Any | False | By William N. Wallace | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/court-approves-settlement-in-marcos-case.html | Court Approves Settlement in Marcos Case | False | AP | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/health/the-doctor-s-world-president-s-thyroid-questions-of-mood.html | THE DOCTOR'S WORLD; President's Thyroid: Questions Of Mood | False | By Lawrence K. Altman, M.d. | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/bush-in-overture-to-cuban-leader.html | BUSH IN OVERTURE TO CUBAN LEADER | False | By Andrew Rosenthal | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/soviets-enact-law-freeing-migration-and-trips-abroad.html | SOVIETS ENACT LAW FREEING MIGRATION AND TRIPS ABROAD | False | By Esther B. Fein | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-orion-is-revising-debt-to-lower-its-payments.html | COMPANY NEWS; Orion Is Revising Debt To Lower Its Payments | False | By Geraldine Fabrikant | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-amid-pressing-matters-jordan-accepts-mvp.html | BASKETBALL; Amid Pressing Matters, Jordan Accepts M.V.P. | False | By Clifton Brown | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-digest-583091.html | BUSINESS DIGEST | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-people-tennis-gomez-out-of-paris.html | SPORTS PEOPLE: TENNIS; Gomez Out of Paris | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-people-video-games-publisher-recruits-soviet-inventor.html | BUSINESS PEOPLE; Video Games Publisher Recruits Soviet Inventor | False | By Lawrence M. Fisher | 1991-05-28 | TX 3-074477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-former-fcc-chief-named-time-warner-unit-s-head.html | THE MEDIA BUSINESS; Former F.C.C. Chief Named Time Warner Unit's Head | False | By Geraldine Fabrikant | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/us/indian-treaty-accord-in-wisconsin.html | Indian Treaty Accord in Wisconsin | False | By Don Terry | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/world/us-lauds-soviet-law-but-wants-to-read-details.html | U.S. Lauds Soviet Law but Wants to Read Details | False | By R. W. Apple Jr. | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/news/promising-drug-turns-some-cancerous-cells-into-benign-cells.html | Promising Drug Turns Some Cancerous Cells Into Benign Cells | False | By Elisabeth Rosenthal | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/charles-b-colmore-jr-retired-executive-78.html | Charles B. Colmore Jr., Retired Executive, 78 | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/news/review-fashion-short-snappy-and-sporty-furs.html | REVIEW/FASHION; Short, Snappy And Sporty Furs | False | By Bernadine Morris | 1991-05-28 | TX 3-074477 | | |
| 1991-05-21 | 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/bill-would-prohibit-naming-rape-victims.html | Bill Would Prohibit Naming Rape Victims | False | | 1991-05-28 | TX 3-074477 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-of-the-times-handley-s-x-factor-as-coach.html | Sports of The Times; Handley's X Factor As Coach | False | By Dave Anderson | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-control-data.html | COMPANY NEWS; Control Data | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/finance-new-issues-connecticut-sells-200-million-issue.html | FINANCE/NEW ISSUES; Connecticut Sells $200 Million Issue | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/inside-741391.html | INSIDE | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/at-the-indy-500-a-heady-mixture-of-garlic-and-oil.html | At the Indy 500, A Heady Mixture Of Garlic and Oil | False | By T. D. Toomey | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-sony-unit-to-build-factory-in-britain.html | COMPANY NEWS; Sony Unit to Build Factory in Britain | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/basketball-trail-blazers-get-even-with-lakers.html | BASKETBALL; Trail Blazers Get Even With Lakers | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-in-india-indians-express-anger-revulsion-and-disbelief.html | ASSASSINATION IN INDIA; Indians Express Anger, Revulsion and Disbelief | False | By Sanjoy Hazarika | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/after-decades-of-a-classless-society-a-new-respect-for-polish-bluebloods.html | After Decades of a Classless Society, A New Respect for Polish Bluebloods | False | By Gabrielle Glaser | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/drama-in-review-529791.html | Drama in Review | False | By D. J. R. Bruckner | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/greg-rice-a-champion-runner-of-the-early-1940-s-dies-at-75.html | Greg Rice, a Champion Runner Of the Early 1940's, Dies at 75 | False | By Thomas Rogers | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-india-bush-calls-assassination-appalling-loss-for-world-order.html | ASSASSINATION IN INDIA; Bush Calls Assassination 'Appalling' and a Loss for World Order | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/drama-in-review-905091.html | Drama in Review | False | By Wilborn Hampton | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/a-councilman-in-manhattan-is-investigated.html | A Councilman In Manhattan Is Investigated | False | By Ralph Blumenthal | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-how-iraqi-dinar-gains-travel-advantage-488691.html | How Iraqi Dinar Gains Travel Advantage | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/harold-o-toor-92-a-former-chairman-of-us-shoe-corp.html | Harold O. Toor, 92, A Former Chairman Of U.S. Shoe Corp. | False | By Joan Cook | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-better-identity-for-nutrasweet.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Better Identity For Nutrasweet | False | By Stuart Elliott | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/drama-in-review-530091.html | Drama in Review | False | By Stephen Holden | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/basketball-bulls-seize-2-to-0-series-lead-as-jordan-tallies-27-in-2d-half.html | BASKETBALL; Bulls Seize 2-to-0 Series Lead As Jordan Tallies 27 in 2d Half | False | By Clifton Brown | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/real-estate-commercial-units-to-be-auctioned.html | Real Estate; Commercial Units to Be Auctioned | False | By Rachelle Garbarine | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/transactions-123291.html | TRANSACTIONS | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-university-research-depends-on-overhead-505091.html | University Research Depends on 'Overhead' | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/beijing-marks-40-years-of-tibet-s-liberation.html | Beijing Marks 40 Years of Tibet's 'Liberation' | False | By Nicholas D. Kristof | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-accounts-314691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/house-panel-starts-work-on-bank-bill.html | House Panel Starts Work On Bank Bill | False | By Stephen Labaton | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-dunlop-layoffs.html | COMPANY NEWS; Dunlop Layoffs | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/finance-new-issues-philadelphia-water-bonds-are-offered.html | FINANCE/NEW ISSUES; Philadelphia Water Bonds Are Offered | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/tokyo-agrees-to-pay-off-shortfall-in-gulf-war-aid.html | Tokyo Agrees to Pay Off Shortfall in Gulf War Aid | False | By James Sterngold | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/about-new-york.html | About New York | False | By Felicia R. Lee | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/hand-washing-called-vital-in-day-care.html | Hand Washing Called Vital in Day Care | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/c-corrections-273591.html | Corrections | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/eastern-liquidation-may-leave-smaller-pie-for-creditors.html | Eastern Liquidation May Leave Smaller Pie for Creditors | False | By Agis Salpukas | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/judge-may-move-officers-trial-after-disclosure.html | Judge May Move Officers' Trial After Disclosure | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/former-rep-joseph-maraziti-78-defender-of-nixon-on-watergate.html | Former Rep. Joseph Maraziti, 78, Defender of Nixon on Watergate | False | By Alfonso A. Narvaez | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/abc-is-canceling-thirtysomething.html | ABC Is Canceling 'Thirtysomething' | False | By Bill Carter | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/india-s-third-test.html | India's Third Test | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-fnn-merges-with-a-rival-and-signs-off-after-10-years.html | THE MEDIA BUSINESS; FNN Merges With a Rival And Signs Off After 10 Years | False | By Barnaby J. Feder | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/4-ex-officials-of-east-germany-arrested.html | 4 Ex-Officials of East Germany Arrested | False | By John Tagliabue | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/3-statehouses-struggle-with-the-budget-mess.html | 3 Statehouses Struggle With the Budget Mess | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/ban-on-quotas-spurs-rights-debate.html | Ban on Quotas Spurs Rights Debate | False | By Adam Clymer | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-yanks-in-a-tailspin-erase-an-early-lead-on-error-by-rookie.html | BASEBALL; Yanks, in a Tailspin, Erase an Early Lead On Error by Rookie | False | By Michael Martinez | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/in-the-nation-high-noon-low-hype.html | In the Nation; High Noon, Low Hype | False | By Tom Wicker | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-digest-755391.html | BUSINESS DIGEST | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/market-place-precedents-in-rules-for-extended-trading.html | Market Place; Precedents in Rules for Extended Trading | False | By Floyd Norris | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/assassination-in-india-rajiv-gandhi-a-son-who-won-lost-and-tried-a-comeback.html | ASSASSINATION IN INDIA; Rajiv Gandhi: A Son Who Won, Lost and Tried a Comeback | False | By Steven R. Weisman | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/rajiv-gandhi-and-the-politics-of-fear.html | Rajiv Gandhi and the Politics of Fear | False | By Shashi Tharoor | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/crime-in-new-york-declined-in-january-in-major-categories.html | Crime in New York Declined in January In Major Categories | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-deere-net-down-49.2.html | COMPANY NEWS; Deere Net Down 49.2% | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/rizzo-says-he-wins-mayoral-primary.html | RIZZO SAYS HE WINS MAYORAL PRIMARY | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/arts/the-pop-life-857691.html | The Pop Life | False | By Stephen Holden | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-technology-japan-fumes-at-reliance-on-west.html | BUSINESS TECHNOLOGY; Japan Fumes at Reliance on West | False | By David E. Sanger | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/basketball-knicks-pick-a-favorite-and-plan-an-offer.html | BASKETBALL; Knicks Pick a Favorite and Plan an Offer | False | By Sam Goldaper | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/credit-markets-treasury-bond-prices-increase.html | CREDIT MARKETS; Treasury Bond Prices Increase | False | By Kenneth N. Gilpin | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/aide-resigns-in-dispute-about-vietnam-s-mia-s.html | Aide Resigns in Dispute About Vietnam's M.I.A.'s | False | By Elaine Sciolino | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/gorbachev-back-in-fold-with-liberals-again-reaching-out-to-west.html | GORBACHEV: BACK IN FOLD; With Liberals Again, Reaching Out to West | False | By Serge Schmemann | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-briefs-711191.html | COMPANY BRIEFS | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-attention-deficit-disorder-affects-adults-too-dangers-of-ritalin-512291.html | Attention-Deficit Disorder Affects Adults Too; Dangers of Ritalin | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/technology/scandal-over-cheating-at-mit-stirs-debate-on-limits-of-teamwork.html | Scandal Over Cheating At M.I.T. Stirs Debate On Limits of Teamwork | False | By Fox Butterfield | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/c-corrections-317591.html | Corrections | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/education/business-tax-breaks-are-hurting-schools-educators-complain.html | Business Tax Breaks Are Hurting Schools, Educators Complain | False | By William Celis 3d | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-506891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-holders-approve-utilities-merger.html | COMPANY NEWS; Holders Approve Utilities' Merger | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/court-papers-provide-a-look-at-sears-defenses.html | Court Papers Provide a Look at Sears Defenses | False | By Eric Berg | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/movies/review-film-where-the-streets-are-mean-and-people-are-even-meaner.html | REVIEW/FILM; Where the Streets Are Mean and People Are Even Meaner | False | By Stephen Holden | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-cnbc-plays-on-theme-of-merger.html | THE MEDIA BUSINESS: ADVERTISING; CNBC Plays On Theme Of Merger | False | By Stuart Elliott | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/ex-official-says-blacks-still-hobbled-by-bias.html | Ex-Official Says Blacks Still Hobbled by Bias | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/dispute-intensifies-over-job-on-accounting-rules-panel.html | Dispute Intensifies Over Job On Accounting-Rules Panel | False | By Alison Leigh Cowan | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/ethiopia-s-dictator-flees-officials-seeking-us-help.html | Ethiopia's Dictator Flees; Officials Seeking U.S. Help | False | By Clifford Krauss | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-507691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/bush-tells-belgrade-that-us-may-consider-restoring-aid.html | Bush Tells Belgrade That U.S. May Consider Restoring Aid | False | By David Binder | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/topics-of-the-times-the-senate-still-for-sale.html | TOPICS OF THE TIMES; The Senate: Still for Sale? | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/ethiopian-ruled-ruthlessly-killing-colleagues-and-shedding-alliances.html | Ethiopian Ruled Ruthlessly, Killing Colleagues and Shedding Alliances | False | By Jane Perlez | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/harvard-s-hottest-tickets.html | Harvard's Hottest Tickets | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/an-overdue-exit-in-ethiopia.html | An Overdue Exit in Ethiopia | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/auto-racing-indy-cars-safest-ever-in-theory-that-is.html | AUTO RACING; Indy Cars Safest Ever, in Theory That Is | False | By Joseph Siano | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/4th-bass-donates-20-million-to-yale.html | 4th Bass Donates $20 Million to Yale | False | By Anthony Depalma | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/on-baseball-too-much-money-is-never-enough.html | ON BASEBALL; Too Much Money Is Never Enough | False | By Claire Smith | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/food-notes-968891.html | Food Notes | False | By Florence Fabricant | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-attention-deficit-disorder-affects-adults-too-484391.html | Attention-Deficit Disorder Affects Adults Too | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/c-corrections-270091.html | Corrections | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/yuba-city-journal-issue-of-pistol-permits-makes-sheriff-a-target.html | YUBA CITY JOURNAL; Issue of Pistol Permits Makes Sheriff a Target | False | By Katherine Bishop, | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-people-baseball-ryan-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Ryan on Disabled List | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/key-rates-186591.html | Key Rates | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-technology-imagine-taking-it-easy-in-a-stackable-chair.html | BUSINESS TECHNOLOGY; Imagine Taking It Easy In a Stackable Chair | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/california-opens-bidding-for-troubled-executive-life.html | California Opens Bidding For Troubled Executive Life | False | By Michael Lev, | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/bush-is-often-tired-but-doctors-say-he-is-progressing.html | Bush Is Often Tired, but Doctors Say He Is Progressing | False | By Lawrence K. Altman | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/nbc-moves-johnny-carson-starting-time-by-5-minutes.html | NBC Moves Johnny Carson Starting Time by 5 Minutes | False | By Bill Carter | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/review-television-postnuptial-disagreements-on-48-hours.html | REVIEW/TELEVISION; Postnuptial Disagreements, on '48 Hours' | False | By Walter Goodman | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/topics-of-the-times-the-best-of-bloomies.html | TOPICS OF THE TIMES; The Best of Bloomies | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-caterpillar-sees-bleaker-outlook.html | COMPANY NEWS; Caterpillar Sees Bleaker Outlook | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-people-alexander-s-chooses-a-new-president.html | BUSINESS PEOPLE; Alexander's Chooses A New President | False | By Isadore Barmash | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-suit-is-settled-by-paramount.html | THE MEDIA BUSINESS; Suit Is Settled By Paramount | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/media-business-advertising-addenda-industry-magazine-prepares-for-heat.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Industry Magazine Prepares for the Heat | False | By Stuart Elliott | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/herman-kalckar-83-metabolism-authority.html | Herman Kalckar, 83, Metabolism Authority | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-people-baseball-honorary-captains.html | SPORTS PEOPLE: BASEBALL; Honorary Captains | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/economic-scene-advice-to-patriots-save-don-t-spend.html | Economic Scene; Advice to Patriots: Save, Don't Spend | False | By Robert D. Hershey Jr. | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/us-seeks-to-avoid-gorbachev-talks.html | U.S. Seeks to Avoid Gorbachev Talks | False | By Andrew Rosenthal | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-murdoch-fills-post-in-us.html | THE MEDIA BUSINESS; Murdoch Fills Post in U.S. | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/tennis-trojans-beat-bulldogs-for-title.html | TENNIS; Trojans Beat Bulldogs for Title | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-syria-in-lebanon-extends-own-influence-486091.html | Syria, in Lebanon, Extends Own Influence | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/yields-fall-for-cd-s.html | Yields Fall For C.D.'s | False | By Robert Hurtado | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/60-minute-gourmet-979391.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/un-chernobyl-study-calls-reports-inflated.html | U.N. Chernobyl Study Calls Reports Inflated | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-868191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/dayton-hudson-net-off.html | Dayton Hudson Net Off | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-amid-pact-dispute-zimmer-let-go-as-manager-of-cubs.html | BASEBALL; Amid Pact Dispute, Zimmer Let Go as Manager of Cubs | False | By Joe Sexton | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/beer-flinger-sent-to-a-fitting-cooler-gay-rights-office.html | Beer-Flinger Sent to a Fitting Cooler: Gay-Rights Office | False | By Ronald Sullivan | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/eating-well.html | Eating Well | False | By Marion Burros | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-technology-intel-expects-higher-net.html | BUSINESS TECHNOLOGY; Intel Expects Higher Net | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/a-creative-council-reaps-an-array-of-benefits.html | A Creative Council Reaps an Array of Benefits | False | By Martin Gottlieb With Dean Baquet | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/dow-gains-13.86-points.to-2906.08.html | Dow Gains 13.86 Points, To 2,906.08 | False | By Robert J. Cole | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/books/book-notes-859291.html | Book Notes | False | By Edwin McDowell | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-two-homers-by-bonds-lift-pirates.html | BASEBALL; Two Homers by Bonds Lift Pirates | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-cummins-lowers-dividend-50.html | COMPANY NEWS; Cummins Lowers Dividend 50Â¢ | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/koch-s-campaign-panel-fined-35000-for-89-race.html | Koch's Campaign Panel Fined $35,000 for '89 Race | False | By Stephanie Strom | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-people-baseball-royals-extend-brett-at-7.7-million-2-years.html | SPORTS PEOPLE: BASEBALL; Royals Extend Brett At $7.7 Million, 2 Years | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/albany-legislative-chiefs-agree-to-restore-millions-in-school-cuts.html | Albany Legislative Chiefs Agree to Restore Millions in School Cuts | False | By Elizabeth Kolbert | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/health-crisis-said-to-grip-iraq-in-wake-of-war-s-destruction.html | Health Crisis Said to Grip Iraq In Wake of War's Destruction | False | By Patrick E. Tyler | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/michigan-stadium-to-use-real-grass.html | Michigan Stadium To Use Real Grass | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/football-a-constant-for-giants-no-lt-at-mini-camp.html | FOOTBALL; A Constant for Giants: No L.T. at Mini-Camp | False | By Gerald Eskenazi | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/health/personal-health-831291.html | Personal Health | False | By Jane E. Brody | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-many-readers-few-ads-for-bauer.html | THE MEDIA BUSINESS; Many Readers, Few Ads for Bauer | False | By Geraldine Fabrikant | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-a-new-chairman-for-lintas-on-aug-1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Chairman For Lintas on Aug. 1 | False | By Stuart Elliott | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/news/review-television-a-new-package-for-opera-from-the-met.html | REVIEW/TELEVISION; A New Package for Opera From the Met | False | By John J. O'Connor | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/israel-opens-new-golan-heights-settlement.html | Israel Opens New Golan Heights Settlement | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/computer-makers-worried-by-software-export-curbs.html | Computer Makers Worried By Software Export Curbs | False | By John Markoff | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/trenton-treasurer-finds-bigger-budget-shortfall.html | Trenton Treasurer Finds Bigger Budget Shortfall | False | By Peter Kerr | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-british-airways-posts-loss.html | COMPANY NEWS; British Airways Posts Loss | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-508491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/voice-of-the-new-generation-im-not-going-to-harvard.html | VOICE OF THE NEW GENERATION; I'm Not Going to Harvard | False | By William Desmond | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/wine-talk-542491.html | Wine Talk | False | By Frank J. Prial | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-technology-spotlight-is-on-software-at-show.html | BUSINESS TECHNOLOGY; Spotlight Is on Software at Show | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/hazel-brill-jackson-a-sculptor-known-for-animal-statues.html | Hazel Brill Jackson, A Sculptor Known For Animal Statues | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-people-chrysler-plant-manager-is-hired-from-mazda.html | BUSINESS PEOPLE; Chrysler Plant Manager Is Hired From Mazda | False | By Paul C. Judge | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/bridge-165291.html | Bridge | False | By Alan Truscott | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-people-tennis-a-hero-won-t-return.html | SPORTS PEOPLE: TENNIS; A Hero Won't Return | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-cable-sports-merger-talk.html | THE MEDIA BUSINESS; Cable-Sports Merger Talk | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/everett-smith-98-dies-headed-bible-society.html | Everett Smith, 98, Dies; Headed Bible Society | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/virginia-r-forrest-conservationist-94.html | Virginia R. Forrest; Conservationist, 94 | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/style/salamis-to-fend-off-military-blandness.html | Salamis to Fend Off Military Blandness | False | By Adam L Penenberg | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-india-rootless-but-ruling-for-unity-dynasty-that-was-modern-india.html | ASSASSINATION IN INDIA; Rootless but Ruling for Unity, the Dynasty That Was Modern India Is Gone | False | By Michael T. Kaufman | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/quotation-of-the-day-259091.html | Quotation of the Day | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/hartford-plan-would-raise-new-funds-the-old-way.html | Hartford Plan Would Raise New Funds The Old Way | False | By Kirk Johnson | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/court-approves-payment-in-marcos-case.html | Court Approves Payment in Marcos Case | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/finance-new-issues-yields-5-to-6.75-on-illinois-bonds.html | FINANCE/NEW ISSUES; Yields 5% to 6.75% On Illinois Bonds | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/commencements-5000-at-penn-hear-koppel-on-learning.html | COMMENCEMENTS; 5,000 at Penn Hear Koppel On Learning | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/for-four-canadians-in-bronx-crash-a-fiery-end-to-a-holiday.html | For Four Canadians in Bronx Crash, a Fiery End to a Holiday | False | By Dennis Hevesi | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/uncovered-short-sales-are-off-1.8-on-big-board.html | Uncovered Short Sales Are Off 1.8% on Big Board | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/why-blindfold-the-camera.html | Why Blindfold the Camera? | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-connecticut-light.html | COMPANY NEWS; Connecticut Light | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-people-boxing-a-step-to-restore-bout.html | SPORTS PEOPLE: BOXING; A Step to Restore Bout | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/oslo-journal-who-s-in-charge-here-chances-are-it-s-a-woman.html | OSLO JOURNAL; Who's in Charge Here? Chances Are It's a Woman | False | By William E. Schmidt | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-those-kind-and-considerate-new-yorkers-481991.html | Those Kind and Considerate New Yorkers | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/news-summary-758891.html | NEWS SUMMARY | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/2-sides-are-sharply-divided-on-transportation-bill.html | 2 Sides Are Sharply Divided on Transportation Bill | False | By John H. Cushman Jr. | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/l-eximbank-helps-us-exporters-compete-516591.html | Eximbank Helps U.S. Exporters Compete | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-new-processor-from-matsushita.html | COMPANY NEWS; New Processor From Matsushita | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/adoptive-father-of-19-accused-of-sex-abuse.html | Adoptive Father of 19 Accused of Sex Abuse | False | | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/us-ship-attacked-in-the-persian-gulf-there-s-no-damage.html | U.S. Ship Attacked In the Persian Gulf; There's No Damage | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/2-young-actresses-and-their-good-times.html | 2 Young Actresses And Their 'Good Times' | False | By Alex Witchel | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/books/books-of-the-times-adopting-kafka-s-mantle-in-his-own-hometown.html | BOOKS OF THE TIMES; Adopting Kafka's Mantle In His Own Hometown | False | By Herbert Mitgang | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-india-rajiv-gandhi-assassinated-bombing-campaign-stop-india-puts.html | ASSASSINATION IN INDIA; RAJIV GANDHI IS ASSASSINATED IN BOMBING AT CAMPAIGN STOP; INDIA PUTS OFF REST OF VOTING | False | By Barbara Crossette | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/kuwaitis-continue-trials-accusing-22-of-aiding-iraq.html | Kuwaitis Continue Trials, Accusing 22 of Aiding Iraq | False | By Edward A. Gargan | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/metropolitan-diary-957291.html | Metropolitan Diary | False | By Ron Alexander | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/south-korea-s-premier-quits-amid-protests.html | South Korea's Premier Quits Amid Protests | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/c-corrections-274391.html | Corrections | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/suspected-nazi-guard-loses-us-citizenship.html | Suspected Nazi Guard Loses U.S. Citizenship | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/health/these-psychiatrists-make-house-calls-for-trapped-people.html | These Psychiatrists Make House Calls For Trapped People | False | By Elisabeth Rosenthal | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/epa-says-it-s-ready-to-battle-farm-and-city-water-pollution.html | E.P.A. Says It's Ready to Battle Farm and City Water Pollution | False | By Keith Schneider | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/foreign-affairs-f-22-95-billion.html | FOREIGN AFFAIRS; F-22 = $95 Billion = ? | False | By Leslie H. Gelb | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/house-as-expected-rejects-bush-military-spending-plan.html | House, as Expected, Rejects Bush Military Spending Plan | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/nicholas-dante-49-dancer-and-a-writer-of-a-chorus-line.html | Nicholas Dante, 49; Dancer and a Writer Of 'A Chorus Line' | False | By Eleanor Blau | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/no-headline-472491.html | No Headline | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/robert-a-herfort-surgeon-72.html | Robert A. Herfort; Surgeon, 72 | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/new-york-has-one-true-barbecue-and-here-are-all-eight-of-them.html | New York Has One True Barbecue And Here Are All Eight of Them | False | By Molly O'Neill | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/executive-changes-203991.html | EXECUTIVE CHANGES | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/finance-new-issues-yield-at-8.312-on-offering-by-mbna-credit-card-trust.html | FINANCE/NEW ISSUES; Yield at 8.312% on Offering By MBNA Credit Card Trust | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/review-theater-restoration-comedy-with-the-modernist-touch.html | REVIEW/THEATER; Restoration Comedy With the Modernist Touch | False | By Mel Gussow | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/hockey-after-an-early-charge-penguins-hold-on.html | HOCKEY; After an Early Charge, Penguins Hold On | False | By Joe Lapointe | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/history-suggests-bush-s-popularity-will-ebb.html | History Suggests Bush's Popularity Will Ebb | False | By Michael R. Kagay | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-mcreynolds-lets-bat-do-his-talking.html | BASEBALL; McReynolds Lets Bat Do His Talking | False | | 1991-05-28 | TX 3-074456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/lawmakers-humble-in-pleading-for-military-bases.html | Lawmakers Humble in Pleading for Military Bases | False | By Gwen Ifill | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/arts/buyer-vows-to-return-3-masks-to-indians.html | Buyer Vows to Return 3 Masks to Indians | False | By Rita Reif | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/famous-name-is-a-start-on-the-presidential-trail.html | Famous Name Is a Start On the Presidential Trail | False | By Robin Toner | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/bill-to-allot-airwaves-advances.html | Bill to Allot Airwaves Advances | False | By Edmund L. Andrews | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/senate-passes-ban-on-fees-but-may-not-have-to-keep-it.html | Senate Passes Ban on Fees But May Not Have to Keep It | False | By Richard L. Berke | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/across-lawns-the-buzz-is-about-a-shelter.html | Across Lawns, the Buzz Is About a Shelter | False | By Lisa W. Foderaro | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/noach-dear-master-of-overlapping-interests.html | Noach Dear: Master of Overlapping Interests | False | By Martin Gottlieb | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-people-auto-racing-suspensions-issued.html | SPORTS PEOPLE: AUTO RACING; Suspensions Issued | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/business/briefs-482191.html | BRIEFS | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/jefferies-finally-rises-to-the-occasion-for-mets.html | Jefferies Finally Rises to the Occasion for Mets | False | By Joe Sexton | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/results-plus-018091.html | RESULTS PLUS | False | | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-will-steinbrenner-oust-nederlander.html | BASEBALL; Will Steinbrenner Oust Nederlander? | False | By Murray Chass | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-in-india-a-blast-and-then-the-wailing-started.html | ASSASSINATION IN INDIA; A Blast, and Then the Wailing Started | False | By Barbara Crossette | 1991-05-28 | TX 3-074456 | | |
| 1991-05-22 | 1991-05-22 | https://www.nytimes.com/1991/05/22/us/day-2-of-queen-s-texas-tour-includes-alamo-and-3-cities.html | Day 2 of Queen's Texas Tour Includes Alamo and 3 Cities | False | AP | 1991-05-28 | TX 3-074456 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/review-city-ballet-portraying-the-female-as-mate-and-predator.html | Review/City Ballet; Portraying The Female As Mate And Predator | False | By Jack Anderson | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/lagos-journal-nigerian-s-plan-adopt-the-250-mother-tongues.html | Lagos Journal; Nigerian's Plan: Adopt the (250) Mother Tongues | False | By Kenneth B. Noble | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/senate-panel-backs-transport-bill-bush-opposes.html | Senate Panel Backs Transport Bill Bush Opposes | False | By John H. Cushman Jr. | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/back-in-the-maelstrom-filming-resumes.html | Back in the Maelstrom; Filming Resumes | False | By Glenn Collins | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/marion-merrell-dow-job.html | Marion Merrell Dow Job | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/gizmos-for-gizmos.html | Gizmos for Gizmos | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/2-joining-senate-ethics-panel.html | 2 Joining Senate Ethics Panel | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/philharmonic-names-managing-director.html | Philharmonic Names Managing Director | False | By Bernard Holland | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/martin-s-auer-dies-ex-state-senator-72.html | Martin S. Auer Dies; Ex-State Senator, 72 | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/basketball-deflated-pistons-go-home-with-time-off-to-regroup.html | BASKETBALL; Deflated Pistons Go Home With Time Off to Regroup | False | By Clifton Brown | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-729591.html | Pop in Review | False | By Peter Watrous | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/style/chronicle-251091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/where-to-find-it-hands-by-the-thousand.html | WHERE TO FIND IT; Hands by the Thousand | False | By Terry Trucco | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/review-dance-jose-greco-and-son-and-gypsies.html | Review/Dance; Jose Greco And Son And Gypsies | False | By Jennifer Dunning | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/youth-arrested-and-father-is-sought-in-a-bronx-killing.html | Youth Arrested and Father Is Sought in a Bronx Killing | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-after-rajiv-gandhi-an-india-still-governed-by-caretakers.html | ASSASSINATION IN INDIA; After Rajiv Gandhi: An India Still Governed by Caretakers | False | By Sanjoy Hazarika | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-steinbrenner-mystery-may-be-solved.html | BASEBALL; Steinbrenner 'Mystery' May Be Solved | False | By Murray Chass | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/inside-019391.html | INSIDE | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/style/chronicle-674491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/budget-eludes-albany-leaders.html | Budget Eludes Albany Leaders | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/redeeming-albany-s-sorry-record.html | Redeeming Albany's Sorry Record | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/style/chronicle-673691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/bridge-578591.html | Bridge | False | By Alan Truscott | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/review-film-living-with-near-or-despite-dogs.html | Review/Film; Living With, Near, or Despite Dogs | False | By Janet Maslin | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/tape-offers-glimpse-at-capital-s-violence.html | Tape Offers Glimpse at Capital's Violence | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-cubs-go-for-a-joy-ride-on-viola-s-meal-ticket.html | BASEBALL; Cubs Go for a Joy Ride on Viola's Meal Ticket | False | By Joe Sexton | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/panel-votes-particle-smasher-cut.html | Panel Votes Particle Smasher Cut | False | By Warren E. Leary | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/lino-brocka-dissident-and-director-52-dies.html | Lino Brocka, Dissident And Director, 52, Dies | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/ethics-panel-to-examine-councilman-and-fund.html | Ethics Panel To Examine Councilman And Fund | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/news/nbc-is-on-top-again-in-may-ratings-sweep.html | NBC Is on Top Again In May Ratings Sweep | False | By Bill Carter | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/george-pampel-advertising-executive-86.html | George Pampel, Advertising Executive, 86 | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/home-video-419991.html | Home Video | False | By Peter M. Nichols | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/results-plus-384291.html | RESULTS PLUS | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-investors-are-sought-for-la-gear-stake.html | COMPANY NEWS; Investors Are Sought For L.A. Gear Stake | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/hoang-van-hoan-vietnam-aide-who-defected-to-china-dies-at-86.html | Hoang Van Hoan, Vietnam Aide Who Defected to China, Dies at 86 | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/2-college-presidents-with-2-pied-a-terre.html | 2 College Presidents With 2 Pied-a-Terre | False | By Eve M. Kahn | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/executives.html | EXECUTIVES | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/accord-said-to-be-near-in-semiconductor-talks-in-tokyo.html | Accord Said to Be Near in Semiconductor Talks in Tokyo | False | By David E. Sanger | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/report-offers-new-answer-to-gamma-ray-puzzle.html | Report Offers New Answer to Gamma-Ray Puzzle | False | By John Noble Wilford | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/smaller-families-bigger-futures.html | Smaller Families, Bigger Futures | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-boeing-in-pact-with-japanese.html | COMPANY NEWS; Boeing in Pact With Japanese | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-steelmakers-grim-outlook-for-the-year.html | COMPANY NEWS; Steelmakers' Grim Outlook For the Year | False | By Jonathan P. Hicks | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/on-philippine-treaty-gap-is-said-to-narrow.html | On Philippine Treaty, Gap Is Said to Narrow | False | By Philip Shenon | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-capital-cities-abc-pact.html | THE MEDIA BUSINESS; Capital Cities/ABC Pact | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/business-people-gulfstream-aerospace-names-new-president.html | BUSINESS PEOPLE; Gulfstream Aerospace Names New President | False | By John Markoff | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/a-brazilian-gardener-read-that-artist-in-search-of-paradise.html | A Brazilian Gardener (Read That Artist) in Search of Paradise | False | By Anne Raver | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/country-vs-city-weekend-diplomacy.html | Country vs. City: Weekend Diplomacy | False | By Enid Nemy | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/dow-up-4.25-to-2910.33-volume-slips.html | Dow Up 4.25, To 2,910.33; Volume Slips | False | By Robert J. Cole | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-eastern-agreement-extends-retiree-benefits-for-6-months.html | COMPANY NEWS; Eastern Agreement Extends Retiree Benefits for 6 Months | False | By Agis Salpukas | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/consumer-rates-money-market-funds-post-mixed-yields-for-the-week.html | CONSUMER RATES; Money Market Funds Post Mixed Yields for the Week | False | By Robert Hurtado | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-indians-in-the-us-now-fear-more-violence-in-homeland.html | ASSASSINATION IN INDIA; Indians in the U.S. Now Fear More Violence in Homeland | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/market-place-georgia-pacific-may-laugh-last.html | MARKET PLACE; Georgia-Pacific May Laugh Last | False | By Jonathan P. Hicks | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/sony-profits-are-up-13.7.html | Sony Profits Are Up 13.7% | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/councilman-received-a-check.html | Councilman Received a Check | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-oil-tanker-ban-spurs-lawsuit.html | COMPANY NEWS; Oil Tanker Ban Spurs Lawsuit | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/c-corrections-639691.html | Corrections | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/news-summary-184091.html | NEWS SUMMARY | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/gospel-tunes-in-houston-set-royal-toes-tapping.html | Gospel Tunes in Houston Set Royal Toes Tapping | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/philadelphians-again-looking-to-rizzo.html | Philadelphians Again Looking to Rizzo | False | By Michael Decoursy Hinds | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/bolshoi-opera-names-singers-for-us-visit.html | Bolshoi Opera Names Singers For U.S. Visit | False | By Allan Kozinn | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/the-un-today.html | The U.N. Today | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/finance-briefs-565391.html | FINANCE BRIEFS | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/credit-markets-demand-for-notes-spurs-bond-selloff.html | CREDIT MARKETS; Demand for Notes Spurs Bond Selloff | False | By Kenneth N. Gilpin | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/two-banks-ask-us-aid.html | Two Banks Ask U.S. Aid | False | AP | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-people-track-and-field-johnson-warming-up.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Warming Up | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/memo-says-reagan-trade-policy-on-iraq-helped-hussein.html | Memo Says Reagan Trade Policy on Iraq Helped Hussein | False | By Keith Bradsher | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/key-rates-617091.html | Key Rates | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/ivy-universities-deny-price-fixing-but-agree-to-avoid-it-in-the-future.html | Ivy Universities Deny Price-Fixing But Agree to Avoid It in the Future | False | By Anthony Depalma | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/article-107691-no-title.html | Article 107691 -- No Title | False | By Constance L. Hays | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/syria-invitation-to-gulf-parade-is-reconsidered.html | Syria Invitation to Gulf Parade Is Reconsidered | False | By Felicia R. Lee | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-people-auto-racing-johnson-ban-reduced.html | SPORTS PEOPLE: AUTO RACING; Johnson Ban Reduced | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/cadets-hear-powell-at-commencement.html | Cadets Hear Powell At Commencement | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-in-london-the-public-is-served.html | CURRENTS; In London, The Public Is Served | False | By Suzanne Stephens | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-baltimore-bancorp-adjournment.html | COMPANY NEWS; Baltimore Bancorp Adjournment | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/critic-s-notebook-musicologists-dissect-mozart-symposium-honoring-bicentennial.html | Critic's Notebook; Musicologists Dissect Mozart at a Symposium Honoring Bicentennial | False | By John Rockwell | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/councilman-got-25000-check-from-developer.html | Councilman Got $25,000 Check From Developer | False | By M. A. Farber | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/house-votes-military-budget-cutting-arms-programs.html | House Votes Military Budget, Cutting Arms Programs | False | By Eric Schmitt | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/johnson-merck-to-buy-german-drug-unit.html | Johnson-Merck to Buy German Drug Unit | False | By Milt Freudenheim | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/football-giants-get-their-glittering-prizes.html | FOOTBALL; Giants Get Their Glittering Prizes | False | By Gerald Eskenazi | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/seals-on-tank-truck-in-crash-are-missing-official-says.html | Seals on Tank Truck in Crash Are Missing, Official Says | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-irony-in-health-care-loss-of-local-control-701591.html | Irony in Health Care: Loss of Local Control | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/basketball-top-advice-courtesy-of-stu-jackson.html | BASKETBALL; Top Advice Courtesy of Stu Jackson | False | By Thomas Rogers | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-a-full-investigation-780591.html | A Full Investigation | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-731791.html | Pop in Review | False | By Stephen Holden | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/daniel-s-giddings-73-an-orthopedic-surgeon.html | Daniel S. Giddings, 73, An Orthopedic Surgeon | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/sony-is-reportedly-near-deal-to-lease-at-t-skyscraper.html | Sony Is Reportedly Near Deal To Lease A.T.&T. Skyscraper | False | By Richard D. Hylton | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/gasoline-price-rises.html | Gasoline Price Rises | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-gandhi-s-widow-named-head-of-party.html | ASSASSINATION IN INDIA; Gandhi's Widow Named Head of Party | False | By Barbara Crossette | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/credit-card-rules-urged.html | Credit-Card Rules Urged | False | | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-lincoln-wouldn-t-charge-taxpayers-705891.html | Lincoln Wouldn't Charge Taxpayers | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/st-paul-journal-a-tale-of-the-madam-and-the-mayor.html | St. Paul Journal; A Tale of the Madam and the Mayor | False | By Don Terry | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/it-s-new-it-s-now-can-you-sit-in-it.html | It's New. It's Now. Can You Sit in It? | False | By Georgia Dullea | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/pretoria-adds-spears-to-arms-ban-in-areas-hit-by-factional-battles.html | Pretoria Adds Spears to Arms Ban In Areas Hit by Factional Battles | False | By Christopher S. Wren | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-409191.html | Pop in Review | False | By Jon Pareles | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/aaron-c-waters-dies-earth-scientist-was-86.html | Aaron C. Waters Dies; Earth Scientist Was 86 | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/jean-harder-ryan-shields-volunteer-76.html | Jean Harder Ryan Shields, Volunteer, 76 | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/11-officers-and-mayor-s-kin-charged-in-detroit-inquiry.html | 11 Officers and Mayor's Kin Charged in Detroit Inquiry | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/israeli-s-hunger-strike-sets-off-storm.html | Israeli's Hunger Strike Sets Off Storm | False | By Joel Brinkley | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/china-revives-its-test-of-capitalism.html | China Revives Its Test of Capitalism | False | By Sheryl Wudunn | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/baker-cites-israel-for-settlements.html | BAKER CITES ISRAEL FOR SETTLEMENTS | False | By Thomas L. Friedman | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/anthony-maglio-79-a-retired-judge-dies.html | Anthony Maglio, 79, A Retired Judge, Dies | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/one-of-the-characters-in-thirtysomething-may-outlive-the-series.html | One of the Characters In 'Thirtysomething' May Outlive the Series | False | By Joy Horowitz | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/recovery-expected-to-be-weak.html | Recovery Expected to Be Weak | False | By Louis Uchitelle | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/media-business-advertising-addenda-thirtysomething-turns-classified-section.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Thirtysomething' Turns To the Classified Section | False | By Stuart Elliott | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/british-output-off-again.html | British Output Off Again | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/libraries-can-t-ban-the-homeless-us-court-in-newark-rules.html | Libraries Can't Ban the Homeless, U.S. Court in Newark Rules | False | By Robert Hanley | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/youth-19-is-found-slain-in-park-on-upper-west-side.html | Youth, 19, Is Found Slain In Park on Upper West Side | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/john-f-phillips-restaurateur-76.html | John F. Phillips, Restaurateur, 76 | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/news-summary-186691.html | NEWS SUMMARY | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/judge-rules-scouts-can-block-gay-man-as-a-troop-leader.html | Judge Rules Scouts Can Block Gay Man As a Troop Leader | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/house-vote-for-arms-budget.html | House Vote for Arms Budget | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/garden-is-the-therapist-at-rehabilitation-center.html | Garden Is the Therapist At Rehabilitation Center | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/president-s-condition-was-worse-than-revealed.html | President's Condition Was Worse Than Revealed | False | By Lawrence K. Altman | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/julian-orbon-65-cuban-composer-pianist-and-critic.html | Julian Orbon, 65; Cuban Composer, Pianist and Critic | False | By Eleanor Blau | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/ethics-office-is-reviewing-sununu-s-travels.html | Ethics Office Is Reviewing Sununu's Travels | False | AP | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/finance-new-issues-653191.html | FINANCE/NEW ISSUES; | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/football-nfl-to-add-2-teams-realign-for-94-season.html | FOOTBALL; N.F.L. to Add 2 Teams, Realign for '94 Season | False | By Timothy W. Smith | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-people-hockey-top-honor-for-hull.html | SPORTS PEOPLE: HOCKEY; Top Honor for Hull | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/peter-buckley-photographer-and-writer-52.html | Peter Buckley, Photographer and Writer, 52 | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/participant-in-prison-siege-is-executed-in-texas.html | Participant in Prison Siege Is Executed in Texas | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/ex-ethiopia-chief-reaches-zimbabwe.html | EX-ETHIOPIA CHIEF REACHES ZIMBABWE | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/c-corrections-641891.html | Corrections | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/c-corrections-638891.html | Corrections | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/hockey-north-stars-remain-confident-after-loss.html | HOCKEY; North Stars Remain Confident After Loss | False | By Joe Lapointe | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/gorbachev-pleads-for-100-billion-in-aid-from-west.html | GORBACHEV PLEADS FOR $100 BILLION IN AID FROM WEST | False | By Francis X. Clines | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/judge-bans-anti-cruelty-unit-citing-state-rules-violations.html | Judge Bans Anti-Cruelty Unit, Citing State Rules Violations | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-730991.html | Pop in Review | False | By Peter Watrous | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/regulators-investigate-peat-on-its-auditing-of-s-l-s-regulators.html | Regulators Investigate Peat On Its Auditing of S.& L.'s Regulators | False | By Alison Leigh Cowan | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/bush-plan-for-banks-dealt-blow.html | Bush Plan For Banks Dealt Blow | False | By Stephen Labaton | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/finance-new-issues-low-rated-notes-sold-by-chiquita.html | FINANCE/NEW ISSUES; Low-Rated Notes Sold by Chiquita | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/finance-new-issues-florida-county-s-top-yield-is-6.87.html | FINANCE/NEW ISSUES; Florida County's Top Yield Is 6.87% | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/chinese-advocates-of-change-reportedly-make-small-gains.html | Chinese Advocates of Change Reportedly Make Small Gains | False | By Nicholas D. Kristof | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-advertising-doremus-moves-to-refresh-creative-image.html | THE MEDIA BUSINESS: ADVERTISING; Doremus Moves to Refresh Creative Image | False | By Stuart Elliott | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/man-convicted-in-rabbi-s-death.html | Man Convicted in Rabbi's Death | False | By Arnold H. Lubasch | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/times-square-journal-joe-franklin-maestro-of-mess-moves-it.html | TIMES SQUARE JOURNAL; Joe Franklin, Maestro of Mess, Moves It | False | By John Tierney | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/sex-abuse-case-in-harlem-leaves-neighbors-confused.html | Sex-Abuse Case in Harlem Leaves Neighbors Confused | False | By Celia W. Dugger | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/essay-clark-clifford-s-confession.html | Essay; Clark Clifford's Confession | False | By William Safire | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/syria-lebanon-cooperation-pact-signed.html | Syria-Lebanon Cooperation Pact Signed | False | By Ihsan A. Hijazi | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-control-data-unit.html | COMPANY NEWS; Control Data Unit | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/basketball-surprise-checketts-wants-riley.html | BASKETBALL; Surprise! Checketts Wants Riley | False | By Sam Goldaper | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-advertising-addenda-ogilvy-mather-names-a-new-york-president.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ogilvy & Mather Names A New York President | False | By Stuart Elliott | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-humpty-dumpty-yanks-put-the-pieces-together-for-one-night-anyway.html | BASEBALL; Humpty-Dumpty Yanks Put the Pieces Together For One Night, Anyway | False | By Michael Martinez | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/farmer-76-gets-death-sentence-in-slaying-of-5.html | Farmer, 76, Gets Death Sentence in Slaying of 5 | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-let-catholic-universities-be-universities-first-creeping-secularism-778391.html | Let Catholic Universities Be Universities First; Creeping Secularism | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/un-team-inspects-iraq-s-stock-of-uranium.html | U.N. Team Inspects Iraq's Stock of Uranium | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/weicker-says-he-ll-veto-no-income-tax-plan.html | Weicker Says He'll Veto No-Income-Tax Plan | False | By Kirk Johnson | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-seeing-is-believing-architects-video-model.html | CURRENTS; Seeing Is Believing Architect's Video Model | False | By Suzanne Stephens | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-black-cable-tv-service-starts-magazine-drive.html | THE MEDIA BUSINESS; Black Cable TV Service Starts Magazine Drive | False | By Deirdre Carmody | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/hockey-nhl-moves-up-expansion-draft.html | HOCKEY; N.H.L. Moves Up Expansion Draft | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-free-spirited-lenny-dykstra-belly-flops-to-earth.html | BASEBALL; Free-Spirited Lenny Dykstra Belly-Flops to Earth | False | By Claire Smith | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/congress-landmark-party-in-decline.html | Congress: Landmark Party in Decline | False | By Michael T. Kaufman | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/it-s-always-drive-time-on-thruway-station.html | It's Always Drive Time On Thruway Station | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-woman-in-the-news-the-tragedy-s-new-player-sonia-gandhi.html | ASSASSINATION IN INDIA: Woman in the News; The Tragedy's New Player; Sonia Gandhi | False | By Sanjoy Hazarika | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/c-corrections-642691.html | Corrections | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/teheran-says-us-attacked-a-patrol-boat.html | Teheran Says U.S. Attacked a Patrol Boat | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/a-rocking-chair-to-soothe-the-disabled.html | A Rocking Chair to Soothe the Disabled | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/childbirth-classes-in-just-one-weekend.html | Childbirth Classes in Just One Weekend | False | By Constance L. Hays | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/critic-s-notebook-haunting-cannes-the-monster-americanization.html | Critic's Notebook; Haunting Cannes: The Monster Americanization | False | By Vincent Canby | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/calendar-of-events-a-peek-at-the-future.html | Calendar of Events: A Peek at the Future | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/survey-on-family-leave-finds-little-burden.html | Survey on Family Leave Finds Little Burden | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/thornburgh-in-on-valdez-talks-despite-stock.html | Thornburgh In On Valdez Talks Despite Stock | False | By Keith Schneider | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/iraqi-army-agrees-to-a-pullout-plan.html | IRAQI ARMY AGREES TO A PULLOUT PLAN | False | By Clyde Haberman | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-essian-named-by-cubs-wins-in-debut.html | BASEBALL; Essian, Named by Cubs, Wins in Debut | False | By Malcolm Moran | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/review-television-a-salute-to-kirk-douglas-for-his-life.html | Review/Television; A Salute to Kirk Douglas for His Life | False | By John J. O'Connor | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-people-basketball-barkley-changes-tune-and-plans-to-stay-put.html | SPORTS PEOPLE: BASKETBALL; Barkley Changes Tune And Plans to Stay Put | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-people-hockey-coach-for-northeastern.html | SPORTS PEOPLE: HOCKEY; Coach for Northeastern | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/defect-in-shuttle-is-termed-serious.html | DEFECT IN SHUTTLE IS TERMED SERIOUS | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/us-and-japan-give-out-economic-report-cards.html | U.S. and Japan Give Out Economic 'Report Cards' | False | By James Sterngold | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/books/books-of-the-times-a-don-pays-the-price-of-carelessness.html | Books of The Times; A Don Pays the Price of Carelessness | False | By Christopher Lehmann-Haupt | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/more-than-a-long-hallway-keeps-dinkins-and-vallone-apart.html | More Than a Long Hallway Keeps Dinkins and Vallone Apart | False | By Todd S. Purdum | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/innovative-solutions-for-budgets-in-crisis.html | Innovative Solutions For Budgets in Crisis | False | By William G. Milliken | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-rangers-break-their-club-record-by-beating-twins-for-9th-straight.html | BASEBALL; Rangers Break Their Club Record By Beating Twins for 9th Straight | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/talking-deals-orion-revamping-riles-bondholders.html | TALKING DEALS; Orion Revamping Riles Bondholders | False | By Geraldine Fabrikant | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/southern-co-inquiry-ends.html | Southern Co. Inquiry Ends | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-of-the-times-penguins-can-t-rely-on-mario.html | SPORTS OF THE TIMES; Penguins Can't Rely On Mario | False | By George Vecsey | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-elegance-of-old-vienna.html | CURRENTS; Elegance of Old Vienna | False | By Suzanne Stephens | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/business-people-coach-at-georgetown-will-join-nike-board.html | BUSINESS PEOPLE; Coach at Georgetown Will Join Nike Board | False | By Anthony Ramirez | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/in-canada-grief-rather-than-blame.html | In Canada, Grief Rather Than Blame | False | By Alessandra Stanley | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/finance-new-issues-2-bank-companies-price-offerings-of-preferred-stock.html | FINANCE/NEW ISSUES; 2 Bank Companies Price Offerings of Preferred Stock | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/education-nominee-endorsed.html | Education Nominee Endorsed | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/theater/mr-gogol-delays-opening.html | 'Mr. Gogol' Delays Opening | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/albany-tries-to-close-loopholes-in-gun-laws.html | Albany Tries To Close Loopholes In Gun Laws | False | By Sam Howe Verhovek | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/us-and-soviets-near-settling-arms-pact-dispute.html | U.S. and Soviets Near Settling Arms Pact Dispute | False | By Andrew Rosenthal | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/sabotage-in-seoul.html | Sabotage in Seoul | False | By Kim Dae Jung | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-giving-a-royal-touch-to-2-aids-benefits.html | CURRENTS; Giving A Royal Touch To 2 AIDS Benefits | False | By Suzanne Stephens | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/theater/review-theater-willing-ones-brain-into-communication.html | Review/Theater; Willing One's Brain Into Communication | False | By Mel Gussow | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/c-corrections-849091.html | Corrections | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/3-landscapers-plead-guilty-in-kidnapping-of-li-woman.html | 3 Landscapers Plead Guilty In Kidnapping of L.I. Woman | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/c-corrections-640091.html | Corrections | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/rivalry-over-a-boyfriend-ends-in-a-slaying-on-si.html | Rivalry Over a Boyfriend Ends in a Slaying on S.I. | False | By Dennis Hevesi | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/2-blacks-in-denver-runoff-gay-rights-bill-is-affirmed.html | 2 Blacks in Denver Runoff; Gay Rights Bill Is Affirmed | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-johnson-waits-for-team-s-call.html | BASEBALL; Johnson Waits For Team's Call | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/home-library-on-disks-to-be-offered-by-sony.html | Home Library on Disks To Be Offered by Sony | False | By Eben Shapiro | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/playing-for-power-council-s-bid-for-influence-last-four-articles-king-new-york-s.html | Playing for Power; The Council's Bid for Influence - Last of four articles.; King of New York's Council: Small-Town Boy in Big City | False | By Alessandra Stanley | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/albanian-politician-in-us-denounces-the-communists.html | Albanian Politician, in U.S., Denounces the Communists | False | By David Binder | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/john-b-carter-56-a-former-president-of-equitable-life.html | John B. Carter, 56, A Former President Of Equitable Life | False | By Glenn Fowler | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/transactions-423791.html | TRANSACTIONS | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/judge-declines-to-move-trial-in-beating-case.html | Judge Declines to Move Trial in Beating Case | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/ethiopians-in-us-pleased-but-fearful-of-further-violence.html | Ethiopians in U.S. Pleased but Fearful Of Further Violence | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-assembly-plan-offers-fair-solution-to-new-york-budget-crisis-703191.html | Assembly Plan Offers Fair Solution to New York Budget Crisis | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-advertising-addenda-people-647791.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/democrats-block-gop-attack-on-campaign-bill.html | Democrats Block G.O.P. Attack on Campaign Bill | False | By Richard L. Berke | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/how-to-aim-the-embargo-weapon.html | How to Aim the Embargo Weapon | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/world/ethiopian-rebels-head-for-capital.html | ETHIOPIAN REBELS HEAD FOR CAPITAL | False | By Clifford Krauss | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-let-catholic-universities-be-universities-first-704091.html | Let Catholic Universities Be Universities First | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/cuts-may-force-cuny-to-turn-away-students.html | Cuts May Force CUNY To Turn Away Students | False | By Evelyn Nieves | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/us/high-costs-shut-trauma-centers.html | High Costs Shut Trauma Centers | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/my-husbands-nine-wives.html | My Husband's Nine Wives | False | By Elizabeth Joseph | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-steinbrenner-gives-up-posts.html | COMPANY NEWS; Steinbrenner Gives Up Posts | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/l-single-sex-clubs-have-a-place-on-campus-781391.html | Single-Sex Clubs Have a Place on Campus | False | | 1991-05-28 | TX 3-069777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-hitachi-plans-us-research-center.html | COMPANY NEWS; Hitachi Plans U.S. Research Center | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/quotation-of-the-day-623091.html | Quotation of the Day | False | | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-federal-express.html | COMPANY NEWS; Federal Express | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-seductive-twists-of-mallet-stevens.html | CURRENTS; Seductive Twists Of Mallet-Stevens | False | By Suzanne Stephens | 1991-05-28 | TX 3-069777 | | |
| 1991-05-23 | 1991-05-23 | https://www.nytimes.com/1991/05/23/business/move-by-sec-bars-mulheren.html | Move by S.E.C. Bars Mulheren | False | AP | 1991-05-28 | TX 3-069777 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/housing-in-new-jersey-a-bergen-suburb-gets-town-houses.html | HOUSING IN NEW JERSEY; A Bergen Suburb Gets Town Houses | False | By Rachelle Garbarino, | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-it-s-a-thrill-every-minute-with-sax-at-third-base.html | BASEBALL; It's a Thrill Every Minute With Sax at Third Base | False | By Michael Martinez | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-from-sub-to-sublime-no-hitter-for-phillies-greene.html | BASEBALL; From Sub to Sublime: No-Hitter for Phillies' Greene | False | By Murray Chass | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/archives/can-nameless-jurors-be-impartial.html | Can Nameless Jurors Be Impartial? | True | By Lawrence I. Shulruff, | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-india-replacing-dynasty-congress-party-scrambling-deal-with-its.html | ASSASSINATION IN INDIA: REPLACING A DYNASTY; Congress Party Is Scrambling to Deal With Its Dependence on One Family | False | By Barbara Crossette | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-find-a-better-way-to-choose-vice-presidents-945591.html | Find a Better Way to Choose Vice Presidents | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/twice-killed-once-dead-drug-suspect-dies-for-real.html | Twice Killed, Once Dead: Drug Suspect Dies for Real | False | By George James | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/thomas-j-hughes-judge-79.html | Thomas J. Hughes, Judge, 79 | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/bad-abortion-advice-court-approved.html | Bad Abortion Advice, Court-Approved | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-994391.html | A User's Manual for Summer, a Season to Savor | False | By Joan Kron | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/senate-approves-bill-to-limit-campaign-spending.html | Senate Approves Bill to Limit Campaign Spending | False | By Richard L. Berke | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/c-corrections-570091.html | Corrections | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/c-corrections-969791.html | Corrections | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-india-sonia-gandhi-declines-invitation-assume-husband-s-party-post.html | ASSASSINATION IN INDIA; Sonia Gandhi Declines Invitation To Assume Husband's Party Post | False | By Bernard Weinraub | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/books/tar-beach.html | 'Tar Beach' | False | Reviewed by Rosellen Brown | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/books/books-of-the-times-inspecting-the-ruins-of-a-contemporary-life.html | Books of The Times; Inspecting the Ruins Of a Contemporary Life | False | By Michiko Kakutani | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-965091.html | Art in Review | False | By Roberta Smith | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-974991.html | TV Weekend | False | By Walter Goodman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/education-data-subpoenaed.html | Education Data Subpoenaed | False | By Samuel Weiss | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/auto-racing-indy-qualifier-finds-corporate-sponsors-are-slow-to-line-up.html | AUTO RACING; Indy Qualifier Finds Corporate Sponsors Are Slow to Line Up | False | By Filip Bondy | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/merck-s-view-on-prices.html | Merck's View on Prices | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/more-and-more-young-jews-are-picking-careers-as-rabbis.html | More and More Young Jews Are Picking Careers as Rabbis | False | By Ari L. Goldman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/allison-barnett-a-student-weds.html | Allison Barnett, A Student, Weds | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-998691.html | A User's Manual for Summer, a Season to Savor | False | By George Vecsey | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/abroad-at-home-do-as-we-say.html | ABROAD AT HOME; Do as We Say | False | By Anthony Lewis | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-972291.html | Tv Weekend | False | By John J. O'Connor | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/vehicle-sales-rose-by-4.8-in-midmonth.html | Vehicle Sales Rose by 4.8% In Midmonth | False | By Doron P. Levin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/bush-reappoints-gen-powell-to-top-military-post.html | Bush Reappoints Gen. Powell to Top Military Post | False | By Patrick E. Tyler | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/restaurants-653791.html | Restaurants | False | By Bryan Miller | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/summer-a-user-s-manual.html | Summer: A User's Manual | False | By Douglas Martin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-homeboys-hangin-downtown.html | Review/Film; Homeboys Hangin' Downtown | False | By Stephen Holden | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/nathan-j-goldrich-lawyer-88.html | Nathan J. Goldrich, Lawyer, 88 | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/beverly-hills-journal-recession-hits-home-in-the-city-of-excess.html | BEVERLY HILLS JOURNAL; Recession Hits Home In the City Of Excess | False | By Robert Reinhold | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-recession-can-t-get-enough-of-it.html | THE MEDIA BUSINESS: ADVERTISING; Recession? Can't Get Enough of It! | False | By Stuart Elliott | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/business-digest-353891.html | BUSINESS DIGEST | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/commencements-rutgers-president-defends-codes-that-prohibit-hate-speech.html | COMMENCEMENTS; Rutgers President Defends Codes That Prohibit 'Hate Speech' | False | By Robert Hanley | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/inside-385691.html | INSIDE | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/on-horse-racing-filly-tiara-beckons-meadow-star.html | ON HORSE RACING; Filly Tiara Beckons Meadow Star | False | By Joseph Durso | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-macy-s-sees-higher-sales-over-5-years.html | COMPANY NEWS; Macy's Sees Higher Sales Over 5 Years | False | By Isadore Barmash | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/death-penalty-passes-but-not-by-two-thirds.html | Death Penalty Passes, But Not by Two-Thirds | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/a-western-spur-to-soviet-reform.html | A Western Spur to Soviet Reform | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/briefs-823291.html | BRIEFS | False | | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-more-ford-layoffs-a-newspaper-says.html | COMPANY NEWS; More Ford Layoffs, A Newspaper Says | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-664291.html | A User's Manual for Summer, a Season to Savor | False | By William Grimes | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-more-work-for-burnett-from-mccaw-cellular.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Work for Burnett From McCaw Cellular | False | By Stuart Elliott | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-in-india-india-ponders-gandhi-dynasty-s-future.html | ASSASSINATION IN INDIA; India Ponders Gandhi Dynasty's Future | False | By Steven R. Weisman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/senate-rejects-weicker-s-plan-for-income-tax.html | Senate Rejects Weicker's Plan For Income Tax | False | By Kirk Johnson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-fiat-soviet-deal.html | COMPANY NEWS; Fiat-Soviet Deal | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-971491.html | TV Weekend | False | By John J. O'Connor | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-toward-understanding-fractured-society-951091.html | Toward Understanding Fractured Society | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-593591.html | A User's Manual for Summer, a Season to Savor | False | By Mervyn Rothstein | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-nuclear-waste-issue-remains-unresolved-985491.html | Nuclear Waste Issue Remains Unresolved | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/new-jersey-vote-weakens-a-ban-on-some-guns.html | New Jersey Vote Weakens a Ban On Some Guns | False | By Wayne King | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/c-corrections-571991.html | Corrections | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/results-plus-685591.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/fed-tells-of-inquiry-into-bank-deal-involving-clifford.html | Fed Tells of Inquiry Into Bank Deal Involving Clifford | False | By Neil A. Lewis | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/supreme-court-roundup-justices-limit-use-extortion-law-against-officials-getting.html | SUPREME COURT ROUNDUP; Justices Limit Use of Extortion Law Against Officials Getting Contributions | False | By Linda Greenhouse | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/father-in-child-abuse-case-calls-accuser-14-troubled.html | Father in Child-Abuse Case Calls Accuser, 14, Troubled | False | By Celia W. Dugger | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/key-rates-816091.html | Key Rates | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-style-reveals-substance-or-lack-in-law-986291.html | Style Reveals Substance, or Lack, in Law | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-who-takes-the-rap-for-mets-just-follow-the-pointing-fingers.html | BASEBALL; Who Takes the Rap? For Mets, Just Follow The Pointing Fingers | False | By Joe Sexton | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/crime-proposal-s-effect-on-gun-use-is-questioned.html | Crime Proposal's Effect on Gun Use Is Questioned | False | By Gwen Ifill | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-966891.html | Art in Review | False | By Michael Kimmelman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/kurds-fed-but-fearful-still-dubious-on-future.html | Kurds, Fed but Fearful, Still Dubious on Future | False | By Clyde Haberman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-pro-football-williams-wins-case.html | SPORTS PEOPLE: PRO FOOTBALL; Williams Wins Case | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-970691.html | TV Weekend | False | By John J. O'Connor | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/banking-overhaul-bill-clears-a-big-hurdle.html | Banking Overhaul Bill Clears a Big Hurdle | False | By Stephen Labaton | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/israel-angered-by-baker-s-remarks-on-settlements.html | Israel Angered by Baker's Remarks on Settlements | False | By Joel Brinkley | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/5-justices-uphold-us-rule-curbing-abortion-advice.html | 5 JUSTICES UPHOLD U.S. RULE CURBING ABORTION ADVICE | False | By Linda Greenhouse | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/economic-scene-the-lab-s-role-in-us-growth.html | Economic Scene; The Lab's Role in U.S. Growth | False | By Leonard Silk | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/nasa-debates-removing-sensors-on-shuttle.html | NASA Debates Removing Sensors on Shuttle | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/sounds-around-town-611191.html | Sounds Around Town | False | By John S. Wilson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/gay-bias-moves-off-the-sidelines.html | Gay Bias Moves Off The Sidelines | False | By Robert Lipsyte | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/as-albany-stalls-a-school-district-sweats.html | As Albany Stalls a School District Sweats | False | By Sarah Lyall | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/new-irregularities-found-at-a-weapons-plants.html | New Irregularities Found at A-Weapons Plants | False | By Keith Schneider | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-rolls-withdraws-worker-warning.html | COMPANY NEWS; Rolls Withdraws Worker Warning | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-the-true-story-of-a-girl-a-horse-a-diving-board.html | Review/Film; The True Story Of a Girl, a Horse, A Diving Board | False | By Stephen Holden | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/the-media-protest-too-much.html | The Media Protest Too Much | False | By Norman Solomon | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-877791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/new-ties-to-dutch-tempt-surinamese.html | NEW TIES TO DUTCH TEMPT SURINAMESE | False | By Howard W. French | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-finding-fun-amid-troubles-with-an-imaginary-friend.html | Review/Film; Finding Fun Amid Troubles With an Imaginary Friend | False | By Stephen Holden | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/voting-in-senate-on-campaign-bill.html | Voting in Senate On Campaign Bill | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-baseball-valenzuela-draws-fans.html | SPORTS PEOPLE: BASEBALL; Valenzuela Draws Fans | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-961791.html | Art in Review | False | By Michael Brenson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/the-ghosts-of-suburbia.html | The Ghosts of Suburbia | False | By Virginia Scharff | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-bruce-willis-as-a-hip-cat-burglar.html | Review/Film Bruce Willis as a Hip Cat Burglar | False | By Janet Maslin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/sounds-around-town-982091.html | Sounds Around Town | False | By Jon Pareles | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-us-seeking-negotiations-wams-iberia-of-suspension.html | COMPANY NEWS; U.S., Seeking Negotiations, Warns Iberia of Suspension | False | By Agis Salpukas | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-992791.html | A User's Manual for Summer, a Season to Savor | False | By Bruce Weber | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-959591.html | Art in Review | False | By Roberta Smith | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-incaviglia-erases-0-for-11-hex-and-sends-clemens-to-2d-loss.html | BASEBALL; Incaviglia Erases 0-for-11 Hex And Sends Clemens to 2d Loss | False | AP | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/us-issues-warning-of-obstacles-in-adopting-romanian-children.html | U.S. Issues Warning of Obstacles In Adopting Romanian Children | False | By David Binder | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-track-and-field-lewis-found-not-guilty.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis Found Not Guilty | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/bush-backs-baker-view-of-mideast-peace-barriers.html | Bush Backs Baker View of Mideast Peace Barriers | False | By Thomas L Friedman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-backdraft-firefighting-spectacular.html | Review/Film; 'Backdraft,' Firefighting Spectacular | False | By Janet Maslin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-coney-island-landmark-must-not-be-destroyed-987091.html | Coney Island Landmark Must Not Be Destroyed | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/tv-weekend-973091.html | Tv Weekend | False | By John J. O'Connor | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/news-summary-340691.html | NEWS SUMMARY | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-peter-rogers-ends-affiliation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Peter Rogers Ends Affiliation | False | STUART ELLIOTT | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-savings-case-legal-plea.html | COMPANY NEWS; Savings Case Legal Plea | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-963391.html | Art in Review | False | By Michael Kimmelman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/miami-is-host-with-the-most.html | Miami Is Host With the Most | False | BY Timothy W. Smith | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/thomas-r-dash-drama-critic-93.html | Thomas R. Dash, Drama Critic, 93 | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/smith-lawyers-try-to-bar-discussion-in-case.html | Smith Lawyers Try to Bar Discussion in Case | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/events.html | Events | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/quotations-of-the-day-538791.html | Quotations of the Day | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/c-corrections-566291.html | Corrections | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/c-corrections-572791.html | Corrections | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-991991.html | A User's Manual for Summer, a Season to Savor | False | By Peter Kerr | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-591391.html | Art in Review | False | By Michael Brenson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-995191.html | A User's Manual for Summer, a Season to Savor | False | By Douglas Martin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-pan-am-warns-it-may-fail.html | COMPANY NEWS; Pan Am Warns It May Fail | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/main-lebanese-militia-moves-weapons-south.html | Main Lebanese Militia Moves Weapons South | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/why-drugs-cost-more-in-us.html | Why Drugs cost More in U.S. | False | By Gina Kolata | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-510791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/apple-broadens-attack-in-copyright-lawsuit.html | Apple Broadens Attack In Copyright Lawsuit | False | By Andrew Pollack | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-holiday-for-remembering-the-war-dead-and-just-relaxing.html | A Holiday for Remembering the War Dead and Just Relaxing | False | By Richard F. Shepard | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-964191.html | Art in Review | False | By Michael Brenson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/business-people-economist-at-columbia-gets-high-gatt-post.html | BUSINESS PEOPLE; Economist at Columbia Gets High GATT Post | False | By Louis Uchitelle | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-000391.html | A User's Manual for Summer, a Season to Savor | False | By N.r. Kleinfield | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/assets-back-large-offer.html | Assets Back Large Offer | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-murdoch-pact-with-k-iii-is-signed.html | THE MEDIA BUSINESS; Murdoch Pact With K-III Is Signed | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-flawed-plan-to-merge-new-york-ports-agency-947191.html | Flawed Plan to Merge New York Ports Agency | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/auctions.html | Auctions | False | By Rita Reif | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/business-people-executive-to-oversee-revamping-at-ibm.html | BUSINESS PEOPLE; Executive to Oversee Revamping at I.B.M. | False | By John Markoff | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-996091.html | A User's Manual for Summer, a Season to Savor | False | By Carol Vogel | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/on-my-mind-endangered-species.html | ON MY MIND; Endangered Species | False | By A. M. Rosenthal | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/market-place-focus-of-attention-in-biotechnology.html | Market Place; Focus of Attention In Biotechnology | False | By Andrew Pollack | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/tv-sports-vrooom-live-from-indy-it-s-the-500.html | TV SPORTS; Vrooom! Live From Indy, It's The 500 | False | By Richard Sandomir | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/senior-kuwaiti-military-officers-demand-ouster-of-2-cabinet-aides.html | Senior Kuwaiti Military Officers Demand Ouster of 2 Cabinet Aides | False | By Edward A. Gargan | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-users-manual-for-summer-a-season-to-savor.html | A User's Manual for Summer, a Season to Savor | False | By Liz Logan | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-when-mom-is-a-monster-and-her-boy-meets-a-girl.html | Review/Film; When Mom Is a Monster And Her Boy Meets a Girl | False | By Janet Maslin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/archives/new-front-in-marijuana-war-business-records.html | New Front in Marijuana War: Business Records | True | By Katherine Bishop, | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-of-the-times-when-phone-rang-for-nick-willhite.html | SPORTS OF THE TIMES; When Phone Rang For Nick Willhite | False | By Dave Anderson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/president-is-reacting-coolly-to-aid-plea-by-gorbachev.html | President Is Reacting Coolly To Aid Plea by Gorbachev | False | By Andrew Rosenthal | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-briefs-331791.html | COMPANY BRIEFS | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/the-spoken-word.html | The Spoken Word | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/the-sport-that-roars.html | The Sport That Roars | False | By Joseph Siano | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/critic-s-choice-otherworldly-sounds.html | Critic's Choice; Otherworldly Sounds | False | By Allan Kozinn | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/democrats-offer-action-plan-for-recession.html | Democrats Offer 'Action Plan' for Recession | False | By Adam Clymer | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/bronx-police-unit-suspected-of-robbing-drug-dealers.html | Bronx Police Unit Suspected Of Robbing Drug Dealers | False | By James C. McKinley Jr. | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-no-firings-no-sale-no-big-deal-quiet-meeting-by-yankee-partners.html | BASEBALL; No Firings, No Sale, No Big Deal: Quiet Meeting by Yankee Partners | False | By Michael Martinez | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/stocks-mixed-dow-drops-10.29-to-2900.04.html | Stocks Mixed; Dow Drops 10.29, to 2,900.04 | False | By Robert J. Cole | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-on-the-run-with-2-buddies-and-a-gun.html | Review/Film; On the Run With 2 Buddies And a Gun | False | By Janet Maslin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-876691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-975791.html | TV Weekend | False | By Walter Goodman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/lisbon-journal-the-easygoing-portuguese-steer-clear-of-them.html | LISBON JOURNAL; The Easygoing Portuguese? Steer Clear of Them | False | By Alan Riding | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/basketball-waiting-for-riley-knicks-hope-drama-ends-happily.html | BASKETBALL; Waiting for Riley: Knicks Hope Drama Ends Happily | False | By Clifton Brown | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/factories-orders-up-last-month.html | Factories' Orders Up Last Month | False | By Robert D. Hershey Jr. | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/inmate-is-executed-for-role-in-prison-siege.html | Inmate Is Executed for Role in Prison Siege | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-people-529891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/ethiopians-rejoice-as-rebels-close-in.html | ETHIOPIANS REJOICE AS REBELS CLOSE IN | False | By Clifford Krauss | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/despite-correcting-its-error-newspaper-loses-libel-case.html | Despite Correcting Its Error, Newspaper Loses Libel Case | False | By Alex S. Jones | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-in-india-funeral-set-for-today.html | ASSASSINATION IN INDIA; Funeral Set For Today | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/executive-changes-310491.html | EXECUTIVE CHANGES | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-accounts-530191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/credit-markets-dealers-buy-notes-sell-bonds.html | CREDIT MARKETS; Dealers Buy Notes, Sell Bonds | False | By Kenneth N. Gilpin | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-girls-don-t-need-tv-939091.html | Girls Don't Need TV | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/edwina-booth-86-actress-who-won-fame-due-to-illness.html | Edwina Booth, 86; Actress Who Won Fame Due to Illness | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/review-art-sleek-video-sculptures-by-shigeko-kubota.html | Review/Art; Sleek Video Sculptures By Shigeko Kubota | False | By Roberta Smith | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-609091.html | A User's Manual for Summer, a Season to Savor | False | By Michel Marriott | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/transactions-696091.html | TRANSACTIONS | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-pro-basketball-chaney-selected-as-top-nba-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Chaney Selected As Top N.B.A. Coach | False | | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-douglas-redesign-for-c-17-jet-s-tail.html | COMPANY NEWS; Douglas Redesign For C-17 Jet's Tail | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/nancy-corwin-is-married-to-joel-malina.html | Nancy Corwin Is Married to Joel Malina | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/tv-weekend-of-india-and-its-tragic-dynasty.html | TV Weekend; Of India and Its Tragic Dynasty | False | By Walter Goodman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/jobless-benefit-claims-drop.html | Jobless-Benefit Claims Drop | False | AP LP>The number of Americans filing new claims for unemployment benefits dropped in early May, but not by Enough To Signal Much of An Economic Rebound, Analysts Said Today. For the Week Ended May 11, the Number of People Filing First-Time Unemployment Claims Fell By 5,000, To 454,000, the Labor Department Reported Today. | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/jacob-millman-expert-on-radar-dies-at-80.html | Jacob Millman, Expert, On Radar, Dies at 80 | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-969291.html | TV Weekend | False | By John J. O'Connor | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-more-of-the-same-as-robinson-is-let-go.html | BASEBALL; More of the Same as Robinson Is Let Go | False | By Claire Smith | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-hachette-official-leaves.html | THE MEDIA BUSINESS; Hachette Official Leaves | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-990091.html | A User's Manual for Summer, a Season to Savor | False | By Michael Brenson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/budget-deal-is-doubtful-by-deadline.html | Budget Deal Is Doubtful By Deadline | False | By Elizabeth Kolbert | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/security-force-pact-is-settled-with-iraq-official-at-un-says.html | Security-Force Pact Is Settled With Iraq, Official at U.N. Says | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/national-research-council-opposes-retirement-age-for-professors.html | National Research Council Opposes Retirement Age for Professors | False | By Anthony Depalma | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/l-find-a-better-way-to-choose-vice-presidents-harry-who-983891.html | Find a Better Way to Choose Vice Presidents; Harry Who? | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/excerpts-from-court-ruling-curbing-family-planning-clinics.html | Excerpts From Court Ruling Curbing Family Planning Clinics | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-962591.html | Art in Review | False | By Michael Brenson | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-television-evert-bows-out.html | SPORTS PEOPLE: TELEVISION; Evert Bows Out | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/a-correction-on-gorbachev-aid-plea-for-billions.html | A Correction: On Gorbachev Aid Plea for Billions | False | By Francis X. Clines | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-874291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/c-corrections-567091.html | Corrections | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/obsolete-politics-in-south-korea.html | Obsolete Politics in South Korea | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/hockey-penguins-close-in-on-cup-but-emotions-don-t-run-over.html | HOCKEY; Penguins Close In on Cup but Emotions Don't Run Over | False | By Joe Lapointe | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/bush-backing-seen-for-station.html | Bush Backing Seen for Station | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/basketball-playoff-home-teams-call-the-shots.html | BASKETBALL; Playoff Home Teams Call the Shots | False | By Sam Goldaper | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-baseball-sanders-disputes-arrest.html | SPORTS PEOPLE: BASEBALL; Sanders Disputes Arrest | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/style/wendy-jo-serko-weds-p-c-lewis.html | Wendy Jo Serko Weds P. C. Lewis | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/panel-backs-arctic-drilling-but-not-fuel-efficient-cars.html | Panel Backs Arctic Drilling, But Not Fuel-Efficient Cars | False | By Richard L. Berke | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/news/bar-big-houston-firm-faces-malpractice-charge-because-legal-brief-wasn-t-brief.html | AT THE BAR; A big Houston firm faces a malpractice charge because a legal brief wasn't brief enough. | False | By David Margolick | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/south-korean-leader-names-prime-minister.html | South Korean Leader Names Prime Minister | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/memphis-builds-a-pyramid-but-could-use-tips-from-pharaohs.html | Memphis Builds a Pyramid, But Could Use Tips From Pharaohs | False | By Ronald Smothers | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/new-york-s-top-uniformed-officer-to-retire.html | New York's Top Uniformed Officer to Retire | False | By Jacques Steinberg | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/gorbachev-s-pleas-for-aid-not-expected-to-bear-fruit.html | Gorbachev's Pleas for Aid Not Expected to Bear Fruit | False | By Craig R. Whitney | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-people-baseball-al-suspends-two.html | SPORTS PEOPLE: BASEBALL; A.L. Suspends Two | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/world/soviets-protest-bonn-arrest-of-leaders-in-east.html | Soviets Protest Bonn Arrest of Leaders in East | False | By John Tagliabue | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/theater/review-theater-singing-dancing-and-stolen-jewels.html | Review/Theater; Singing, Dancing and Stolen Jewels | False | By Mel Gussow | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/attempt-to-unjam-antenna-on-galileo-spacecraft-fails.html | Attempt to Unjam Antenna On Galileo Spacecraft Fails | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/s-d-moseley-72-football-star-at-yale-and-executive-dies.html | S. D. Moseley, 72, Football Star at Yale And Executive, Dies | False | By Joan Cook | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/the-council-and-the-sidewalk-cafe-business-as-usual.html | The Council and the Sidewalk Cafe: Business as Usual | False | By Todd S. Purdum | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-997891.html | A User's Manual for Summer, a Season to Savor | False | By Michael Norman | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-999491.html | A User's Manual for Summer, a Season to Savor | False | By Richard Sandomir | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/some-clinics-plan-to-advise-and-forgo-aid.html | Some Clinics Plan to Advise And Forgo Aid | False | By Nadine Brozan | 1991-06-05 | TX 3-073250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/george-kaminsky-lawyer-84.html | George Kaminsky, Lawyer, 84 | False | | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/us/head-of-base-panel-ends-consulting-link.html | Head of Base Panel Ends Consulting Link | False | AP | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/generals-vs-journalists-cont.html | Generals vs. Journalists, Cont. | False | By Michael J. Dugan | 1991-06-05 | TX 3-073250 | | |
| 1991-05-24 | 1991-05-24 | https://www.nytimes.com/1991/05/24/business/house-vote-backs-bush-s-authority-on-trade-accords.html | HOUSE VOTE BACKS BUSH'S AUTHORITY ON TRADE ACCORDS | False | By Keith Bradsher | 1991-06-05 | TX 3-073250 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/guatemala-peace-in-army-s-hands.html | GUATEMALA PEACE IN ARMY'S HANDS | False | By Shirley Christian | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/news/guidepost-eyes-don-t-need-sun.html | Guidepost; Eyes Don't Need Sun | False | By Andree Brooks | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-no-asterisk-in-offer-this-time-so-mcrae-takes-the-royals-helm.html | BASEBALL; No Asterisk in Offer This Time, So McRae Takes the Royals' Helm | False | By Robert Mcg. Thomas Jr. | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/water-and-growth-some-californians-want-less.html | Water and Growth: Some Californians Want Less | False | By Robert Reinhold | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/atlanta-journal-a-sign-it-s-jesus-or-a-lunch-bargain.html | Atlanta Journal; A Sign: It's Jesus, or a Lunch Bargain | False | By Peter Applebome | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-146391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/a-new-palestinian-flexibility-is-seen.html | A New Palestinian Flexibility Is Seen | False | By Sabra Chartrand | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/computers-give-trucker-an-edge.html | Computers Give Trucker an Edge | False | By Agis Salpukas | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/senate-panel-passes-cabinet-expansion-bill.html | Senate Panel Passes Cabinet Expansion Bill | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/no-headline-475091.html | No Headline | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/friday-without-pay-provokes-a-protest-in-suffolk.html | Friday Without Pay Provokes a Protest in Suffolk | False | By Sarah Lyall | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/movies/a-mysterious-masseur-and-his-eager-victim.html | A Mysterious Masseur And His Eager Victim | False | By Janet Maslin | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/quotation-of-the-day-028991.html | Quotation of the Day | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/truck-vents-suspected-in-bronx-fire.html | Truck Vents Suspected in Bronx Fire | False | By Robert D. McFadden | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/basketball-next-move-belongs-to-riley.html | BASKETBALL; Next Move Belongs to Riley | False | | 1991-06-05 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-dodgers-martinez-stifles-reds-for-his-8th-victory-of-season.html | BASEBALL; Dodgers' Martinez Stifles Reds for His 8th Victory of Season | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/devereux-butcher-84-a-park-preservationist.html | Devereux Butcher, 84, a Park Preservationist | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/assassination-in-india-india-mourns-but-avoids-upheaval.html | Assassination in India; India Mourns but Avoids Upheaval | False | By Steven R. Weisman | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-144791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/puerto-rico-phone-sale-is-canceled.html | Puerto Rico Phone Sale Is Canceled | False | By Edmund L. Andrews | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/treasury-prices-steady-in-short-brisk-day.html | Treasury Prices Steady in Short, Brisk Day | False | By H. J. Maidenberg | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/dinkins-sets-plans-to-raise-3-billion.html | Dinkins Sets Plans to Raise $3 Billion | False | By Todd S. Purdum | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/for-all-students-40000-loans.html | For All Students, $40,000 Loans | False | By Barry Bluestone | 1991-06-14 | TX 3-092896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-people-college-football-top-rusher-arrested.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Top Rusher Arrested | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/david-frisch-73-dies-a-physicist-at-m-i-t.html | David Frisch, 73, Dies; a Physicist at M. I. T. | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/yugoslavs-free-abducted-slovenian-officers.html | Yugoslavs Free Abducted Slovenian Officers | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/news/beach-comfort-in-a-bag.html | Beach Comfort, in a Bag | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/observer-the-enemy-gap.html | Observer; The Enemy Gap | False | By Russell Baker | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-people-tennis-tough-draw-for-lendl.html | SPORTS PEOPLE: TENNIS; Tough Draw for Lendl | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/executive-changes-030591.html | EXECUTIVE CHANGES | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/l-handicapped-critique-of-a-1972-speech-141291.html | Handicapped Critique Of a 1972 Speech | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/eritrea-s-capital-reported-seized.html | ERITREA'S CAPITAL REPORTED SEIZED | False | By Clifford Krauss | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/guy-b-johnson-90-longtime-advocate-of-interracial-amity.html | Guy B. Johnson, 90, Longtime Advocate of Interracial Amity | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/fletcher-markle-is-dead-at-70-wrote-tv-and-radio-dramas.html | Fletcher Markle Is Dead at 70; Wrote TV and Radio Dramas | False | By Glenn Collins | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-news-nike-countersues-avia-over-patent.html | COMPANY NEWS; Nike Countersues Avia Over Patent | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/exxon-withdraws-guilty-plea-in-alaskan-oil-spill.html | Exxon Withdraws Guilty Plea in Alaskan Oil Spill | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/style/hillary-simmers-is-married-in-rye.html | Hillary Simmers Is Married in Rye | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/a-restoration-becomes-a-criminal-case-in-italy.html | A Restoration Becomes a Criminal Case in Italy | False | By Marlise Simons | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/patents-detecting-illegal-drugs-in-newborn-infants.html | Patents; Detecting Illegal Drugs in Newborn Infants | False | By Edmund L Andrews | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/basketball-soft-divac-plays-hard-to-pace-lakers.html | BASKETBALL; 'Soft' Divac Plays Hard to Pace Lakers | False | By Harvey Araton | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/l-law-and-history-support-jewish-settlers-138291.html | Law and History Support Jewish Settlers | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/us-resumes-aid-it-suspended-to-yugoslavia.html | U.S. Resumes Aid It Suspended to Yugoslavia | False | By David Binder | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-people-boxing-tyson-wants-more.html | SPORTS PEOPLE: BOXING; Tyson Wants More | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/us-approves-indian-casino-in-connecticut.html | U.S. Approves Indian Casino In Connecticut | False | By Lindsey Gruson | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/manning-clark-historian-76.html | Manning Clark, Historian, 76 | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/conference-on-black-males-finds-many-problems-but-no-consensus.html | Conference on Black Males Finds Many Problems but No Consensus | False | By Steven A. Holmes | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/conservatives-play-doctor.html | Conservatives Play Doctor | False | By Walter Dellinger | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-briefs-151491.html | COMPANY BRIEFS | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/paris-delays-barring-nec-stake-in-bull.html | Paris Delays Barring NEC Stake in Bull | False | By Steven Greenhouse | 1991-06-14 | TX 3-092896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/attempt-to-unjam-antenna-on-galileo-spacecraft-fails.html | Attempt to Unjam Antenna On Galileo Spacecraft Fails | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/question-time-for-new-york-s-educators.html | Question Time for New York's Educators | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/allies-enter-a-kurdish-city-seeking-to-erase-fear.html | Allies Enter a Kurdish City, Seeking to Erase Fear | False | By Clyde Haberman | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/news/a-fan-for-all-tastes-and-all-seasons-too.html | A Fan for All Tastes, and All Seasons, Too | False | By John Warde | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-news-northrop-proposes-18-million-settlement.html | COMPANY NEWS; Northrop Proposes $18 Million Settlement | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/compaq-rolls-with-the-punches.html | Compaq Rolls With the Punches | False | By Thomas C. Hayes | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/review-dance-beginnings-peter-martins-s-first-work.html | Review/Dance; Beginnings; Peter Martins's First Work | False | By Jennifer Dunning | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/open-positions-on-short-sales-off-1.5-on-nasdaq.html | Open Positions on Short Sales Off 1.5% on Nasdaq | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/big-board-reports-90-loss-first-in-nearly-two-decades.html | Big Board Reports '90 Loss, First in Nearly Two Decades | False | By Kurt Eichenwald | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/estates-can-keep-apartments-judge-rules.html | Estates Can Keep Apartments, Judge Rules | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/bridge-077191.html | Bridge | False | By Alan Truscott | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/business-people-greyhound-bus-chief-sets-his-departure.html | BUSINESS PEOPLE; Greyhound Bus Chief Sets His Departure | False | By Thomas C. Hayes | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/concern-about-spotted-owl-leads-to-ban-on-timber-sale.html | Concern About Spotted Owl Leads to Ban on Timber Sale | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/c-corrections-034391.html | Corrections | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/alison-stilwell-cameron-author-70.html | Alison Stilwell Cameron, Author, 70 | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/restaurateur-kills-2d-would-be-robber.html | Restaurateur Kills 2d Would-Be Robber | False | By Jacques Steinberg | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/wreford-chapple-83-submarine-war-hero.html | Wreford Chapple, 83, Submarine War Hero | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/patents-chip-uses-light-signals-to-spur-data-processing.html | Patents; Chip Uses Light Signals to Spur Data Processing | False | By Edmund L Andrews | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/business-people-media-director-at-coke-after-15-years-at-busch.html | BUSINESS PEOPLE; Media Director at Coke After 15 Years at Busch | False | By Anthony Ramirez | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/heartfelt-plea-vintage-whine-jefferies-writes-fans.html | Heartfelt Plea? Vintage Whine? Jefferies Writes Fans | False | By Jack Curry | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-092091.html | Music in Review | False | By Bernard Holland | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-leisure-training-wheels-for-adults-no-try-helmets.html | SPORTS LEISURE; Training Wheels for Adults? No, Try Helmets | False | By Barbara Lloyd | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/results-plus-608791.html | RESULTS PLUS | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/c-corrections-043291.html | Corrections | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-093991.html | Music in Review | False | By Allan Kozinn | 1991-06-14 | TX 3-092896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/us-and-allies-move-to-ease-cold-war-limits-on-exports.html | U.S. and Allies Move to Ease Cold War Limits on Exports | False | By Steven Greenhouse | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-leisure-east-side-west-side-bike-lanes-all-around.html | SPORTS LEISURE; East Side, West Side, Bike Lanes All Around | False | By Trudy E. Bell | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/bush-to-speak-at-graduation-at-yale-and-receive-degree.html | Bush to Speak at Graduation at Yale and Receive Degree | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/tired-ethics-on-the-city-council.html | Tired Ethics on the City Council | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-145591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/commencements-mit-scholar-speaks-at-sarah-lawrence.html | COMMENCEMENTS; M.I.T. Scholar Speaks at Sarah Lawrence | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/more-shuttle-safety-flaws-prompt-nasa-inquiry.html | More Shuttle Safety Flaws Prompt NASA Inquiry | False | By John Noble Wilford | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/political-notebook-in-trenton-1991-s-disputes-seem-like-a-rerun-of-1990.html | Political Notebook; In Trenton, 1991's Disputes Seem Like a Rerun of 1990 | False | By Peter Kerr | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/edward-rosenthal-87-executive-at-warner-from-1972-until-1983.html | Edward Rosenthal, 87, Executive at Warner From 1972 Until 1983 | False | By Alfonso A. Narvaez | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/us-cuts-fee-for-salvadorans-in-protected-status-program.html | U.S. Cuts Fee for Salvadorans In Protected Status Program | False | By Katherine Bishop, | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/bush-appeal-to-addis-ababa-clears-way.html | Bush Appeal to Addis Ababa Clears Way | False | By Clifford Krauss | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/l-on-rejecting-harvard-137491.html | On Rejecting Harvard | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/inside-355091.html | INSIDE | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/sign-of-a-stalled-economy-fewer-vehicles-in-manhattan.html | Sign of a Stalled Economy: Fewer Vehicles in Manhattan | False | By Calvin Sims | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/news/recycled-or-reprocessed-industrial-material.html | 'Recycled' or 'Reprocessed Industrial Material'? | False | By John Holusha | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/2-coaches-feud-over-their-players-hopes-466191.html | 2 Coaches Feud Over Their Players' Hopes | False | By Sara Rimer | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/gm-chief-urges-higher-gas-prices.html | G.M. Chief Urges Higher Gas Prices | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-091291.html | Music in Review | False | By Allan Kozinn | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/soybean-traders-sentenced.html | Soybean Traders Sentenced | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-with-the-cellar-in-sight-yanks-and-sanderson-do-quick-about-face.html | BASEBALL; With the Cellar in Sight, Yanks and Sanderson Do Quick About-Face | False | By Michael Martinez | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/blunt-the-spears-in-south-africa.html | Blunt the Spears in South Africa | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-090491.html | Music in Review | False | By John Rockwell | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/c-corrections-035191.html | Corrections | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/assassination-in-india-gandhi-cremated-amid-hindu-chants.html | Assassination in India; GANDHI CREMATED AMID HINDU CHANTS | False | By Barbara Crossette | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/un-calls-on-israel-to-stop-deportations.html | U.N. Calls on Israel to Stop Deportations | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/senate-vote-backs-bush-on-trade.html | Senate Vote Backs Bush On Trade | False | By Keith Bradsher | 1991-06-14 | TX 3-092896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/alabama-house-votes-anti-abortion-bill.html | Alabama House Votes Anti-Abortion Bill | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/police-find-video-of-killer.html | Police Find Video of Killer | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/noriega-co-defendant-sentenced-to-20-years.html | Noriega Co-defendant Sentenced to 20 Years | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/dow-advances-13.87-in-slow-session.html | Dow Advances 13.87 in Slow Session | False | By Robert J. Cole | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/in-the-nation-playing-off-the-president.html | In the Nation; Playing Off The President | False | By Tom Wicker | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/hockey-stanley-cup-notebook-a-goaltending-crisis-as-final-winds-down.html | HOCKEY: STANLEY CUP NOTEBOOK; A Goaltending Crisis As Final Winds Down | False | By Joe Lapointe | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/c-corrections-032791.html | Corrections | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/there-is-no-letup-in-the-war-on-needless-federal-regulations.html | There Is No Letup in the War on Needless Federal Regulations | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/news/stores-battle-credit-cards-with-theirs.html | Stores Battle Credit Cards (With Theirs) | False | By Leonard Sloane | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/key-rates-028391.html | Key Rates | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/fall-tv-schedules-go-back-to-basics.html | Fall TV Schedules Go Back to Basics | False | By Bill Carter | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/news-summary-499891.html | News Summary | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/l-hispanics-promised-land-s-broken-promises-134091.html | Hispanics' Promised Land's Broken Promises | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-people-boxing-actor-wins-in-ring-but-he-isn-t-smashing.html | SPORTS PEOPLE: BOXING; Actor Wins in Ring, But He Isn't Smashing | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/campaignland-usa.html | Campaignland, U.S.A. | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/beliefs-487491.html | Beliefs | False | By Peter Steinfels | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/transactions-902791.html | TRANSACTIONS | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/robert-john-landry-editor-87.html | Robert John Landry, Editor, 87 | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/thomas-f-fennell-2d-arbitration-expert-87.html | Thomas F. Fennell 2d, Arbitration Expert, 87 | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-news-creditors-back-polly-peck-plan.html | COMPANY NEWS; Creditors Back Polly Peck Plan | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/ilse-lichtenstadter-89-middle-east-authority.html | Ilse Lichtenstadter, 89, Middle East Authority | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/2-coaches-feud-over-their-players-hopes.html | 2 Coaches Feud Over Their PlayersÂ' Hopes | False | By Sara Rimer | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/patents-designing-clothes-on-a-computer.html | Patents; Designing Clothes on a Computer | False | By Edmund L Andrews | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/witnesses-to-a-crime.html | Witnesses to a 'Crime' | False | By Edna Buchanan | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/auto-racing-around-indy-oval-goes-andretti-family-circle.html | AUTO RACING; Around Indy Oval Goes Andretti Family Circle | False | By Filip Bondy | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/london-journal-first-briton-in-space-but-barely-in-fame-s-orbit.html | London Journal; First Briton in Space, but Barely in Fame's Orbit | False | By William E. Schmidt | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/senate-democrats-to-offer-plan-to-restrain-health-care-costs.html | Senate Democrats to Offer Plan To Restrain Health-Care Costs | False | By Robert Pear | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/review-music-mehta-says-farewell-with-a-blockbuster.html | Review/Music; Mehta Says Farewell With a Blockbuster | False | By Donal Henahan | 1991-06-14 | TX 3-092896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/l-hispanics-promised-land-s-broken-promises-they-do-want-to-learn-135891.html | Hispanics' Promised Land's Broken Promises; They Do Want to Learn | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/l-law-and-history-support-jewish-settlers-illegal-contributions-139091.html | Law and History Support Jewish Settlers; Illegal Contributions | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/medicaid-payment-ordered-for-drug-for-schizophrenia.html | Medicaid Payment Ordered for Drug for Schizophrenia | False | By Milt Freudenheim | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-of-the-times-it-s-that-wild-and-crazy-look.html | Sports of The Times; It's That Wild and Crazy Look | False | By Ira Berkow | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/wilhelm-kempff-is-dead-at-95-german-was-romantic-pianist.html | Wilhelm Kempff Is Dead at 95; German Was Romantic Pianist | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/business/your-money-no-vacation-a-false-economy.html | Your Money; No Vacation? A False Economy | False | By Jan M. Rosen | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/after-6-year-shutdown-reactor-begins-warmup.html | After 6-Year Shutdown, Reactor Begins Warmup | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/assassination-in-india-on-the-funeral-route-quiet-uneasy-crowds.html | Assassination in India; On the Funeral Route, Quiet, Uneasy Crowds | False | By Bernard Weinraub | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/world/de-klerk-faults-boycotters-as-talks-on-strife-open.html | De Klerk Faults Boycotters as Talks on Strife Open | False | By Christopher S. Wren | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/boy-14-wins-geography-bee.html | Boy, 14, Wins Geography Bee | False | AP | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-143991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/clinics-seek-to-overturn-rule-on-abortion-advice.html | Clinics Seek to Overturn Rule on Abortion Advice | False | By Philip J. Hilts | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-cone-conquers-cardinals-with-signature-performance.html | BASEBALL; Cone Conquers Cardinals With Signature Performance | False | By Jack Curry | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/concert-will-celebrate-porter-s-100th-birthday.html | Concert Will Celebrate Porter's 100th Birthday | False | | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/foundation-leader-charting-new-paths.html | Foundation Leader Charting New Paths | False | By Kathleen Teltsch | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/us/corporations-are-deserting-group-battling-rights-bill.html | Corporations Are Deserting Group Battling Rights Bill | False | By Steven A. Holmes | 1991-06-14 | TX 3-092896 | | |
| 1991-05-25 | 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/jazz-pianist-returns-to-spotlight.html | Jazz Pianist Returns To Spotlight | False | By Peter Watrous | 1991-06-14 | TX 3-092896 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/resist-the-antizoo-zealots.html | Resist the Anti-Zoo Zealots | False | By Michael Robinson and Ross B. Simons | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-783091.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/art-view-images-of-mozart-writing-as-fast-as-he-can.html | ART VIEW; Images of Mozart, Writing as Fast as He Can | False | By John Russell | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/give-or-take-a-few-infidelities.html | Give or Take a Few Infidelities | False | By Michael Peppiatt | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/when-teacher-broker-special-report-students-class-investments-say-lessons-meant.html | When the Teacher Is a Broker/A special report.; Students in a Class on Investments Say the Lessons Meant Big Losses | False | By Diana B. Henriques | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/l-how-to-win-win-by-raising-oil-taxes-120091.html | How to 'Win-Win' by Raising Oil Taxes | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-new-diet-guide-to-improve-shape-you-re-in-990191.html | New Diet Guide to Improve Shape You're In | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/a-la-carte-quality-on-weekdays-at-low-prices.html | A la Carte: Quality on Weekdays at Low Prices | False | By Richard Scholem | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/navy-halts-subs-24-hour-air-link-to-bush.html | Navy Halts Subs' 24-Hour Air Link to Bush | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/forum-demystifying-the-japanese-mystique.html | FORUM; Demystifying the Japanese Mystique | | By Charles Wolf Jr. | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/l-black-people-need-vitamin-d-supplements-050591.html | Black People Need Vitamin D Supplements | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-corrections-946391.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/elizabeth-eldredge-marries.html | Elizabeth Eldredge Marries | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-suny-stony-brook-sign-language-foreign-or-merely-an-easy-a.html | Campus Life: SUNY, Stony Brook; Sign Language: Foreign Or Merely an Easy A? | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/portable-heart-pump-patient-dies.html | Portable Heart Pump Patient Dies | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/l-first-cathedral-city-in-the-united-states-052191.html | First Cathedral City In the United States | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-the-scary-homes-of-england.html | IN SHORT: NONFICTION; The Scary Homes of England | False | By Mary Grace Butler | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Linda Barrett Osborne | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/hockey-gainey-sequesters-stars-as-they-fight-to-stay-alive.html | HOCKEY; Gainey Sequesters Stars as They Fight to Stay Alive | False | By Joe Lapointe | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/metro-datelines-prostitutes-slayings-may-be-connected.html | METRO DATELINES; Prostitutes' Slayings May Be Connected | False | BROOKLYN | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/only-12-but-old-enough-to-feed-a-city-s-violence.html | Only 12, but Old Enough to Feed a City's Violence | False | By Jane Gross | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/focus-philadelphia-a-drive-to-restore-luster-to-market-st.html | Focus: Philadelphia; A Drive to Restore Luster to Market St. | False | By Leslie Scism | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/sunday-dinner-for-father-s-day-the-basics-steak-italian-or-seafood.html | Sunday Dinner; For Father's Day, the Basics: Steak, Italian or Seafood | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/towns-seeking-cuts-in-wages-and-benefits.html | Towns Seeking Cuts In Wages and Benefits | False | By Robert A. Hamilton | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/the-view-from-north-canaan-zoning-code-on-second-thought-forget-it.html | THE VIEW FROM: NORTH CANAAN; Zoning Code? On Second Thought, Forget It | False | By Susan Pearsall | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/horse-racing-meadow-star-returns-to-take-acorn-stakes-at-belmont.html | HORSE RACING; Meadow Star Returns to Take Acorn Stakes at Belmont | False | By Joseph Durso | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/educators-try-to-overcome-the-stigma-of-vocational-classes.html | Educators Try to Overcome The Stigma of Vocational Classes | False | By Elsa Brenner | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-inviting-audiences-to-react.html | ART; Inviting Audiences to React | False | By Helen A. Harrison | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/this-week-mulching.html | This Week: Mulching | False | By Anne Raver | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/political-talk.html | Political Talk | False | By Alessandra Stanley | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/connecticut-guide-465891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/practical-traveler-first-step-on-the-road-safeguarding-health.html | PRACTICAL TRAVELER; First Step on the Road: Safeguarding Health | False | By Betsy Wade | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-deer-on-your-doorstep-837891.html | DEER ON YOUR DOORSTEP | False | | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-trading-one-world-for-another.html | KEEPING IT SHORT: A SEASON OF STORIES; Trading One World for Another | False | By Jim Shepard | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/track-and-field-slaney-gropes-for-a-memory-then-re-creates-it.html | TRACK AND FIELD; Slaney Gropes for a Memory, Then Re-creates It | False | By Michael Janofsky | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-african-cruise-free-fare-offer.html | Travel Advisory; African Cruise Free Fare Offer | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/technology-refining-the-art-of-giving-medicine-with-a-deft-jolt-of-electricity.html | Technology; Refining the Art of Giving Medicine With a Deft Jolt of Electricity | False | By Lawrence M. Fisher | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/l-the-bradys-missed-opportunity-670191.html | THE BRADYS; Missed Opportunity | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/the-maestro-of-chin-music.html | The Maestro of Chin Music | False | By Thomas J. Meyer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-652391.html | IN SHORT: NONFICTION | False | By Tom Piazza | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/connecticut-qa-dr-john-t-kristy-precautions-to-take-against-rabies.html | CONNECTICUT Q&A;: DR. JOHN T. KRISTY; Precautions to Take Against Rabies | False | By Nicole Wise | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/commercial-property-tribeca-west-new-historic-district-under-landmarks-scrutiny.html | Commercial Property: TriBeCa West; A New Historic District Under Landmarks Scrutiny | False | By David W. Dunlap | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/classical-view-the-times-they-are-a-changin.html | CLASSICAL VIEW; The Times They Are A-Changin' | False | By Donal Henahan | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/inside-the-melt-shop.html | Inside the Melt Shop | False | By David Warsh | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/c-correction-125091.html | CORRECTION | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-new-jersey-recent-sales-000491.html | In the Region: New Jersey; Recent Sales | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/a-hometown-view-of-harding.html | A Hometown View of Harding | False | By Christopher Corbett | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/us-health-aide-says-he-erred-on-times-beach.html | U.S. Health Aide Says He Erred on Times Beach | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/national-notebook-davis-calif-26-units-of-cohousing.html | NATIONAL NOTEBOOK: Davis, Calif.; 26 Units Of Co-Housing | False | By Eric Nee | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/l-fond-memories-of-parcells-014491.html | Fond Memories of Parcells | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/tennis-road-to-men-s-french-title-is-muddied.html | TENNIS; Road to Men's French Title Is Muddied | False | By Robin Finn | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/when-paint-looks-like-fiber-and-wood-takes-flight.html | When Paint Looks Like Fiber And Wood Takes Flight | False | By Bess Lieberson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/sunday-menu-chicken-breasts-with-a-medley-of-spices.html | Sunday Menu; Chicken Breasts With a Medley of Spices | False | By Marian Burros | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-651591.html | IN SHORT: NONFICTION | False | By Bill Sharp | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-review-pie-lady-steals-sweeney-revival.html | THEATER REVIEW; Pie Lady Steals 'Sweeney' Revival | False | By Leah D. Frank | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-long-island-276-suffolk-properties-going-on-the.html | In the Region: Long Island; 276 Suffolk Properties Going on the Block | False | By Diana Shaman | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/quayle-asks-if-plumbing-made-bushes-ill.html | Quayle Asks if Plumbing Made Bushes Ill | False | By Lawrence K. Altman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/about-long-island-school-district-with-a-personal-touch.html | ABOUT LONG ISLAND; School District With a Personal Touch | False | By Diane Ketcham | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/progress-in-moving-homeless-from-motels.html | Progress in Moving Homeless From Motels | False | By Tessa Melvin | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/music-gounod-s-faust-closes-a-season-at-the-shubert.html | MUSIC; Gounod's 'Faust' Closes A Season at the Shubert | False | By Robert Sherman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-hong-kong-338391.html | Hong Kong | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/foreign-affairs-best-and-brightest.html | Foreign Affairs; Best and Brightest | False | By Leslie H. Gelb | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/chess-791191.html | Chess | False | By Robert Byrne | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/guarding-against-bats-with-rabies.html | Guarding Against Bats With Rabies | False | By Vivien Kellerman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/l-democracy-in-the-middle-east-583791.html | Democracy in the Middle East | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/about-men-the-last-game.html | About Men; The Last Game | False | BY Jan Wiener | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-hard-times-at-la-gear.html | Making a Difference; Hard Times At L.A. Gear | False | By Richard W. Stevenson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/a-historic-district-in-south-carolina-struggles-to-preserve-black-history.html | A Historic District in South Carolina Struggles to Preserve Black History | False | By Keith Schneider | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/theater-life-with-a-little-tenderizer.html | THEATER; Life, With a Little Tenderizer | True | By Mike Nichols | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/princeton-journal-gardens-splash-of-color-will-be-memorial-to.html | Princeton Journal; Garden's Splash of Color Will Be Memorial to Vibrant Mayor | False | By Angela delli Santi | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/the-view-from-bronxville-boy-scout-troop-1-for-75-years-a-reliance.html | THE VIEW FROM: BRONXVILLE BOY SCOUT TROOP 1; For 75 Years, a Reliance on Flint, Knots and Other Traditions | False | By Lynne Ames | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/data-bank-may-26-1991.html | Data Bank/May 26, 1991 | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/jackson-outlines-a-plan-for-affordable-housing.html | Jackson Outlines a Plan For Affordable Housing | False | By James Feron | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-deer-on-your-doorstep-841691.html | DEER ON YOUR DOORSTEP | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-dance-energetic-choreography-to-dylan-and-hendrix.html | Review/Dance; Energetic Choreography To Dylan and Hendrix | False | By Jack Anderson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/the-executive-computer-more-oomph-with-mac-s-system-7.0.html | The Executive Computer; More Oomph With Mac's System 7.0 | False | By Peter H. Lewis | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/officers-defense-divided-in-slaying.html | OFFICER'S DEFENSE DIVIDED IN SLAYING | False | By Joseph P. Fried | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/what-possessed-as-byatt.html | What Possessed A.S. Byatt? | False | By Mira Stout | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/back-talk-in-francs-or-pounds-women-serve-up-equal-entertainment.html | BACK TALK; In Francs or Pounds, Women Serve Up Equal Entertainment | False | By Gerard Smith | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/iran-s-view-of-us-seems-to-soften.html | IRAN'S VIEW OF U.S. SEEMS TO SOFTEN | False | By Alan Cowell | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-786591.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/congress-party-jostles-to-fill-void-left-by-gandhi-s-assassination.html | Congress Party Jostles to Fill Void Left by Gandhi's Assassination | False | By Barbara Crossette | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/data-update.html | Data Update | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/jeanne-bilbao-is-engaged.html | Jeanne Bilbao Is Engaged | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-weed-wed-to-alexis-meeus.html | Miss Weed Wed To Alexis Meeus | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-984791.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/archeologists-to-go-back-to-israeli-site.html | Archeologists to Go Back to Israeli Site | False | By Leo H. Carney | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-okiboji-at-westport-playhouse.html | THEATER; 'Okiboji' At Westport Playhouse | False | By Alvin Klein | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-new-diet-guide-to-improve-shape-you-re-in-protein-rich-peanuts-992891.html | New Diet Guide to Improve Shape You're In; Protein-Rich Peanuts | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/companies-furlough-thousands-of-employees.html | Companies Furlough Thousands of Employees | False | By Robert A. Hamilton | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/targeting-the-grocery-shopper.html | Targeting the Grocery Shopper | False | By N. R. Kleinfield | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/commencements-georgetown-students-hear-of-major-changes-across-africa.html | COMMENCEMENTS; Georgetown Students Hear of Major Changes Across Africa | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-the-seaside-motif-prevails-in-irvington.html | DINING OUT; The Seaside Motif Prevails in Irvington | False | By M. H. Reed | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/betty-chien-is-wed-to-david-watson.html | Betty Chien Is Wed to David Watson | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-mets-sad-commentary-defense-and-offense.html | BASEBALL; Mets' Sad Commentary: Defense and Offense | False | By Jack Curry | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/the-rising-costs-of-co-ops-and-condos.html | The Rising Costs of Co-ops and Condos | False | By Iver Peterson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/l-on-sentencing-corporations-124291.html | On Sentencing Corporations | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-dance-ballet-theater-revives-macmillan-s-concerto.html | Review/Dance; Ballet Theater Revives MacMillan's 'Concerto' | False | By Jennifer Dunning | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/armed-youths-turn-new-haven-into-a-battleground.html | Armed Youths Turn New Haven Into a Battleground | False | By Andi Rierden | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-behind-extended-trading-mr-ketchum-s-heresy.html | Making a Difference; Behind Extended Trading: Mr. Ketchum's 'Heresy' | False | By Kurt Eichenwald | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/film-why-the-hudson-hawk-budget-soared-so-high.html | FILM; Why the 'Hudson Hawk' Budget Soared So High | False | By James Greenberg | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/chris-ullrich-wed-to-miss-campbell.html | Chris Ullrich Wed To Miss Campbell | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/l-art-in-moscow-works-speak-for-themselves-666391.html | ART IN MOSCOW; Works Speak For Themselves | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/china-s-police-said-to-abuse-suspects.html | China's Police Said to Abuse Suspects | False | By Nicholas D. Kristof | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-del-rio-wed-to-david-dickson.html | Miss del Rio Wed To David Dickson | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/monica-eileen-kelbley-wed-to-steven-j-gedde.html | Monica Eileen Kelbley Wed to Steven J. Gedde | False | | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/northeast-notebook-springfield-mass-pooling-funds-for-industry.html | Northeast Notebook: Springfield, Mass.; Pooling Funds For Industry | False | By Anne-Gerard Flynn | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/transactions-751891.html | TRANSACTIONS | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/outdoors-a-spring-jaunt-through-arizonas-pima-canyon.html | OUTDOORS; A Spring Jaunt Through Arizona's Pima Canyon | False | By Ray Ring | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-aglow-again-in-the-valley.html | Making a Difference; Aglow Again in the Valley | False | By Andrew Pollack | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/philadelphia-results-in-doubt.html | Philadelphia Results in Doubt | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/fashion-flight-patterns.html | Fashion; Flight Patterns | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/jane-adams-is-married-to-william-mcnulty-jr.html | Jane Adams Is Married to William McNulty Jr. | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-new-school-masterpieces-of-fresco-painting-inspire-a-course.html | Campus Life: New School; Masterpieces Of Fresco Painting Inspire a Course | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/c-corrections-661291.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-people-soccer-way-out-for-maradona.html | SPORTS PEOPLE: SOCCER; Way Out for Maradona | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/a-flood-of-parties-to-cap-the-season.html | A Flood of Parties To Cap the Season | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/son-of-police-lieutenant-is-killed-after-apparent-mistake-of-identity.html | Son of Police Lieutenant Is Killed After Apparent Mistake of Identity | False | By Jacques Steinberg | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-eastern-europe-air-partners.html | Travel Advisory; Eastern Europe Air Partners | False | By Paul Hofmann | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/pop-view-singing-for-children-makes-the-stars-twinkle.html | POP VIEW; Singing for Children Makes the Stars Twinkle | False | By Stephen Holden | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/focus-of-clash-on-military-budget-is-how-to-reduce-reserve-forces.html | Focus of Clash on Military Budget Is How to Reduce Reserve Forces | False | By Eric Schmitt | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/movies-with-their-own-language.html | Movies With Their Own Language | False | By Vincent Canby | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-westchester-and-connecticut-yonkers-tackles-blight.html | In the Region: Westchester and Connecticut; Yonkers Tackles Blight, Little by Little | False | By Joseph P. Griffith | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/topics-of-the-times-hot-cars.html | Topics of The Times; Hot Cars | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/nadya-olyanova-91-handwriting-analyst.html | Nadya Olyanova, 91, Handwriting Analyst | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/votes-in-congress-268091.html | Votes in Congress | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-johnson-and-boswell-are-reunited-at-yale.html | ART; Johnson and Boswell Are Reunited at Yale | False | By William Zimmer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-788191.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/israel-and-lebanese-group-agree-on-prisoner-swap.html | Israel and Lebanese Group Agree on Prisoner Swap | False | By Ihsan A. Hijazi | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/more-restaurants-turning-to-alfresco-dining.html | More Restaurants Turning to Alfresco Dining | False | By Richard Scholem | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-vanhoven-plans-to-marry.html | Miss VanHoven Plans to Marry | False | | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/recession-strains-unemployment-funds-in-region.html | Recession Strains Unemployment Funds in Region | False | By Alan Finder | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-french-446091.html | French | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/recession-expands-baby-sitter-pool.html | Recession Expands Baby-Sitter Pool | False | BY Merri Rosenberg | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/the-cultivated-gardener-organically-treated-roses-and-pests.html | The Cultivated Gardener; Organically Treated Roses (and Pests) | True | By Cathy Wilkinson Barash | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/wine-napa-s-bench-marks.html | Wine; Napa's Bench Marks | False | BY Frank J. Prial | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/cubans-quit-angola-ending-16-year-role.html | Cubans Quit Angola, Ending 16-Year Role | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/mutual-funds-for-direct-sale-funds-a-rising-share.html | Mutual Funds; For Direct-Sale Funds, a Rising Share | False | By Carole Gould | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/postings-art-society-tour-a-gothic-castle-on-the-hudson.html | Postings: Art Society Tour; A Gothic Castle on the Hudson | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/marybeth-weston-wed-in-greenwich.html | Marybeth Weston Wed in Greenwich | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/preservationist-s-crusade-save-the-porch.html | Preservationist's Crusade: Save the Porch | False | By Carolyn Battista | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-985591.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/c-correction-447091.html | Correction | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/l-the-enigma-of-suicide-579991.html | 'The Enigma of Suicide' | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/architecture-view-a-once-modest-architect-lets-out-the-stops.html | ARCHITECTURE VIEW; A Once Modest Architect Lets Out the Stops | True | By Martin Filler | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/l-mom-managers-and-the-web-of-inclusion-122691.html | 'Mom Managers' and the 'Web of Inclusion' | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/michelle-mcguirk-to-wed-in-august.html | Michelle McGuirk To Wed in August | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-czechoslovakia-923491.html | Czechoslovakia | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/l-mom-managers-and-the-web-of-inclusion-121891.html | 'Mom Managers' and the 'Web of Inclusion' | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-can-nasa-make-space-seem-worth-the-price.html | The Nation; Can NASA Make Space Seem Worth The Price? | False | By William J. Broad | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/forum-retirement-plans-that-could-fall-short.html | FORUM; Retirement Plans That Could Fall Short | False | By Edward H. Becker | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/l-true-toughness-015291.html | True Toughness | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-requiem-for-a-soldier-855691.html | REQUIEM FOR A SOLDIER | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-germany-422391.html | Germany | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/metro-datelines-man-shot-to-death-in-subway-station.html | METRO DATELINES; Man Shot to Death in Subway Station | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/l-blue-cross-finances-another-view-077791.html | Blue Cross Finances: Another View | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/q-and-a-325191.html | Q and A | False | By Carl Sommers | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/mutual-funds-questions-about-performance.html | Mutual Funds; Questions About Performance | False | By Carole Gould | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/national-notebook-dallas-all-rented-out-amid-history.html | NATIONAL NOTEBOOK: Dallas; All Rented Out Amid History | False | By Jeff Hampton | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/elizabeth-berger-engaged-to-wed.html | Elizabeth Berger Engaged to Wed | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/rapist-at-large.html | Rapist at Large | False | By Charles Salzberg | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/nancy-ledogar-weds.html | Nancy Ledogar Weds | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/polish-state-keeps-its-distance-from-church.html | Polish State Keeps Its Distance From Church | False | By Stephen Engelberg | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/wall-street-a-family-s-odd-bid-to-cash-out.html | Wall Street; A Family's Odd Bid To Cash Out | False | By Alison Leigh Cowan | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/my-president-right-or-wrong.html | My President Right or Wrong | False | By Tom Wicker | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/paperback-best-sellers-may-26-1991.html | PAPERBACK BEST SELLERS: May 26, 1991 | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-he-had-a-heart-and-for-oates-that-was-the-problem.html | BASEBALL; He Had a Heart, and for Oates That Was the Problem | False | By Michael Martinez | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/l-the-market-theory-of-knowledge-584591.html | The Market Theory of Knowledge | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/style-makers-frank-giorgini-drum-maker.html | Style Makers; Frank Giorgini, Drum Maker | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/currency-dollar-sags-against-mark.html | CURRENCY; Dollar Sags Against Mark | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/food-making-healthy-use-of-the-potato.html | FOOD; Making Healthy Use of the Potato | False | By Moira Hodgson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/hispanic-voters-struggle-to-find-the-strength-in-their-numbers.html | Hispanic Voters Struggle to Find The Strength in Their Numbers | False | By David Gonzalez | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/thomas-robeson-morse-jr-retired-justice-63.html | Thomas Robeson Morse Jr., Retired Justice, 63 | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/l-art-in-moscow-perestroika-missed-art-history-665591.html | ART IN MOSCOW; Perestroika Missed Art History | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-region-caught-between-a-rock-and-the-future.html | The Region; Caught Between A Rock and The Future | False | By Kirk Johnson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/ms-stone-is-wed-to-dimitrios-trigonis.html | Ms. Stone Is Wed to Dimitrios Trigonis | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/unification-church-insists-trump-apologize.html | Unification Church Insists Trump Apologize | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/disabled-youth-to-compete-in-games.html | Disabled Youth to Compete in Games | False | By Paul Helou | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/bridge-784991.html | Bridge | False | By Alan Truscott | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/constance-white-to-wed-stuart-kapp.html | Constance White to Wed Stuart Kapp | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/headliners-deregulating-the-ivy-league.html | Headliners; Deregulating the Ivy League | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/theater-up-and-coming-creating-an-actress-requires-a-dream.html | THEATER: UP AND COMING; Creating an Actress Requires a Dream | False | By Suzanne Ruta | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/l-judging-the-reagans-582991.html | Judging the Reagans | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-982091.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/ready-to-chronicle-the-90s.html | Ready to Chronicle the 90's | False | By Barbara Delatiner | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/inside-487091.html | INSIDE | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-an-independent-cia-but-leaner-should-stick-to-its-brief-make-full-accounting-996091.html | An Independent C.I.A., but Leaner, Should Stick to Its Brief; Make Full Accounting | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-jersey-q-a-henry-hascup-sports-questions-he-has-the-answers.html | NEW JERSEY Q & A: HENRY HASCUP; Sports Questions? He Has the Answers | False | By Mark Yablonsky | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/ethics-issue-clouds-council-s-bid-for-the-spotlight.html | Ethics Issue Clouds Council's Bid for the Spotlight | False | By Martin Gottlieb | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/soapdish-dresses-in-dynasty-style.html | 'Soapdish' Dresses in 'Dynasty' Style | False | By Ron Alexander | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-requiem-for-a-soldier-857291.html | REQUIEM FOR A SOLDIER | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/trying-to-heal-effects-of-head-injuries.html | Trying to Heal Effects of Head Injuries | False | By Jeanne Kassler | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-people-hockey-rangers-send-horava-to-quebec-for-guerard.html | SPORTS PEOPLE: HOCKEY; Rangers Send Horava To Quebec For Guerard | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/citizens-of-the-supermarket-state.html | Citizens of the Supermarket State | False | By Wendy Kaminer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-in-guilford-a-little-taste-of-france.html | DINING OUT; In Guilford, a Little Taste of France | False | By Patricia Brooks | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/sarah-whalen-executive-wed.html | Sarah Whalen, Executive, Wed | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/virginia-guest-weds-in-south.html | Virginia Guest Weds in South | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/for-brothers-poetry-is-in-their-genes.html | For Brothers, Poetry Is in Their Genes | False | By Barbara Delatiner | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/diane-ilyse-cohen-is-married-to-jason-lee-madfes.html | Diane Ilyse Cohen Is Married to Jason Lee Madfes | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/l-managers-006391.html | Managers | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/jaime-shapiro-is-married.html | Jaime Shapiro Is Married | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/the-pope-of-the-art-world.html | The Pope of the Art World | False | By Grace Glueck | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/too-many-people-and-not-enough-places-to-go.html | Too Many People and Not Enough Places to Go | False | By Peter C. T. Elsworth | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/style-makers-gianna-majzler-folk-art-clothes-designer.html | Style Makers; Gianna Majzler, Folk Art Clothes Designer | False | By Woody Hochswender | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/camera.html | Camera | True | By Russell Hart | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-faa-urges-more-space-near-plane-exit.html | Travel Advisory; F.A.A. Urges More Space Near Plane Exit | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/review-theater-three-lives-entangled-in-under-30-minutes.html | Review/Theater; Three Lives Entangled In Under 30 Minutes | False | By Mel Gussow | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/pop-music-what-lurks-inside-the-vaults-producers.html | POP MUSIC; What Lurks Inside the Vaults? Producers | False | By John Milward | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-middlebury-400-people-stage-a-funeral-march-to-protest-layoffs.html | Campus Life: Middlebury; 400 People Stage A Funeral March To Protest Layoffs | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/jacob-clayman-former-lobbyist-and-afl-cio-official-dies-at-86.html | Jacob Clayman, Former Lobbyist and AFL-CIO Official, Dies at 86 | False | By Marvine Howe | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-york-misses-budget-deadline-and-enters-crisis.html | NEW YORK MISSES BUDGET DEADLINE AND ENTERS CRISIS | False | By Elizabeth Kolbert | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/france-places-its-bets-on-high-technology.html | France Places Its Bets On High Technology | False | By Steven Greenhouse | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-650791.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/jennifer-dennis-wed-to-andrew-farley.html | Jennifer Dennis Wed to Andrew Farley | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/woman-may-have-set-off-bomb-fatal-to-gandhi.html | Woman May Have Set Off Bomb Fatal to Gandhi | False | By Bernard Weinraub | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/tanya-bilchik-to-wed.html | Tanya Bilchik to Wed | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/l-judging-the-reagans-580291.html | Judging the Reagans | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/clothes-for-the-street-court-or-course.html | Clothes for the Street, Court or Course | False | By Deborah Hofmann | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/1991-indianapolis-500-running-engines-at-limit.html | 1991 INDIANAPOLIS 500; Running Engines At Limit | False | By Joseph Siano | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-long-island-recent-sales-001291.html | In the Region: Long Island; Recent Sales | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-dance-after-last-minute-substitution-official-bayadere-debut.html | Review/Dance; After Last-Minute Substitution, Official 'Bayadere' Debut | False | By Jack Anderson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-colgate-shift-in-teaching-seeks-to-bolster-skills-in-science.html | Campus Life: Colgate; Shift in Teaching Seeks to Bolster Skills in Science | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/l-twin-peaks-being-different-isn-t-enough-668091.html | 'TWIN PEAKS'; Being Different Isn't Enough | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/tapes-preserve-voices-of-history-s-witnesses.html | Tapes Preserve Voices of History's Witnesses | False | By Carolyn Battista | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/kathleen-mitchell-is-wed.html | Kathleen Mitchell Is Wed | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-geologist-picks-top-20-beaches.html | Travel Advisory; Geologist Picks Top 20 Beaches | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/shelly-hoglund-an-importer-marries.html | Shelly Hoglund, an Importer, marries. | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/in-white-plains-a-clock-recalls-an-earlier-time.html | In White Plains, a Clock Recalls an Earlier Time | False | By Lynne Ames | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/taking-the-rap-for-dad.html | Taking the Rap for Dad | False | By Maggie Paley | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/topics-of-the-times-dancing-with-masks.html | Topics of The Times; Dancing With Masks | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/world-comes-calling-in-fairfield-county.html | World Comes Calling in Fairfield County | False | By Marcia Saft | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/susan-gibbs-to-wed-theodore-piccone.html | Susan Gibbs to Wed Theodore Piccone | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/peter-hazou-75-dies-retired-un-official.html | Peter Hazou, 75, Dies; Retired U.N. Official | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/maureen-sullivan-planning-to-wed.html | Maureen Sullivan Planning to Wed | False | | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/results-plus-731391.html | RESULTS PLUS | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-just-sitting-there-scared-to.html | KEEPING IT SHORT: A SEASON OF STORIES; Just Sitting There, Scared to Death | False | By Ron Hansen | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/company-sets-up-reunions.html | Company Sets Up Reunions | False | By Linda Lynwander | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/music-writing-for-the-choir-he-sang-in.html | MUSIC; Writing for the Choir He Sang In | False | BY Rena Fruchter | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-syracuse-good-show-cricket-becomes-intramural-sport.html | Campus Life: Syracuse; Good Show! Cricket Becomes Intramural Sport | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/on-language-explicit-is-not-a-dirty-word.html | On Language; 'Explicit' Is Not a Dirty Word | False | BY William Safire | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-world-in-collapse-ethiopia-calls-on-washington.html | The World; In Collapse, Ethiopia Calls On Washington | False | By Clifford Krauss | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-930791.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-forster-wed-to-a-j-camerota.html | Miss Forster Wed To A. J. Camerota | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/l-bad-press-007191.html | Bad Press | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-rhode-island-homosexual-ban-prompts-a-vote-against-rotc.html | Campus Life: Rhode Island; Homosexual Ban Prompts a Vote Against R.O.T.C. | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/headliners-checking-it-twice.html | Headliners; Checking It Twice | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/alaska-s-vast-bounty-of-national-parks.html | Alaska's Vast Bounty of National Parks | False | By Erik Sandberg-Diment | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/about-cars-cost-of-ownership-rises-again.html | ABOUT CARS; Cost of Ownership Rises Again | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/memorial-holiday-tomorrow.html | Memorial Holiday Tomorrow | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/television-is-tv-ready-for-norman-lear-was-it-ever.html | TELEVISION; Is TV Ready for Norman Lear? Was It Ever? | False | By Larry Rohter | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/perspectives-middle-density-housing-a-courtyard-finds-a-place-in-marble-hill.html | Perspectives: Middle-Density Housing A Courtyard Finds A Place in Marble Hill | False | By Alan S. Oser | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/cooperman-is-back-at-center-of-storm-on-school-testing.html | Cooperman Is Back At Center of Storm On School Testing | False | By Priscilla van Tassel | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/salinas-is-riding-a-winning-streak-in-mexico.html | Salinas Is Riding a Winning Streak in Mexico | False | By Mark A. Uhlig | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-a-revival-the-campaign-finance-show.html | The Nation; A Revival: The Campaign Finance Show | False | By Richard L. Berke | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/l-numbers-plus-2-013691.html | Numbers Plus 2 | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/fund-guides-jobless-soviet-immigrants.html | Fund Guides Jobless Soviet Immigrants | False | By Kathleen Teltsch | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-johnson-s-erring-ways-mar-his-slugging-ways.html | BASEBALL; Johnson's Erring Ways Mar His Slugging Ways | False | By Malcolm Moran | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/thousands-of-buildings-lack-fire-sprinklers.html | Thousands of Buildings Lack Fire Sprinklers | False | By John Rather | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/virginia-boyer-engaged-to-d-j-losito.html | Virginia Boyer Engaged to D. J. Losito | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-crossing-borders.html | KEEPING IT SHORT: A SEASON OF STORIES; Crossing Borders | False | By Bebe Moore Campbell | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/northeast-notebook-quincy-mass-confidence-in-the-market.html | Northeast Notebook: Quincy, Mass.; Confidence In the Market | False | By Susan Diesenhouse | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/lisa-lazarus-married-to-marc-david-vitale.html | Lisa Lazarus Married To Marc David Vitale | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-new-jersey-coop-shareholders-in-a-limbo-of-default.html | In the Region: New Jersey; Co-op Shareholders in a Limbo of Default | False | By Rachelle Garbarine | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/rebels-in-ethiopia-seize-a-vital-port-sealing-takeover.html | REBELS IN ETHIOPIA SEIZE A VITAL PORT, SEALING TAKEOVER | False | By Clifford Krauss | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/headliners-passing-the-baton.html | Headliners; Passing the Baton | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/headliners-by-the-book.html | Headliners; By the Book | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/unrest-mediator-named-by-de-klerk.html | UNREST MEDIATOR NAMED BY DE KLERK | False | By Christopher S. Wren | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/record-notes-library-captures-its-past-on-disks.html | RECORD NOTES; Library Captures Its Past On Disks | False | By Gerald Gold | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/fast-spreading-mussels-found-in-the-hudson.html | Fast-Spreading Mussels Found in the Hudson | False | By Harold Faber | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-japanese-graphic-treasures.html | ART; Japanese Graphic Treasures | False | By Vivien Raynor | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-world-what-role-for-the-west-in-russia-s-revolution.html | The World; What Role For the West In Russia's Revolution? | False | By Serge Schmemann | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/eroica-racelis-married-to-tracey-e-williams-3d.html | Eroica Racelis Married to Tracey E. Williams 3d | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/06/02/style/c-miss-ingram-wed-to-eric-schaefercorrections-226691.html | Miss Ingram Wed to Eric SchaeferCorrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/on-the-street-in-white-brides-trust.html | On the Street; In White Brides Trust | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/homeless-families-relax-at-fresh-air-fund-camp.html | Homeless Families Relax at Fresh Air Fund Camp | False | By Stephanie Strom | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/ashley-mcallen-wed-to-libby-ginway.html | Ashley McAllen Wed to Libby Ginway | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-apperson-weds-d-t-williamson-in-capital.html | Miss Apperson Weds D. T. Williamson in Capital | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/l-how-responsible-are-water-suppliers-051391.html | How Responsible Are Water Suppliers? | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-historic-room-in-washington.html | Travel Advisory; Historic Room In Washington | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/l-the-barnes-collection-full-range-of-renoir-672891.html | THE BARNES COLLECTION; Full Range of Renoir | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/elizabeth-chuday-wed-in-baltimore.html | Elizabeth Chuday Wed in Baltimore | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/long-island-journal-860291.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/sunday-outing-in-a-mountaintop-park-no-end-of-great-vistas.html | Sunday Outing: In a Mountaintop Park, No End of Great Vistas | False | By Harold Faber | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/l-self-administering-hospital-analgesics-045991.html | Self-Administering Hospital Analgesics | False | | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/looking-ahead.html | Looking Ahead | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/your-own-account-finding-money-to-start-a-business.html | Your Own Account; Finding Money to Start a Business | False | By Mary Rowland | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/royal-hats-are-not-for-doffing.html | Royal Hats Are Not For Doffing | False | By Woody Hochswender | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/island-s-beach-prospects-are-looking-up.html | Island's Beach Prospects Are Looking Up | False | By Linda Saslow | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/all-about-automobile-testing-the-test-track-is-king-of-the-road-no-more.html | All About/Automobile Testing; The Test Track Is King Of the Road No More | False | By Barnaby J. Feder | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/nasty-new-voices.html | Nasty New Voices | False | By Tim Appelo | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/police-hunt-for-a-missing-boy-8-in-central-park.html | Police Hunt for a Missing Boy, 8, in Central Park | False | By Jerry Gray | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/doctor-quits-post-at-sloan-kettering.html | Doctor Quits Post at Sloan-Kettering | False | By Lawrence K. Altman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/fred-c-dent-3d-wed-to-jeanine-wittlinger.html | Fred C. Dent 3d Wed To Jeanine Wittlinger | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/celeste-p-colyer-planning-to-wed.html | Celeste P. Colyer Planning to Wed | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/yes-but-can-she-make-them-swoon.html | Yes, but Can She Make Them Swoon? | False | By Maureen Dowd | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/best-sellers-may-26-1991.html | BEST SELLERS: May 26, 1991 | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/what-possessed-as-byatt.html | What Possessed A.S. Byatt? | False | By Mira Stout | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/moppets-by-the-score-and-the-libretto.html | Moppets by the Score (and the Libretto) | False | By Alvin Klein | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-dodgers-explode-for-7-early-runs-and-gross-helps-with-arm-and-bat.html | BASEBALL; Dodgers Explode for 7 Early Runs and Gross Helps With Arm and Bat | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-986391.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/the-commanders-all-the-pentagons-men.html | 'The Commanders': All the Pentagon's Men | False | By Sidney Blumenthal | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/all-the-pentagons-men.html | All the Pentagon's Men | False | By Sidney Blumenthal | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/marjorie-whigham-married-in-georgia.html | Marjorie Whigham Married in Georgia | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/ms-robins-wed-to-craig-albright.html | Ms. Robins Wed To Craig Albright | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-farm-stays-428291.html | Farm Stays | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/topics-of-the-times-car-cultists-rituals.html | Topics of The Times; Car Cultists' Rituals | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/lacrosse-an-unexpected-foe-for-tar-heels-in-final.html | LACROSSE; An Unexpected Foe For Tar Heels in Final | False | By William N. Wallace | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/federal-aid-cutbacks-in-80-s-hurt-new-york-city.html | Federal Aid Cutbacks in '80's Hurt New York City | False | By Sarah Bartlett | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/dance-view-out-in-the-proving-grounds-times-get-tougher.html | DANCE VIEW; Out in the Proving Grounds, Times Get Tougher | False | By Jennifer Dunning | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/classical-music-the-maestro-lists-a-few-of-his-least-favorite-things.html | CLASSICAL MUSIC; The Maestro Lists a Few of His Least Favorite Things | True | By Gian Carlo Menotti | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/fare-of-the-country-fruity-desserts-in-germany.html | FARE OF THE COUNTRY; Fruity Desserts in Germany | False | By Paula Butturini | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/market-watch-loss-leaders-and-secrecy-at-the-big-board.html | MARKET WATCH; Loss Leaders And Secrecy At the Big Board | False | By Floyd Norris | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/anne-r-chapin-weds-dr-w-s-martin.html | Anne R. Chapin Weds Dr. W. S. Martin | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-an-independent-cia-but-leaner-should-stick-to-its-brief-995291.html | An Independent C.I.A., but Leaner, Should Stick to Its Brief | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/world-markets-waiting-for-the-german-market.html | World Markets; Waiting for the German Market | False | By Jonathan Fuerbringer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/westchester-guide-840891.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/l-will-rogers-follies-marquee-prompts-boo-moo-669891.html | 'WILL ROGERS FOLLIES'; Marquee Prompts 'Boo Moo!' | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-teller-weds-peter-malone-in-massachusetts.html | Miss Teller Weds Peter Malone in Massachusetts | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/margaret-a-warner-and-joseph-rusbarsky-marry.html | Margaret A. Warner and Joseph Rusbarsky Marry | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/tech-notes-an-implant-that-corrects-the-cornea-s-curvature.html | Tech Notes; An Implant That Corrects the Cornea's Curvature | False | By Lawrence M. Fisher | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/debra-bromson-weds-mark-lichtenstadter.html | Debra Bromson Weds Mark Lichtenstadter | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/kurds-returning-by-the-thousands.html | KURDS RETURNING BY THE THOUSANDS | False | By Clyde Haberman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/style-makers-valerie-green-aerobics-and-exercise-instructor.html | Style Makers; Valerie Green, Aerobics and Exercise Instructor | False | By Anne Hurley | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-french-fare-that-is-better-than-ever.html | DINING OUT; French Fare That Is Better Than Ever | False | By Valerie Sinclair | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/nonpartisan-groups-finding-fault-with-senators-traditional-strategy.html | Nonpartisan Groups Finding Fault With Senators' Traditional Strategy | False | By Kevin Sack | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/what-s-doing-in-austin.html | WHAT'S DOING IN: Austin | False | By Suzanne Winckler | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-789091.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/football-notebook-nfl-ownership-questions-questions.html | FOOTBALL: NOTEBOOK; N.F.L. Ownership: Questions, Questions | False | By Timothy W. Smith | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/managing-a-revival-of-the-quality-circle.html | Managing; A Revival of the Quality Circle | False | By Claudia H. Deutsch | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/us-plans-to-be-midwife-to-a-new-rule-in-ethiopia.html | U.S. Plans to Be 'Midwife' to a New Rule in Ethiopia | False | By Neal A. Lewis | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/angela-b-wu-engineer-weds.html | Angela B. Wu, Engineer, Weds | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/lemond-confident-for-tour-of-italy.html | LeMond Confident for Tour of Italy | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/gene-clark-49-dies-a-folk-rock-musician.html | Gene Clark, 49, Dies; a Folk-Rock Musician | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/a-guide-to-eight-natural-preserves.html | A Guide to Eight Natural Preserves | False | By Suzanne MacNeille | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-region-new-york-budget-cuts-some-scars-don-t-heal.html | The Region; New York Budget Cuts: Some Scars Don't Heal | False | By Sam Roberts | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/debate-over-civil-right-bill-raises-questions-about-the-law-and-job-bias.html | Debate Over Civil Right Bill Raises Questions About the Law and Job Bias | False | By Adam Clymer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/heir-to-tragedy-india-confronts-gandhi-s-death-and-flawed-legacy.html | Heir to Tragedy; India Confronts Gandhi's Death And Flawed Legacy | False | By Barbara Crossette | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/metro-datelines-lucille-ball-s-name-adopted-by-theater.html | METRO DATELINES; Lucille Ball's Name Adopted by Theater | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/foster-b-whitlock-76-drug-industry-leader.html | Foster B. Whitlock, 76, Drug-Industry Leader | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/katherine-thomsen-banker-wed-in-connecticut.html | Katherine Thomsen, Banker, Wed in Connecticut | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/focus-a-drive-to-restore-luster-to-downtown-philadelphia.html | FOCUS; A Drive to Restore Luster to Downtown Philadelphia | False | By Leslie Scism | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-jazz-kurt-hoffman-s-view-of-the-way-we-were.html | Review/Jazz; Kurt Hoffman's View of the Way We Were | False | By Peter Watrous | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-amtrak-442891.html | Amtrak | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/curtis-chase-wed-to-amy-howard.html | Curtis Chase Wed To Amy Howard | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/16-hurt-as-maryland-prison-riot-is-quelled.html | 16 Hurt as Maryland Prison Riot Is Quelled | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-people-baseball-stewart-set-to-return.html | SPORTS PEOPLE: BASEBALL; Stewart Set to Return | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-benton-s-defection-from-modernist-abstraction-to-figuration.html | ART; Benton's Defection From Modernist Abstraction to Figuration | False | By Vivien Raynor | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/editors-note-987191.html | Editors' Note | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/suriname-vote-focuses-on-issue-of-army-influence.html | Suriname Vote Focuses on Issue of Army Influence | False | By Howard W. French | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-mt-rushmore-s-50th-birthday.html | Travel Advisory; Mt. Rushmore's 50th Birthday | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-sorrow-at-the-mall.html | KEEPING IT SHORT: A SEASON OF STORIES; Sorrow at the Mall | False | By Elizabeth Benedict | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/one-indians-revolving-path-to-prison.html | One Indian's Revolving Path to Prison | False | By Katherine Bishop, | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/q-and-a-419491.html | Q and A | False | By Shawn G. Kennedy | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/sunday-view-american-nightmare-in-a-family-restaurant.html | SUNDAY VIEW; American Nightmare in a Family Restaurant | False | By David Richards | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/the-wrong-medicine.html | The Wrong Medicine | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/kyoko-ono-wed-to-peter-s-kirby.html | Kyoko Ono Wed to Peter S. Kirby | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-in-mideast-two-sides-different-rules-994491.html | In Mideast, Two Sides, Different Rules | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-czechoslovakia-919691.html | Czechoslovakia | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-jefferies-in-meeting-gets-an-assist-from-teammates.html | BASEBALL; Jefferies, in Meeting, Gets an Assist From Teammates | False | By Jack Curry | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/l-judging-the-reagans-581091.html | Judging the Reagans | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-billy-bishop-a-war-hero-s-story.html | THEATER; 'Billy Bishop,' a War Hero's Story | False | By Alvin Klein | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/about-cars-from-geo-an-aptly-named-convertible.html | ABOUT CARS; From Geo, an Aptly Named Convertible | False | By Marshall Schuon | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/susan-e-sprich-to-wed-in-august.html | Susan E. Sprich To Wed in August | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/news-summary-610491.html | NEWS SUMMARY | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-benumbed-in-israel.html | KEEPING IT SHORT: A SEASON OF STORIES; Benumbed in Israel | False | By Francine Prose | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/talking-warranties-premiums-for-peace-of-mind.html | Talking: Warranties; Premiums For Peace Of Mind | False | By Andree Brooks | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/cathy-leonard-weds-dr-christopher-getch.html | Cathy Leonard Weds Dr. Christopher Getch | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/coins.html | Coins | False | By Jed Stevenson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/clarissa-rile-is-married.html | Clarissa Rile Is Married | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/food-king-sugar.html | Food; King Sugar | False | BY Daisann McLane | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/the-executive-life-dressing-for-success-try-lifting-and-tucking.html | The Executive Life; Dressing for Success? Try Lifting and Tucking | False | By Nancy Marx Better | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/gardening-3-friends-and-many-foes-among-insects.html | GARDENING; 3 Friends and Many Foes Among Insects | False | By Joan Lee Faust | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-looking-for-miracles-at-embattled-ltv.html | Making a Difference; Looking for Miracles at Embattled LTV | False | By Thomas C. Hayes | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-conservatively-speaking-it-s-an-activist-supreme-court.html | The Nation; Conservatively Speaking, It's An Activist Supreme Court | False | By Linda Greenhouse | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/florida-enacts-strict-campaign-finance-law.html | Florida Enacts Strict Campaign Finance Law | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/for-mehta-the-final-melody-is-bittersweet.html | For Mehta, the Final Melody Is Bittersweet | False | By James R. Oestreich | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/c-correction-772092.html | Correction | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/northeast-notebook-burlington-vt-resolving-a-7year-battle.html | Northeast Notebook: Burlington, Vt.; Resolving A 7-Year Battle | False | By Susan Youngwood | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/music-a-mozart-marathon-at-the-county-center.html | MUSIC; A 'Mozart Marathon' At the County Center | False | By Robert Sherman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/postings-remodeling-a-town-house-2-apartments-on-6-floors.html | Postings: Remodeling a Town House; 2 Apartments On 6 Floors | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/a-last-bastion-gives-way-to-social-change.html | A 'Last Bastion' Gives Way to Social Change | False | By Stephen Barr | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/residential-resales-468291.html | Residential Resales | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/monica-roman-marries.html | Monica Roman Marries | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/ins-official-accused-of-terrorizing-immigrants.html | I.N.S. Official Accused of Terrorizing Immigrants | False | By Constance L. Hays | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/national-notebook-burlington-vt-resolving-a-7year-battle.html | NATIONAL NOTEBOOK; Burlington, Vt.; Resolving A 7-Year Battle | False | By Susan Youngwood | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-richer-rich-poorer-poor-and-a-fatter-green-book.html | The Nation; Richer Rich, Poorer Poor, And a Fatter Green Book | False | By Jason Deparle | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/quotation-of-the-day-980491.html | Quotation of the Day | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/ms-clarke-weds-edward-magrab.html | Ms. Clarke Weds Edward Magrab | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-tactics-in-battle-on-measles.html | New Tactics in Battle on Measles | False | By Sandra Friedland | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/us-in-switch-plans-to-keep-out-people-infected-with-aids-virus.html | U.S., in Switch, Plans to Keep Out People Infected With AIDS Virus | False | By Karen de Witt | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-new-diet-guide-to-improve-shape-you-re-in-don-t-blame-mother-991091.html | New Diet Guide to Improve Shape You're In; Don't Blame Mother | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/patriot-failures.html | Patriot Failures | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/l-ralph-t-walker-behind-blueprints-for-1-wall-street-671091.html | RALPH T. WALKER; Behind Blueprints for 1 Wall Street | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-india-431291.html | India | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/susan-d-hoey-wed-to-brian-o-day-on-li.html | Susan D. Hoey Wed To Brian O'Day on L.I. | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-a-variation-on-odd-couples.html | THEATER; A Variation On Odd Couples | False | By Alvin Klein | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-mississippi-451791.html | Mississippi | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/u-of-massachusetts-is-losing-money-and-morale.html | U. of Massachusetts Is Losing Money and Morale | False | By Fox Butterfield | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/camps-without-boats-or-balls-or-bats.html | Camps Without Boats or Balls or Bats | False | BY Merri Rosenberg | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/saudi-clergy-and-scholars-petition-for-change.html | Saudi Clergy and Scholars Petition for Change | False | By Youssef M. Ibrahim | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-people-baseball-hershiser-roughed-up.html | SPORTS PEOPLE: BASEBALL; Hershiser Roughed Up | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-people-baseball-sanders-will-be-back.html | SPORTS PEOPLE: BASEBALL; Sanders Will Be Back | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-music-excerpts-from-warrior-ant-a-theatrical-allegory.html | Review/Music; Excerpts From 'Warrior Ant,' a Theatrical Allegory | False | By Stephen Holden | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-of-the-times-the-mets-fogbound-clubhouse.html | Sports of The Times; The Mets' Fogbound Clubhouse | False | By Dave Anderson | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/one-can-stand-up-to-lies.html | 'One Can Stand Up to Lies' | False | By Irving Howe | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/suzanne-noga-is-married.html | Suzanne Noga Is Married | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-a-man-who-barked-and-chased-cars.html | KEEPING IT SHORT: A SEASON OF STORIES; A Man Who Barked and Chased Cars | False | By Christopher Tilghman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/television-poof-the-mommies-vanish-in-sitcomland.html | TELEVISION; Poof! The Mommies Vanish in Sitcomland | False | By Joy Horowitz | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/free-retirement-offered-for-spare-refrigerators.html | Free Retirement Offered For Spare Refrigerators | False | By Lennie Grimaldi | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/c-corrections-660491.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/film-view-les-miserables-star-autobiographies.html | FILM VIEW; Les Miserables: Star Autobiographies | False | By Caryn James | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/antiques-the-end-of-the-world-in-brilliant-technicolor.html | ANTIQUES; The End of the World, in Brilliant Technicolor | False | By Rita Reif | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-deer-on-your-doorstep-839491.html | DEER ON YOUR DOORSTEP | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/business-diary-may-19-24.html | Business Diary/May 19-24 | False | By Joel Kurtzman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/ms-gottlieb-weds-brad-schwartzberg.html | Ms. Gottlieb Weds Brad Schwartzberg | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/women-s-role-in-combat-the-war-resumes.html | Women's Role in Combat: The War Resumes | False | By Jon Nordheimer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/campus-life-dartmouth-animal-house-adopts-policy-last-call-please.html | Campus Life: Dartmouth; 'Animal House' Adopts Policy: 'Last Call, Please' | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/us/judge-dismisses-case-citing-thornburgh-s-policy.html | Judge Dismisses Case Citing Thornburgh's Policy | False | AP | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/selling-picture-frames-instead-of-cookies.html | Selling Picture Frames Instead of Cookies | False | By Lynne Ames | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-world-helmut-kohl-a-bit-smaller-than-larger-than-life.html | The World; Helmut Kohl, A Bit Smaller Than Larger Than Life | False | By John Tagliabue | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/social-events.html | Social Events | False | By Phyllis A. Ehrlich | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/wall-street-orders-for-heavy-duty-trucks-shift-into-high-gear.html | Wall Street; Orders for Heavy-Duty Trucks Shift Into High Gear | False | By Alison Leigh Cowan | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/protest-forms-over-radioactive-waste-in-brooklyn.html | Protest Forms Over Radioactive Waste in Brooklyn | False | By Dennis Hevesi | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/l-stay-with-the-indexes-123491.html | Stay With the Indexes | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/marianne-spafford-weds.html | Marianne Spafford Weds | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/home-clinic-replacement-doorsills.html | HOME CLINIC; Replacement Doorsills | False | By John Warde | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-smoking-aloft-439891.html | Smoking Aloft | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/judge-says-alien-s-suit-was-filed-too-early.html | Judge Says Alien's Suit Was Filed Too Early | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/headliners-recycled-rhetoric.html | Headliners; Recycled Rhetoric | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/golf-pavin-is-making-a-strong-bid-to-join-game-s-elite.html | GOLF; Pavin Is Making a Strong Bid to Join Game's Elite | False | By Jaime Diaz | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/miss-ury-to-wed-jeffrey-h-steiger.html | Miss Ury to Wed Jeffrey H. Steiger | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/ussr-without-socialist-is-discussed.html | U.S.S.R. Without 'Socialist' Is Discussed | False | By Esther B. Fein | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/the-two-ton-donut-and-other-roadside-attractions.html | The Two-Ton Donut . . . and Other Roadside Attractions | False | By William Grimes | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/who-champions-the-working-class.html | Who Champions The Working Class? | False | By Robert B. Reich | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/ethiopian-jews-and-israelis-exult-as-airlift-is-completed.html | Ethiopian Jews and Israelis Exult as Airlift Is Completed | False | By Joel Brinkley | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/where-bad-guys-are-behind-glass.html | Where Bad Guys Are Behind Glass | False | By Richard D. Lyons | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/castle-to-castle-in-bohemia.html | Castle to Castle in Bohemia | False | By Henry Brandon | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-a-lost-voice-847591.html | A LOST VOICE | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/l-vicksburg-182891.html | Vicksburg | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/basketball-for-bulls-revenge-may-be-sweep.html | BASKETBALL; For Bulls, Revenge May Be Sweep | False | By Clifton Brown | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-a-lost-voice-859991.html | A LOST VOICE | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/books/the-battle-that-turned-the-war.html | The Battle That Turned the War | False | By D. Clayton James | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-people-college-football-dye-is-doing-better.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Dye Is Doing Better | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/l-deer-on-your-doorstep-838691.html | DEER ON YOUR DOORSTEP | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/art-view-old-west-new-twist-at-the-smithsonian.html | ART VIEW; Old West, New Twist at the Smithsonian | False | By Michael Kimmelman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/c-corrections-949891.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-of-the-times-waddy-fault-captures-a-victim.html | Sports of The Times; Waddy Fault Captures a Victim | False | By George Vecsey | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/l-give-student-athletes-free-college-tuition-993691.html | Give Student Athletes Free College Tuition | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/news/bare-bright-and-cool-hot-footwear.html | Bare Bright And Cool: Hot Footwear | False | By Anne-Marie Schiro | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/a-nice-retirement-for-12-meter-boats.html | A Nice Retirement for 12-Meter Boats | False | By Barbara Lloyd | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/forum-the-perils-of-longer-market-hours.html | FORUM; The Perils of Longer Market Hours | False | By Edward H. Fleischman | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/in-a-sign-of-the-times-a-smaller-job-fair.html | In a Sign of the Times, a Smaller Job Fair | False | By Penny Singer | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/style/janet-carroll-is-married.html | Janet Carroll Is Married | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/postings-carroll-gardens-units-convent-to-condos.html | Postings: Carroll Gardens Units; Convent to Condos | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/postings-10.7-million-grant-nullified-atlantic-terminal-blow.html | Postings: $10.7 Million Grant Nullified; Atlantic Terminal Blow | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/westchester-qa-jean-stewart-opening-a-path-for-those-with.html | WESTCHESTER Q&A; JEAN STEWART; Opening a Path for Those With Disabilities | False | By Donna Greene | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-983991.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/if-you-re-thinking-of-living-in-bethel.html | If You're Thinking of Living in: Bethel | False | By Rosalie R. Radomsky | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-an-assembly-line-cleanup.html | Making a Difference; An Assembly Line Cleanup | False | By John Holusha | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/1991-indianapolis-500-glitches-aside-penske-ready-to-roll.html | 1991 INDIANAPOLIS 500; Glitches Aside, Penske Ready to Roll | False | By Filip Bondy | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-film-society-a-good-play-improved.html | THEATER; 'Film Society,' a Good Play Improved | False | By Alvin Klein | 1991-06-14 | TX 3-092899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/world/japan-ends-talks-with-north-korea.html | JAPAN ENDS TALKS WITH NORTH KOREA | False | By David E. Sanger | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/c-corrections-981291.html | Corrections | False | | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-region-a-lesson-in-beating-gun-control-to-the-draw.html | The Region; A Lesson in Beating Gun Control to the Draw | False | By Wayne King | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-notebook-parity-comes-to-west-minus-giants-that-is.html | BASEBALL: NOTEBOOK; 'Parity' Comes to West, Minus Giants, That Is | False | By Murray Chass | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-new-menu-perks-up-east-end-favorite.html | DINING OUT; New Menu Perks Up East End Favorite | False | By Joanne Starkey | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/the-unmaking-of-a-landmark.html | The Unmaking of a 'Landmark' | False | By Christopher Gray | 1991-06-14 | TX 3-092899 | | |
| 1991-05-26 | 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/basketball-magic-knew-riley-had-eyes-on-new-york.html | BASKETBALL; Magic Knew Riley Had Eyes on New York | False | By Harvey Araton | 1991-06-14 | TX 3-092899 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/the-media-business-press-newspapers-try-carefully-to-investigate-subscribers.html | THE MEDIA BUSINESS: Press; Newspapers Try, Carefully, To Investigate Subscribers | False | By Alex S. Jones | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/thieves-get-130000-and-bank-truck-too.html | Thieves Get $130,000 and Bank Truck, Too | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/1991-indianapolis-500-foyt-exits-a-wave-and-wrecked-wheel.html | 1991 INDIANAPOLIS 500; Foyt Exits: A Wave and Wrecked Wheel | False | By Filip Bondy | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/markets-closed.html | Markets Closed | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/silver-lining-in-argentina-s-cloud.html | Silver Lining in Argentina's Cloud | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/amy-jo-zeidman-a-lawyer-is-wed.html | Amy Jo Zeidman, A Lawyer, Is Wed | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/1991-indianapolis-500-mears-goes-to-the-wall-to-win-4th-indy-title.html | 1991 INDIANAPOLIS 500; Mears Goes to the Wall to Win 4th Indy Title | False | By Filip Bondy | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/tax-relief-prospects-called-dim.html | Tax-Relief Prospects Called Dim | False | By Robert D. Hershey Jr. | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/business-digest-351791.html | BUSINESS DIGEST | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/reconciliation-day.html | Reconciliation Day | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/inside-335691.html | INSIDE | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/boy-5-vanishes-at-carnival-police-suspect-a-kidnapping.html | Boy, 5, Vanishes at Carnival; Police Suspect a Kidnapping | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/largest-airline-disasters.html | Largest Airline Disasters | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/metro-matters.html | Metro Matters | False | By Sam Roberts | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/business-leaders-challenging-dinkins-after-a-honeymoon.html | Business Leaders Challenging Dinkins After a 'Honeymoon' | False | By Sam Roberts | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/jennifer-seidman-and-brian-ross-are-married.html | Jennifer Seidman and Brian Ross Are Married | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-soviet-democracy-s-other-american-friends-196091.html | Soviet Democracy's Other American Friends | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/where-new-york-s-finest-should-live.html | Where New York's Finest Should Live | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/on-your-mark-get-set-vote-a-modest-declaration.html | On Your Mark, Get Set, Vote; A Modest Declaration | False | By Henry Miles Muheim | 1991-05-31 | TX 3-073571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/jan-eliasberg-and-neil-friedman-wed.html | Jan Eliasberg and Neil Friedman Wed | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/h-w-lane-wed-to-cecily-glavin.html | H. W. Lane Wed To Cecily Glavin | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/lynn-klotz-weds.html | Lynn Klotz Weds | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/britain-trims-key-rate-again.html | Britain Trims Key Rate Again | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/parties-favoring-dutch-ties-do-well-in-suriname-election.html | Parties Favoring Dutch Ties Do Well in Suriname Election | False | By Howard W. French | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/school-for-japans-executives-in-us.html | School for Japan's Executives in U.S. | False | By M. P. Dunleavey | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/cuomo-shift-may-unlock-budget-jam.html | Cuomo Shift May Unlock Budget Jam | False | By Sam Howe Verhovek | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/king-coffee-bean-vs-king-coffee.html | King Coffee Bean vs. King Coffee | False | By James Brooke | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/horse-racing-suddenly-lost-mountain-is-a-threat-in-the-belmont.html | HORSE RACING; Suddenly, Lost Mountain is a Threat in the Belmont | False | By Joseph Durso | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/suddenly-it-s-1941-for-a-science-class.html | Suddenly It's 1941 for a Science Class | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/basketball-bulls-find-a-way-to-win-play-like-pistons-once-did.html | BASKETBALL; Bulls Find a Way to Win: Play Like Pistons Once Did | False | By Clifton Brown | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/tennis-attrition-and-anxiety-stalk-french-open.html | TENNIS; Attrition and Anxiety Stalk French Open | False | By Robin Finn | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/the-media-business-publishers-turn-more-to-bookstores-to-sell-encyclopedias.html | THE MEDIA BUSINESS; Publishers Turn More to Bookstores to Sell Encyclopedias | False | By Edwin McDowell | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/on-your-mark-get-set-vote-caucuses-for-vice-president.html | On Your Mark, Get Set, Vote; Caucuses for Vice President? | False | By Gilbert Cranberg | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/track-and-field-us-now-has-two-who-excel-in-10-events.html | TRACK AND FIELD; U.S. Now Has Two Who Excel in 10 Events | False | By Michael Janofsky | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-557691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-sandblasting-folly-hastened-arch-erosion-883891.html | Sandblasting Folly Hastened Arch Erosion | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/hockey-with-cup-penguins-stock-is-rising.html | HOCKEY; With Cup, Penguins' Stock Is Rising | False | By Joe Lapointe | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/susan-ivory-wed-to-richard-adler.html | Susan Ivory Wed To Richard Adler | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/no-headline-046291.html | No Headline | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-politically-correct-a-handy-enemy-880391.html | 'Politically Correct': A Handy Enemy | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-876591.html | Dance in Review | False | By Jack Anderson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/theater-row-journal-midtown-theaters-act-as-tickets-to-stardom.html | Theater Row Journal; Midtown Theaters Act As Tickets to Stardom | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/anna-roffwarg-student-is-wed.html | Anna Roffwarg, Student, Is Wed | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/tougher-laws-mean-more-cases-are-called-rape.html | Tougher Laws Mean More Cases Are Called Rape | False | By Tamar Lewin | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/commencements-brandeis-graduates-told-stay-involved.html | COMMENCEMENTS; Brandeis Graduates Told, 'Stay Involved' | False | | 1991-05-31 | TX 3-073571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/the-right-medicine.html | The Right Medicine | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/emily-bromberg-is-wed-in-queens.html | Emily Bromberg Is Wed in Queens | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/national-parks-an-endangered-species.html | National Parks: An Endangered Species | False | By Timothy Egan | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/notes-tell-of-painful-search-by-jews-hidden-during-war.html | Notes Tell of Painful Search By Jews Hidden During War | False | By George James | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/books/in-washington-plots-thicken-with-the-politics.html | In Washington, Plots Thicken With the Politics | False | By Barbara Gamarekian | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/gay-patrol-and-mgm-in-a-battle-over-name.html | Gay Patrol And MGM In a Battle Over Name | False | By Constance L. Hays | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/half-of-egypt-s-20.2-billion-debt-being-forgiven-by-us-and-allies.html | Half of Egypt's $20.2 Billion Debt Being Forgiven by U.S. and Allies | False | By Steven Greenhouse | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-875791.html | Dance in Review | False | By Jennifer Dunning | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/wendy-hyman-weds.html | Wendy Hyman Weds | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/ms-drangel-and-chip-kaye-are-married-in-manhattan.html | Ms. Drangel and Chip Kaye Are Married in Manhattan | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/basketball-photos-create-new-trouble-at-unlv.html | BASKETBALL; Photos Create New Trouble at U.N.L.V. | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-559291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/amy-finkel-and-warren-gleicher-are-married.html | Amy Finkel and Warren Gleicher Are Married | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sidelines-slowing-down-no-way-as-time-goes-by-professor-s-times-keep-falling.html | SIDELINES: SLOWING DOWN? NO WAY; As Time Goes By, Professor's Times Keep Falling | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/pessimism-on-survival-of-pan-am.html | Pessimism On Survival of Pan Am | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-560691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/cheryl-e-hader-weds-c-b-brod.html | Cheryl E. Hader Weds C. B. Brod | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-873091.html | Dance in Review | False | By Jack Anderson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/dr-ellen-chazin-is-bride-of-mark-steven-putter.html | Dr. Ellen Chazin Is Bride of Mark Steven Putter | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/lacrosse-towson-isn-t-a-surprise-to-everyone.html | LACROSSE; Towson Isn't a Surprise to Everyone | False | By William N. Wallace | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/diana-newman-weds-kenneth-adams.html | Diana Newman Weds Kenneth Adams | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-mets-still-can-t-find-handle-on-ball.html | BASEBALL; Mets Still Can't Find Handle on Ball | False | By Jack Curry | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/essay-reading-fahd-s-mind.html | Essay; Reading Fahd's Mind | False | By William Safire | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/elusive-figure-sought-in-gandhi-death.html | Elusive Figure Sought in Gandhi Death | False | By Bernard Weinraub | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/ethiopian-rebels-capture-key-base.html | ETHIOPIAN REBELS CAPTURE KEY BASE | False | By Clifford Krauss | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/c-correction-158291.html | Correction | False | | 1991-05-31 | TX 3-073571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/vera-horn-is-married.html | Vera Horn Is Married | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/amy-craig-is-married-to-andrew-a-dutter.html | Amy Craig Is Married To Andrew A. Dutter | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sports-of-the-times-these-mets-could-hurt-some-buddy.html | Sports Of The Times; These Mets Could Hurt Some Buddy | False | By George Vecsey | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/banks-raise-scrutiny-of-credit-cards.html | Banks Raise Scrutiny of Credit Cards | False | By Michael Quint | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/results-plus-609691.html | RESULTS PLUS | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-555091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/machine-tool-orders-declined-32.7-in-april.html | Machine Tool Orders Declined 32.7% in April | False | By Jan Rosen | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/anger-in-new-jersey-grows-over-teachers-raises.html | Anger in New Jersey Grows Over Teachers' Raises | False | By Wayne King | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/ms-silberstein-weds.html | Ms. Silberstein Weds | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-new-york-s-buses-need-a-better-soot-trap-882091.html | New York's Buses Need a Better Soot-Trap | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/council-member-elected-san-antonio-mayor.html | Council Member Elected San Antonio Mayor | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/brasilia-journal-to-get-it-off-his-chest-chief-puts-it-on-t-shirt.html | Brasilia Journal; To Get It Off His Chest, Chief Puts It on T-Shirt | False | By James Brooke | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/celebrating-a-place-where-for-so-many-the-good-life-began.html | Celebrating a Place Where for So Many The Good Life Began | False | By Glenn Collins | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/spokane-shuts-its-exchange.html | Spokane Shuts Its Exchange | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/public-school-program-offers-ballet-training-to-the-talented-young.html | Public School Program Offers Ballet Training To the Talented Young | False | By Jennifer Dunning | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-nothing-is-hotter-than-texas-as-rangers-win-13th-straight.html | BASEBALL; Nothing Is Hotter Than Texas As Rangers Win 13th Straight | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/syria-and-plo-start-talks-on-ending-feud.html | Syria and P.L.O. Start Talks on Ending Feud | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/vicki-dworetzky-marries.html | Vicki Dworetzky Marries | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/israelis-rush-to-help-ethiopian-arrivals.html | Israelis Rush to Help Ethiopian Arrivals | False | By Joel Brinkley | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/basketball-lakers-on-the-freeway-to-finals.html | BASKETBALL; Lakers On the Freeway To Finals | False | By Harvey Araton | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/jill-gofen-weds-geoffrey-parker.html | Jill Gofen Weds Geoffrey Parker | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/tennis-who-s-that-girl-seles-s-new-look.html | TENNIS; Who's That Girl? Seles's New Look | False | By Robin Finn | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/new-summary.html | New Summary | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-yankee-scientists-end-great-sax-experiment.html | BASEBALL; Yankee Scientists End Great Sax Experiment | False | By Michael Martinez | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/tyson-ruddock-rematch-is-back-on-promoter-says.html | Tyson-Ruddock Rematch Is Back On, Promoter Says | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sidelines-et-cetera-from-contest-to-final-test.html | SIDELINES; ET CETERA; From Contest to Final Test | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/melissa-m-zales-marries.html | Melissa M. Zales Marries | False | | 1991-05-31 | TX 3-073571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/abroad-at-home-liberty-and-hypocrisy.html | Abroad at Home; Liberty And Hypocrisy | False | By Anthony Lewis | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/memorial-day.html | Memorial Day | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/tipsy-boaters-to-find-sirens-wail-for-them.html | Tipsy Boaters to Find Sirens Wail for Them | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/sarah-baird-wed-to-benjamin-kerman.html | Sarah Baird Wed to Benjamin Kerman | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/hockey-coach-for-all-seasons-takes-it-all-in.html | HOCKEY; Coach for All Seasons Takes It All In | False | By Joe Lapointe | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/bridge-040391.html | Bridge | False | By Alan Truscott | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-cashen-befuddled-by-mets-situation.html | BASEBALL; Cashen Befuddled By Mets' Situation | False | By Malcolm Moran | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/tara-goldberg-weds-richard-aaron-weiss.html | Tara Goldberg Weds Richard Aaron Weiss | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sidelines-yes-that-rings-a-bell-12-perfect-innings-and-32-years-to-remember.html | SIDELINES: YES, THAT RINGS A BELL; 12 Perfect Innings and 32 Years to Remember | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/2-bear-cubs-could-be-killed.html | 2 Bear Cubs Could Be Killed | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/football-bring-on-monarchs-is-knights-playoff-cry.html | FOOTBALL; 'Bring On Monarchs' Is Knights' Playoff Cry | False | By Timothy W. Smith | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/in-kurdish-havens-the-big-danger-is-underfoot.html | In Kurdish Havens, the Big Danger Is Underfoot | False | By Clyde Haberman | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/war-ends-for-reservists-but-their-duty-doesn-t.html | War Ends for Reservists but Their Duty Doesn't | False | By Peter Applebome | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/review-art-visual-arts-join-spoleto-festival-usa.html | Review/Art; Visual Arts Join Spoleto Festival U.S.A. | False | By Michael Brenson | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/in-addis-ababa-a-war-comes-home.html | In Addis Ababa, a War Comes Home | False | By Clifford Krauss | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-874991.html | Dance in Review | False | By Jennifer Dunning | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/review-television-not-the-sort-to-run-a-blood-bank.html | Review/Television; Not the Sort to Run a Blood Bank | False | By John J. O'Connor | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-cold-war-doesn-t-explain-slovak-nationalism-204491.html | Cold War Doesn't Explain Slovak Nationalism | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sidelines-be-there-or-be-square-olympic-track-is-hottest-ticket.html | SIDELINES: BE THERE OR BE SQUARE; Olympic Track Is Hottest Ticket | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/andrea-l-burns-is-a-bride-in-ohio.html | Andrea L. Burns Is a Bride in Ohio | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/battle-is-looming-on-us-college-aid-to-poor-students.html | BATTLE IS LOOMING ON U.S. COLLEGE AID TO POOR STUDENTS | False | By Karen de Witt | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/books/books-of-the-times-in-the-growing-shadow-baseball-s-best-year.html | BOOKS OF THE TIMES; In the Growing Shadow, Baseball's Best Year | False | By Christopher Lehmann-Haupt | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/zulu-king-rebukes-mandela-and-followers-over-violence.html | Zulu King Rebukes Mandela And Followers Over Violence | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/nancy-g-samson-weds-j-w-cohen.html | Nancy G. Samson Weds J. W. Cohen | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/edmund-demaitre-retired-journalist-85.html | Edmund Demaitre, Retired Journalist, 85 | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/miss-chass-weds-dr-derek-kram.html | Miss Chass Weds Dr. Derek Kram | False | | 1991-05-31 | TX 3-073571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/fire-forces-campers-to-flee.html | Fire Forces Campers to Flee | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/a-lower-profile-for-high-fashion.html | A Lower Profile for High Fashion | False | By Isadore Barmash | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sidelines-the-ax-falls-varsity-sports-in-recession.html | SIDELINES: THE AX FALLS; Varsity Sports in Recession | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/2-are-shot-dead-and-3-are-hurt-after-a-collision.html | 2 Are Shot Dead and 3 Are Hurt After a Collision | False | By Jacques Steinberg | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/lisa-cohen-marries-david-c-lowy.html | Lisa Cohen Marries David C. Lowy | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/symbol-of-a-city-crumbles.html | Symbol of a City Crumbles | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/world/nigeria-s-experiment-special-report-marching-military-s-cadence-nigeria-moves.html | Nigeria's Experiment -- A special report.; Marching to Military's Cadence, Nigeria Moves Back to Democracy | False | By Kenneth B. Noble | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/2-brothers-missing-as-car-goes-into-creek.html | 2 Brothers Missing as Car Goes Into Creek | False | AP | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/boston-teen-ager-gives-motive-for-a-rape-and-a-slaying.boredom.html | Boston Teen-Ager Gives Motive for a Rape and a Slaying: Boredom | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/washington-talk-an-envoy-balances-old-image-in-new-era.html | Washington Talk; An Envoy Balances Old Image In New Era | False | By R. W. Apple Jr. | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sidelines-now-hear-this-so-let-s-go-to-the-audiotape-for-highlights.html | SIDELINES: NOW, HEAR THIS; So Let's Go to the Audiotape for Highlights | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/nancy-bell-is-married.html | Nancy Bell Is Married | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/jacob-clayman-former-lobbyist-and-union-official-is-dead-at-86.html | Jacob Clayman, Former Lobbyist and Union Official, Is Dead at 86 | False | By Marvine Howe | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-black-consumers-suffer-exploitation-too-881191.html | Black Consumers Suffer Exploitation Too | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/missing-8-year-old-is-found-by-police-in-apartment-on-si.html | Missing 8-Year-Old Is Found by Police In Apartment on S.I. | False | By Bruce Lambert | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/yael-d-dubroff-and-alan-c-laifer-are-married.html | Yael D. Dubroff and Alan C. Laifer Are Married | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/style/cheryl-ann-potash-is-wed.html | Cheryl Ann Potash Is Wed | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/weak-sales-put-a-damper-on-an-annual-book-party.html | Weak Sales Put a Damper On an Annual Book Party | False | By Roger Cohen | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/k-e-o-doherty-64-a-founder-of-new-york-s-conservative-party.html | K. E. O'Doherty, 64, a Founder of New York's Conservative Party | False | By Peter B. Flint | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/business/the-media-business-martha-stewart-gains-a-fan-time-warner.html | THE MEDIA BUSINESS; Martha Stewart Gains a Fan: Time Warner | False | By Deirdre Carmody | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/quotation-of-the-day-857991.html | Quotation of the Day | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/l-swarm-of-bees-is-a-peaceable-convocation-203691.html | Swarm of Bees Is a Peaceable Convocation | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/us/reporter-s-notebook-tired-of-looking-tired-bush-relaxes-like-mad.html | Reporter's Notebook; Tired of Looking Tired, Bush Relaxes Like Mad | False | By Andrew Rosenthal | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-yanks-take-bus-home-but-they-re-flying-high.html | BASEBALL; Yanks Take Bus Home, But They're Flying High | False | By Michael Martinez | 1991-05-31 | TX 3-073571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/john-hilson-66-dies-was-investment-banker.html | John Hilson, 66, Dies; Was Investment Banker | False | | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/girl-10-shot-while-playing-outside-her-bronx-building.html | Girl, 10, Shot While Playing Outside Her Bronx Building | False | By Lee A. Daniels | 1991-05-31 | TX 3-073571 | | |
| 1991-05-27 | 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/robert-gates-a-look-at-the-record.html | Robert Gates: A Look at the Record | False | By Tom Blanton and Peter Kornbluh | 1991-05-31 | TX 3-073571 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/albany-legislative-leaders-agree-on-deal-to-speed-budget-accord.html | Albany Legislative Leaders Agree On Deal to Speed Budget Accord | False | By Kevin Sack | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/forceful-signal-on-pohl-successor.html | Forceful Signal on Pohl Successor | False | By Ferdinand Protzman, | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/aspen-journal-a-resort-in-hibernation-attracts-2-who-are-not.html | ASPEN JOURNAL; A Resort in Hibernation Attracts 2 Who Are Not | False | By Dirk Johnson | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/7-officers-hurt-as-melee-erupts-in-tompkins-sq.html | 7 Officers Hurt As Melee Erupts In Tompkins Sq. | False | By John T. McQuiston | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/bush-s-banking-plan-still-faces-obstacles.html | Bush's Banking Plan Still Faces Obstacles | False | By Stephen Labaton | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/brooklyn-sprinter-sets-record-in-400.html | Brooklyn Sprinter Sets Record in 400 | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/benjamin-j-wolf-82-labor-issues-mediator.html | Benjamin J. Wolf, 82, Labor-Issues Mediator | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/foster-b-whitlock-76-drug-industry-leader.html | Foster B. Whitlock, 76, Drug-Industry Leader | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/basketball-for-the-pistons-time-to-ask-questions.html | BASKETBALL; For the Pistons, Time to Ask Questions | False | By Clifton Brown | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/media-business-advertising-slump-no-short-fridays-remain-right-summer.html | THE MEDIA BUSINESS: ADVERTISING; Slump or No, Short Fridays Remain a Right of Summer | False | By Stuart Elliott | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/l-don-t-let-aids-victims-die-in-the-streets-694691.html | Don't Let AIDS Victims Die in the Streets | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/movies/the-film-and-the-dream-a-brooklyn-story.html | The Film and the Dream; A Brooklyn Story | False | By Richard Bernstein | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/basketball-bulls-brush-aside-pistons-for-eastern-title.html | BASKETBALL; Bulls Brush Aside Pistons for Eastern Title | False | By Clifton Brown | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/baby-found-dead-in-bath-his-mother-17-is-charged.html | Baby Found Dead in Bath; His Mother, 17, Is Charged | False | By Jacques Steinberg | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/iran-s-leaders-ask-wide-cooperation-and-ties-to-west.html | IRAN'S LEADERS ASK WIDE COOPERATION AND TIES TO WEST | False | By Youssef M. Ibrahim | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/editorial-notebook-the-slo-go-s-and-the-no-go-s.html | Editorial Notebook; The Slo-Go's and the No-Go's | False | By James L Greenfield | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/souvenirs-of-gulf-war-find-way-to-museums.html | Souvenirs of Gulf War Find Way to Museums | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/even-the-victim-can-be-slow-to-recognize-rape.html | Even the Victim Can Be Slow to Recognize Rape | False | By Jane Gross | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/peripherals-new-offspring-of-mouse-families.html | PERIPHERALS; New Offspring of Mouse Families | False | By L. R. Shannon | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/theres-hope-for-ethiopia.html | There's Hope for Ethiopia | False | By Paul B. Henze | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/q-a-548691.html | Q&A | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/bush-renewing-trade-privileges-for-china-but-adds-missile-curbs.html | Bush Renewing Trade Privileges For China, but Adds Missile Curbs | False | By Andrew Rosenthal | 1991-05-30 | TX 3-077810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/almost-new-is-good-enough-much-to-detroit-s-annoyance.html | Almost New Is Good Enough, Much to Detroit's Annoyance | False | By Doron P. Levin | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-turning-up-in-chicago-pitching-and-johnson-get-mets-back-on-track.html | BASEBALL; Turning Up in Chicago: Pitching and Johnson Get Mets Back on Track | False | By Joe Sexton | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/horse-racing-housebuster-wearies-and-in-excess-takes-metropolitan-handicap.html | HORSE RACING; Housebuster Wearies And In Excess Takes Metropolitan Handicap | False | By Joseph Durso | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/brainy-parrots-dazzle-scientists-but-threat-of-extinction-looms.html | Brainy Parrots Dazzle Scientists, But Threat of Extinction Looms | False | By William K. Stevens | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/l-aiding-moscow-the-quid-pro-quo-approach-691191.html | Aiding Moscow: The Quid Pro Quo Approach | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/jillian-k-cowan-weds-d-w-segal.html | Jillian K. Cowan Weds D. W. Segal | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/moroney-wins-somerville-cycling.html | Moroney Wins Somerville Cycling | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-664491.html | Music in Review | False | By Bernard Holland | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/c-corrections-658091.html | Corrections | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/chess-903691.html | Chess | False | By Robert Byrne | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/metro-datelines-hit-and-run-driver-badly-injures-boy-4.html | Metro Datelines; Hit-and-Run Driver Badly Injures Boy, 4 | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/quotation-of-the-day-656391.html | Quotation of the Day | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/l-aid-to-education-has-no-religion-689091.html | Aid to Education Has No Religion | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/observer-some-street-sports.html | Observer; Some Street Sports | False | By Russell Baker | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/news-cameras-in-courts-new-york-s-law-disputed.html | News Cameras in Courts? New York's Law Disputed | False | By Sam Howe Verhovek | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/chronicle-353091.html | CHRONICLE | False | By Sarah Lyall | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/despite-skeptics-and-a-million-miles-agency-makes-subway-cars-like-new.html | Despite Skeptics and a Million Miles, Agency Makes Subway Cars Like New | False | By Stephanie Strom | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/news/patterns-391291.html | Patterns | False | By Woody Hochswender | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/l-braille-is-not-the-only-and-not-the-best-way-692091.html | Braille Is Not the Only And Not the Best Way | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/an-architectural-plan-that-s-fit-to-set-before-a-prince.html | An Architectural Plan That's Fit to Set Before a Prince | False | By William E. Schmidt | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/metro-datelines-schoolyard-gunman-kills-a-15-year-old.html | Metro Datelines; Schoolyard Gunman Kills a 15-Year-Old | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/news/epa-urged-to-broaden-air-pollution-studies.html | E.P.A. Urged to Broaden Air Pollution Studies | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/vietnamese-find-no-home-here-in-their-fathers-land.html | Vietnamese Find No Home Here in Their Fathers' Land | False | By Seth Mydans | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/killer-of-two-hikers-is-sentenced-to-death.html | Killer of Two Hikers Is Sentenced to Death | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/sports-of-the-times-new-kids-on-a-bronx-block.html | Sports of The Times; New Kids On a Bronx Block | False | By Dave Anderson | 1991-05-30 | TX 3-077810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/olympics-tv-sports-ebersol-says-he-s-ready-for-pay-per-view-time.html | OLYMPICS: TV SPORTS; Ebersol Says He's Ready for Pay-Per-View Time | False | By Richard Sandomir | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/chronicle-676891.html | CHRONICLE | False | By Sarah Lyall | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/science-watch-pesticide-runoff.html | SCIENCE WATCH; Pesticide Runoff | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/quota-no-more-like-a-canard.html | Quota? No, More Like a Canard | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/atlantic-city-shivers-at-indians-casinos-to-come.html | Atlantic City Shivers at Indians' Casinos to Come | False | By Wayne King | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/health-dept-loses-in-aids-rule-dispute.html | Health Dept. Loses in AIDS Rule Dispute | False | By Robert Pear | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/sports-people-baseball-hershiser-is-back.html | SPORTS PEOPLE: BASEBALL; Hershiser Is Back | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/a-day-glowing-with-warmth-and-pride.html | A Day Glowing With Warmth and Pride | False | By Robert D. McFadden | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/hanson-battle-on-ici-s-mind.html | Hanson Battle On I.C.I.'s Mind | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/news/joining-forces-to-protect-a-paraguayan-forest.html | Joining Forces to Protect a Paraguayan Forest | False | By Elizabeth Heilman Brooke | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-unstoppable-yankees-get-an-improbable-victory.html | BASEBALL; Unstoppable Yankees Get an Improbable Victory | False | By Malcolm Moran | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/on-my-mind-india-death-or-life.html | On My Mind; India: Death or Life | False | By A. M. Rosenthal | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/trade-talks-get-a-lift-in-europe.html | Trade Talks Get a Lift In Europe | False | By Steven Greenhouse | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/handling-of-transplant-aids-cases-studied.html | Handling of Transplant AIDS Cases Studied | False | By Lawrence K. Altman | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/chronicle-675091.html | CHRONICLE | False | By Sarah Lyall | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/metro-datelines-vault-is-burglarized-of-130000-in-coins.html | Metro Datelines; Vault Is Burglarized Of $130,000 in Coins | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/theory-of-a-tamil-plot-to-kill-gandhi.html | Theory of a Tamil Plot to Kill Gandhi | False | By Bernard Weinraub | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/accountants-group-to-move-from-new-york-to-jersey-city.html | Accountants' Group to Move From New York to Jersey City | False | By George James | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/sports-people-hockey-edmonton-protects-kurri-from-draft.html | SPORTS PEOPLE: HOCKEY; Edmonton Protects Kurri From Draft | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-people-kollmorgen-selects-candidate-for-top-post.html | BUSINESS PEOPLE; Kollmorgen Selects Candidate for Top Post | False | By H.j. Maidenberg | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/public-restrooms-within-reach.html | Public Restrooms, Within Reach | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/basketball-out-of-the-blue-green-lifts-lakers.html | BASKETBALL; Out of the Blue, Green Lifts Lakers | False | By Harvey Araton | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/what-gates-was-told.html | What Gates Was Told | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/l-resolution-trust-deal-affects-real-people-690391.html | Resolution Trust Deal Affects Real People | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/c-corrections-288691.html | Corrections | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/in-the-realm-of-technology-japan-seizes-a-greater-role.html | In the Realm of Technology, Japan Seizes a Greater Role | False | By William J. Broad | 1991-05-30 | TX 3-077810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/economic-calendar.html | Economic Calendar | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/books/books-of-the-times-fighting-against-envelopment-by-the-mass-mind.html | Books of The Times; Fighting Against Envelopment by the Mass Mind | False | By Michiko Kakutani | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/trade-focus-has-changed.html | Trade Focus Has Changed | False | By Clyde H. Farnsworth | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/news-summary-356491.html | NEWS SUMMARY | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/tennis-connors-warms-up-to-the-clay-but-mcenroe-is-chilled.html | TENNIS; Connors Warms Up to the Clay, but McEnroe Is Chilled | False | By Robin Finn | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-people-head-of-timken-named-chairman-of-steel-group.html | BUSINESS PEOPLE; Head of Timken Named Chairman of Steel Group | False | By Jonathan P. Hicks | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/news/by-design-decolletage-help.html | By Design; Decolletage Help | False | By Carrie Donovan | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/prison-settles-a-lawsuit-on-aids.html | Prison Settles a Lawsuit on AIDS | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/lacrosse-unbeaten-tar-heels-take-title.html | LACROSSE; Unbeaten Tar Heels Take Title | False | By William N. Wallace | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/excerpts-from-bush-s-remarks-on-china.html | Excerpts From Bush's Remarks on China | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/layoffs-seen-at-textron.html | Layoffs Seen At Textron | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/making-disposal-easier-by-design.html | Making Disposal Easier, by Design | False | By John Holusha | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-435891.html | Music in Review | False | By Allan Kozinn | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/campbell-raises-bid.html | Campbell Raises Bid | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/japan-ties-joint-projects-to-space-station-plans.html | Japan Ties Joint Projects To Space Station Plans | False | By David E. Sanger | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/radar-against-soviet-air-attack-to-run-part-time.html | Radar Against Soviet Air Attack to Run Part Time | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/l-plea-for-those-who-d-rather-sit-than-sprint-693891.html | Plea for Those Who'd Rather Sit Than Sprint | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/results-plus-384091.html | RESULTS PLUS | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/140-bodies-found-in-jet-s-wreckage.html | 140 BODIES FOUND IN JET'S WRECKAGE | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/bridge-916891.html | Bridge | False | By Alan Truscott | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/fire-in-alaska-wildlife-refuge-continuing-out-of-control.html | Fire in Alaska Wildlife Refuge Continuing Out of Control | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/jack-weinstein-creative-us-judge-who-disdains-robe-and-high-bench.html | Jack Weinstein: Creative U.S. Judge Who Disdains Robe and High Bench | False | By Arnold H. Lubasch | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/the-doctor-s-world-a-white-house-puzzle-immunity-ailments.html | THE DOCTOR'S WORLD; A White House Puzzle: Immunity Ailments | False | By Lawrence K. Altman, M.d. | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/two-ships-collide-off-alaska.html | Two Ships Collide Off Alaska | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/us-and-france-are-at-odds-over-a-nato-army.html | U.S. and France Are at Odds Over a NATO Army | False | By Steven Greenhouse | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/deirdre-paone-wed-to-david-j-cohen.html | Deirdre Paone Wed to David J. Cohen | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/seth-miller-wed-to-miss-neubardt.html | Seth Miller Wed to Miss Neubardt | False | | 1991-05-30 | TX 3-077810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/tom-eyen-50-prolific-playwright-specializing-in-off-off-broadway.html | Tom Eyen, 50, Prolific Playwright Specializing in Off Off Broadway | False | By Stephen Holden | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/a-gi-feast-near-dohuk-top-chow-for-the-holiday.html | A G.I. Feast Near Dohuk: Top Chow for the Holiday | False | By Stephen Kinzer | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/personal-computers-behind-the-price-cuts.html | PERSONAL COMPUTERS; Behind the Price Cuts | False | By Peter H. Lewis | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/review-music-where-life-and-opera-are-about-the-same.html | Review/Music; Where Life And Opera Are About The Same | False | By Bernard Holland | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-eyes-of-everyone-upon-texas-as-rangers-streak-reaches-14.html | BASEBALL; Eyes of Everyone Upon Texas As Rangers' Streak Reaches 14 | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/oil-rig-count-rises.html | Oil Rig Count Rises | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/edgar-bonjour-swiss-historian-92.html | Edgar Bonjour, Swiss Historian, 92 | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/commencements-2068-receive-degrees-at-brown-university.html | COMMENCEMENTS; 2,068 Receive Degrees at Brown University | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/as-us-spends-more-on-courts-backlog-grows-study-finds.html | As U.S. Spends More On Courts, Backlog Grows, Study Finds | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/colleges-virginia-inquiry-includes-schultz-s-years-there.html | COLLEGES; Virginia Inquiry Includes Schultz's Years There | False | By William C. Rhoden | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/sports-people-basketball-awaiting-riley-s-word.html | SPORTS PEOPLE: BASKETBALL; Awaiting Riley's Word | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/style/ms-collery-weds-randolph-moss.html | Ms. Collery Weds Randolph Moss | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/metro-datelines-new-jersey-woman-dies-in-a-house-fire.html | Metro Datelines; New Jersey Woman Dies in a House Fire | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/news/downtown-and-dishy.html | Downtown and Dishy | False | By Woody Hochswender | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/us/cia-pick-may-have-got-early-iran-contra-hints.html | C.I.A. Pick May Have Got Early Iran-Contra Hints | False | By David Johnston With Michael Wines | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-digest-022091.html | BUSINESS DIGEST | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/mhondiwa-journal-family-planners-wooing-the-master-of-the-house.html | MHONDIWA JOURNAL; Family Planners Wooing the Master of the House | False | By Jane Perlez | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/the-media-business-advertising-addenda-pepsi-s-theme-and-variations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi's Theme, And Variations | False | By Stuart Elliott | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/market-place-whole-or-split-four-ways-sears-looks-good-to-some.html | Market Place; Whole or Split Four Ways, Sears Looks Good to Some | False | By Eric N. Berg | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/dividend-meetings-889791.html | Dividend Meetings | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/police-search-for-new-jersey-boy.html | Police Search for New Jersey Boy | False | By Lee A. Daniels | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/news/cell-error-pinpointed-in-down-syndrome.html | Cell Error Pinpointed In Down Syndrome | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/auto-racing-respect-for-andretti-s-skill-gave-mears-the-nerve-to-go.html | AUTO RACING; Respect for Andretti's Skill Gave Mears the Nerve to Go | False | By Filip Bondy | 1991-05-30 | TX 3-077810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/review-dance-eight-dramatic-solos-brief-and-simple.html | Review/Dance; Eight Dramatic Solos, Brief and Simple | False | By Jack Anderson | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/gunnar-johansen-85-a-pianist-composer-and-instructor-is-dead.html | Gunnar Johansen, 85, a Pianist, Composer and Instructor, Is Dead | False | By Allan Kozinn | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/the-media-business-advertising-addenda-accounts-655591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/separatist-wins-soviet-georgia-vote.html | Separatist Wins Soviet Georgia Vote | False | By Serge Schmemann | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/simple-device-produces-record-breaking-cold.html | Simple Device Produces Record-Breaking Cold | False | By Malcolm W. Browne | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/milton-r-wessel-67-prosecutor-of-crime-meeting-at-apalachin.html | Milton R. Wessel, 67, Prosecutor Of 'Crime' Meeting at Apalachin | False | By Glenn Fowler | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-663691.html | Music in Review | False | By James R. Oestreich | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/how-doth-the-busy-city-bee.html | How Doth the Busy City Bee | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/the-media-business-advertising-addenda-continued-weakness-forces-further-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Continued Weakness Forces Further Layoffs | False | By Stuart Elliott | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/c-corrections-657191.html | Corrections | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-harrelson-answers-critics-on-his-handling-of-team.html | BASEBALL; Harrelson Answers Critics On His Handling of Team | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-pirates-smother-cards-as-drabek-hurls-one-hitter.html | BASEBALL; Pirates Smother cards as Drabek Hurls One-Hitter | False | AP | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-662891.html | Music in Review | False | By Allan Kozinn | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/credit-markets-modest-summer-upturn-forecast.html | CREDIT MARKETS; Modest Summer Upturn Forecast | False | By Kenneth N. Gilpin | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/ethiopian-rebels-storm-the-capital-and-seize-control.html | ETHIOPIAN REBELS STORM THE CAPITAL AND SEIZE CONTROL | False | By Clifford Krauss | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/critic-s-notebook-saying-goodbye-fondly-to-a-bit-of-reality-on-tv.html | CRITIC'S NOTEBOOK; Saying Goodbye, Fondly, to a Bit of Reality on TV | False | By John J. O'Connor | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/finance-briefs-918491.html | FINANCE BRIEFS | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/inside-333591.html | INSIDE | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/wrestling-little-big-man-of-sumo-retires.html | WRESTLING; Little Big Man Of Sumo Retires | False | By James Sterngold | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/science/science-watch-aids-talks-in-study-hurt-more-than-help.html | SCIENCE WATCH; AIDS Talks in Study Hurt More Than Help | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/the-next-bank-robbery.html | The Next Bank Robbery | False | By William Greider | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/careers-first-class-to-graduate-in-toy-design.html | Careers; First Class To Graduate In Toy Design | False | By Elizabeth M. Fowler | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-bullpen-comes-through-for-yanks-again.html | BASEBALL; Bullpen Comes Through for Yanks Again | False | By Malcolm Moran | 1991-05-30 | TX 3-077810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/world/spanish-socialists-are-dealt-some-big-election-setbacks.html | Spanish Socialists Are Dealt Some Big Election Setbacks | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/suit-asserts-dinkins-errs-in-his-policy-on-recycling.html | Suit Asserts Dinkins Errs In His Policy On Recycling | False | By Allan R. Gold | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/review-dance-troupe-s-sleekness-fortified-with-a-dose-of-whimsy.html | Review/Dance; Troupe's Sleekness Fortified With a Dose of Whimsy | False | By Jennifer Dunning | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/sports-people-hockey-a-penguin-s-perspective.html | SPORTS PEOPLE: HOCKEY; A Penguin's Perspective | False | | 1991-05-30 | TX 3-077810 | | |
| 1991-05-28 | 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-and-health-debate-on-plan-to-limit-lawsuits.html | Business and Health; Debate on Plan To Limit Lawsuits | False | By Milt Freudenheim | 1991-05-30 | TX 3-077810 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/how-to-advance-china-s-freedom.html | How to Advance China's Freedom | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/justices-by-5-to-4-widen-reach-of-sherman-antitrust-act.html | Justices, by 5 to 4, Widen Reach of Sherman Antitrust Act | False | By Linda Greenhouse | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/agency-wants-to-end-aids-drug-monopoly.html | Agency Wants to End AIDS Drug Monopoly | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/student-pleads-guilty-at-start-of-rape-trial.html | Student Pleads Guilty at Start Of Rape Trial | False | By Joseph P. Fried | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/business-people-new-president-named-by-flow-international.html | BUSINESS PEOPLE; New President Named By Flow International | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-of-the-times-the-pistons-were-a-disgrace.html | SPORTS OF THE TIMES; The Pistons Were A Disgrace | False | By Ira Berkow | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/library-edgy-over-order-to-tolerate-homeless.html | Library Edgy Over Order To Tolerate Homeless | False | By Robert Hanley | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/style/chronicle-881291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/an-indian-temple-of-foam-rubber-and-ingenuity.html | An Indian Temple of Foam Rubber and Ingenuity | False | By Suzanne Slesin | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/foreign-affairs-the-free-elections-trap.html | Foreign Affairs; The Free Elections Trap | False | By Leslie H. Gelb | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/gm-brazil-unit-moving.html | G.M. Brazil Unit Moving | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-oates-wins-first-as-manager-as-orioles-end-5-game-slide.html | BASEBALL; Oates Wins First as Manager As Orioles End 5-Game Slide | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/bonn-names-pohl-successor.html | Bonn Names Pohl Successor | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-people-baseball-robinson-pursues-the-executive-track.html | SPORTS PEOPLE: BASEBALL; Robinson Pursues The Executive Track | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-people-795691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/executive-changes-201691.html | EXECUTIVE CHANGES | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-otis-elevator-deal.html | COMPANY NEWS; Otis Elevator Deal | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/basketball-trail-blazers-bounce-back-in-game-5.html | BASKETBALL; Trail Blazers Bounce Back In Game 5 | False | By Harvey Araton | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/care-ordered-for-children-in-abuse-case.html | Care Ordered For Children In Abuse Case | False | By Celia W. Dugger | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/style/fragile-foods-from-far-away-are-staples-for-todays-chefs.html | Fragile Foods From Far Away Are Staples for Today's Chefs | False | By Mark Bittman | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-hardly-a-lone-star-lineup-for-rangers.html | BASEBALL; Hardly a Lone Star Lineup for Rangers | False | By Murray Chass | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/lack-of-leads-frustrates-police-seeking-missing-boy.html | Lack of Leads Frustrates Police Seeking Missing Boy | False | By Joseph F. Sullivan | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-singapore-airlines-pratt-engine-order.html | COMPANY NEWS; Singapore Airlines' Pratt Engine Order | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/golf-masters-gets-new-chairman.html | GOLF; Masters Gets New Chairman | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/editor-imprisoned-in-kenya-on-treason-charge-is-freed.html | Editor Imprisoned in Kenya On Treason Charge Is Freed | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-malpractice-reform-is-license-for-negligence-that-s-still-rationing-961491.html | Malpractice Reform Is License for Negligence; That's Still Rationing | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/el-al-reports-a-profit.html | El Al Reports a Profit | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/harry-b-warner-executive-74.html | Harry B. Warner, Executive, 74 | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/owner-sells-grocery-that-was-boycotted.html | Owner Sells Grocery That Was Boycotted | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/london-journal-bad-dogs-and-englishmen-what-s-to-be-done.html | London Journal; Bad Dogs and Englishmen, What's to Be Done? | False | By William E. Schmidt | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/review-rap-holding-a-mike-with-nothing-new-to-say.html | Review/Rap; Holding a Mike, With Nothing New to Say | False | By Peter Watrous | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/us-responds-coolly-to-overture-from-iran.html | U.S. Responds Coolly To Overture From Iran | False | By Elaine Sciolino | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/rabbi-isaac-swift-80-founded-two-schools.html | Rabbi Isaac Swift, 80; Founded Two Schools | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-people-baseball-dykstra-determined.html | SPORTS PEOPLE: BASEBALL; Dykstra Determined | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/nato-is-planning-to-cut-us-forces-in-europe-by-50.html | NATO IS PLANNING TO CUT U.S. FORCES IN EUROPE BY 50% | False | By Paul L. Montgomery | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-malpractice-reform-is-license-for-negligence-951791.html | Malpractice Reform Is License for Negligence | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/deflating-the-post-gulf-balloon.html | Deflating the Post-Gulf Balloon | False | By Sylvia Nasar | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/economic-scene-pricing-garbage-to-reduce-waste.html | ECONOMIC SCENE; Pricing Garbage To Reduce Waste | False | By John Holusha | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-people-hockey-defender-to-islanders.html | SPORTS PEOPLE: HOCKEY; Defender to Islanders | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/drug-baron-defiant-in-mexican-jail.html | Drug Baron Defiant in Mexican Jail | False | By Mark A. Uhlig | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-malpractice-reform-is-license-for-negligence-what-pharmacists-do-959291.html | Malpractice Reform Is License for Negligence; What Pharmacists Do | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/finance-briefs-789691.html | FINANCE BRIEFS | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/us-and-spain-in-air-talks.html | U.S. and Spain in Air Talks | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/style/chronicle-370591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/mca-files-countersuit.html | MCA Files Countersuit | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/basketball-riley-knicks-dealing-moves-right-along.html | BASKETBALL; Riley-Knicks Dealing Moves Right Along | False | By Sam Goldaper | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-accounts-796491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/ed-dodd-88-creator-of-mark-trail-comic.html | Ed Dodd, 88, Creator of 'Mark Trail' Comic | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/business-technology-speedier-treatments-by-telephone.html | BUSINESS TECHNOLOGY; Speedier Treatments by Telephone | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/countdown-begins-for-launching-of-shuttle.html | Countdown Begins for Launching of Shuttle | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/colleges-new-controversy-emerges-for-unlv-s-tarkanian.html | COLLEGES; New Controversy Emerges For U.N.L.V.'s Tarkanian | False | By William C. Rhoden | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/kentucky-s-no-2-wins-race-for-democratic-nomination.html | Kentucky's No. 2 Wins Race For Democratic Nomination | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/education/the-case-before-the-court.html | The Case Before The Court | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-bring-arab-passport-bigotry-to-an-end-946091.html | Bring Arab Passport Bigotry to an End | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/transactions-513991.html | TRANSACTIONS | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/us-troops-leave-bangladesh.html | U.S. Troops Leave Bangladesh | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/c-corrections-899091.html | Corrections | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/the-restaurant-is-small-and-intense-and-the-chefs-and-waiters-are-too.html | The Restaurant Is Small and Intense, And the Chefs and Waiters Are, Too | False | By Molly O'Neill | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/metropolitan-diary-437091.html | Metropolitan Diary | False | By Ron Alexander | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/drama-in-review-966591.html | Drama in Review | False | By Stephen Holden | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-people-pro-football-ex-chief-is-charged.html | SPORTS PEOPLE: PRO FOOTBALL; Ex-Chief Is Charged | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/c-corrections-709391.html | Corrections | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-baltimore-bancorp.html | COMPANY NEWS; Baltimore Bancorp | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/bill-proposed-to-strengthen-supervision-of-loan-units.html | Bill Proposed to Strengthen Supervision of Loan Units | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/judge-closes-jet-bombing-trial-to-protect-airline-security.html | Judge Closes Jet Bombing Trial to Protect Airline Security | False | By Arnold H. Lubasch | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/dow-advances-by-44.95-to-close-at-2958.86.html | Dow Advances by 44.95 to Close at 2,958.86 | False | By Robert J. Cole | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/washington-talk-public-left-out-in-the-rights-debate.html | Washington Talk; Public Left Out in the Rights Debate | False | By Adam Clymer | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/inside-030791.html | INSIDE | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/high-court-upholds-exclusion-of-bilingual-jurors.html | High Court Upholds Exclusion of Bilingual Jurors | False | By Linda Greenhouse | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/in-the-nation-a-time-for-action.html | In the Nation; A Time for Action | False | By Tom Wicker | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/the-city-opera-considers-a-move-to-west-42d-street.html | The City Opera Considers a Move To West 42d Street | False | By John Rockwell | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-kodak-introduces-electronic-camera.html | COMPANY NEWS; Kodak Introduces Electronic Camera | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/john-b-mulgrew-78-a-priest-and-professor.html | John B. Mulgrew, 78, A Priest and Professor | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/ibm-chief-gives-staff-tough-talk.html | I.B.M. Chief Gives Staff Tough Talk | False | By John Markoff | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/outside-prison-a-tense-and-angry-vigil.html | Outside Prison, a Tense and Angry Vigil | False | By Chris Hedges | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/ex-university-head-pleads-guilty-to-accepting-2-illegal-payments.html | Ex-University Head Pleads Guilty To Accepting 2 Illegal Payments | False | By Ronald Smothers | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/syrians-to-skip-gulf-parade.html | Syrians to Skip Gulf Parade | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/business-people-bull-replaces-chief-of-us-based-unit.html | BUSINESS PEOPLE; Bull Replaces Chief Of U.S.-Based Unit | False | By Lawrence M. Fisher | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/restaurants-offer-new-appetizers-hot-lines-and-newsletters.html | Restaurants Offer New Appetizers: Hot Lines and Newsletters | False | By Stacey Okun | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/ftc-acts-on-inaccurate-credit-data.html | F.T.C. Acts On Inaccurate Credit Data | False | By Barry Meier | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/news/study-says-anger-troubles-women-denied-abortions.html | Study Says Anger Troubles Women Denied Abortions | False | By Natalie Angier | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/ethiopian-seeks-to-form-temporary-government.html | Ethiopian Seeks to Form Temporary Government | False | By Craig R. Whitney | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-of-the-times-the-middle-aged-confession-of-chi-chi.html | SPORTS OF THE TIMES; The 'Middle-Aged' Confession of Chi Chi | False | By Dave Anderson | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/roy-disney-firm-to-buy-stake-in-la-gear.html | Roy Disney Firm To Buy Stake in L.A. Gear | False | By Michael Lev | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/marion-vannett-ridgway-artists-agent-88.html | Marion Vannett Ridgway, Artists' Agent, 88 | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/for-gi-s-in-north-iraq-the-shopping-is-good.html | For G.I.'s in North Iraq, the Shopping Is Good | False | By Stephen Kinzer | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/business-technology-high-tech-weapons-to-combat-terrorism.html | BUSINESS TECHNOLOGY; High-Tech Weapons To Combat Terrorism | False | By Edmund L Andrews | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/why-dump-recycling.html | Why Dump Recycling? | False | By Barry Commoner | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/news/more-blood-banks-to-review-procedures.html | More Blood Banks to Review Procedures | False | By Philip J. Hilts | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/quotation-of-the-day-708591.html | Quotation of the Day | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/building-at-250-water-street-wins-approval-after-8-years.html | Building at 250 Water Street Wins Approval After 8 Years | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/macy-loses-100.9-million-in-quarter.html | Macy Loses $100.9 Million In Quarter | False | By Isadore Barmash | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/eating-well-between-the-bread-lower-fat-fillings.html | EATING WELL; Between the Bread, Lower-Fat Fillings | False | By Marian Burros | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/drama-in-review-404391.html | Drama in Review | False | By Stephen Holden | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/tennis-sampras-overcomes-draw-grip-and-muster.html | TENNIS; Sampras Overcomes Draw, Grip and Muster | False | By Robin Finn | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-mets-new-order-leads-to-chaos-and-victory.html | BASEBALL; Mets New Order Leads to Chaos, and Victory | False | By Joe Sexton | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/the-pop-life-479591.html | The Pop Life | False | By Stephen Holden | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/dos-and-don-ts-of-office-etiquette-has-rudeness-gotten-out-of-hand.html | Dos and Don'ts of Office Etiquette: Has Rudeness Gotten Out of Hand? | False | By Lena Williams | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS; Treasury Securities Inch Higher | False | By Kenneth N. Gilpin | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/clue-to-bushes-disease-sought-in-water.html | Clue to Bushes' Disease Sought in Water | False | By Lawrence K. Altman | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/news/review-television-the-war-against-misery-at-home.html | Review/Television; The War Against Misery at Home | False | By Walter Goodman | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/dinkins-said-to-want-more-hispanic-districts.html | Dinkins Said to Want More Hispanic Districts | | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/legislators-plan-albany-budget-of-51.9-billion.html | Legislators Plan Albany Budget Of $51.9 Billion | False | By Sam Howe Verhovek | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/consumer-and-environmental-bills-pass-in-texas.html | Consumer and Environmental Bills Pass in Texas | False | By Roberto Suro | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/rebels-who-shed-marxist-rigidity.html | REBELS WHO SHED MARXIST RIGIDITY | False | By Neil A. Lewis | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/style/at-this-farm-in-maine-where-theres-smoke-theres-fish.html | At This Farm in Maine, Where There's Smoke There's Fish | False | By Susan Herrmann Loomis | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/wine-talk-428091.html | Wine Talk | False | By Frank J. Prial | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/north-korea-reluctantly-seeks-un-seat.html | North Korea Reluctantly Seeks U.N. Seat | False | By David E. Sanger | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/l-eating-and-the-sexes-918591.html | Eating and the Sexes | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-the-car-buyer-s-edge-963091.html | The Car Buyer's Edge | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-takeover-talks-begun-by-newmont-mining.html | COMPANY NEWS; Takeover Talks Begun By Newmont Mining | False | By Jonathan P. Hicks | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/other-opinions-by-the-court.html | Other Opinions by the Court | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/new-york-state-yield-at-5.2-6.9.html | New York State Yield at 5.2%-6.9% | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/books/books-of-the-times-an-iran-contra-study-with-some-new-details.html | Books of The Times; An Iran-Contra Study, With Some New Details | False | By Herbert Mitgang | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/convicts-take-3-guards-hostage-at-top-security-new-york-prison.html | Convicts Take 3 Guards Hostage At Top-Security New York Prison | False | By Chris Hedges | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/the-spark-and-the-flute.html | The Spark and the Flute | False | By David Grossman | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/abortion-restriction-is-passed-in-nebraska.html | Abortion Restriction Is Passed in Nebraska | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/results-plus-518091.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-leary-loses-his-control-by-walking-a-fine-line.html | BASEBALL; Leary Loses His Control By Walking a Fine Line | False | By Malcolm Moran | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/nicholas-bachko-71-a-shipping-executive.html | Nicholas Bachko, 71, A Shipping Executive | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/albany-makes-a-bad-year-worse.html | Albany Makes a Bad Year Worse | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/media-business-advertising-new-chief-for-ayer-europe-will-focus-unification.html | THE MEDIA BUSINESS: ADVERTISING; New Chief for Ayer Europe Will Focus on Unification | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-ameritech-to-acquire-cybertel.html | COMPANY NEWS; Ameritech To Acquire Cybertel | False | By Eric N. Berg | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/malpractice-reform-is-license-for-negligence-cost-of-drugs-960691.html | Malpractice Reform Is License for Negligence; Cost of Drugs | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/media-business-advertising-addenda-american-airlines-tie-rodeos-protested.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Airlines' Tie To Rodeos Is Protested | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/thousand-points-as-a-cottage-industry.html | 'Thousand Points' as a Cottage Industry | False | By Jason Deparle | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/review-theater-contrasting-2-feminists-in-a-director-s-season.html | Review/Theater; Contrasting 2 Feminists In a Director's Season | False | By Frank Rich | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/tests-show-apparent-match-in-rape-case.html | Tests Show Apparent Match in Rape Case | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/movies/black-actresses-are-still-waiting-for-star-roles.html | Black Actresses Are Still Waiting for Star Roles | False | By Joy Horowitz | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/key-rates-836191.html | Key Rates | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/track-and-field-california-sprinter-not-just-dreaming.html | TRACK AND FIELD; California Sprinter Not Just Dreaming | False | By Chris Malcolm, | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/extradition-agreed-to-in-achille-lauro-case.html | Extradition Agreed To In Achille Lauro Case | False | AP LP>An appeals panel granted Italy's request today to extradite a Palestinian convicted in absentia and sentenced to life in prison in the 1985 hijacking of the cruise ship Achille Lauro. But the man has other avenues of appeal. The three-member panel, a special judicial body that deals with extraditions, ruled in favor of the Italian request for Abdulrahim Khaled. | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/paris-dancer-to-new-york.html | Paris Dancer to New York | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/north-conviction-in-doubt-as-court-lets-ruling-stand.html | NORTH CONVICTION IN DOUBT AS COURT LETS RULING STAND | False | By David Johnston | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/education/at-black-campus-desegregation-vs-dismantling.html | At Black Campus, Desegregation vs. Dismantling | False | By Michel Marriott | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/ethiopian-capital-in-rebels-hands.html | ETHIOPIAN CAPITAL IN REBELS' HANDS | False | By Clifford Krauss | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/real-estate-boeing-s-expansion-drive.html | REAL ESTATE; Boeing's Expansion Drive | False | By Harriet King | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/drama-in-review-967391.html | Drama in Review | False | By D.j.r. Bruckner | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/commencements-209-receive-degrees-at-st-francis-college.html | COMMENCEMENTS; 209 Receive Degrees at St. Francis College | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-malpractice-reform-is-license-for-negligence-volunteer-physicians-962291.html | Malpractice Reform Is License for Negligence; Volunteer Physicians | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/football-players-free-to-sue-nfl.html | FOOTBALL; Players Free to Sue N.F.L. | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/wilhelmina-harris-95-directed-historic-site.html | Wilhelmina Harris, 95; Directed Historic Site | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/exodus-above-the-red-sea.html | Exodus Above the Red Sea | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-briefs-923691.html | COMPANY BRIEFS | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/education/separate-but-equal-goes-back-court-special-report-epilogue-integration-fight.html | 'Separate but Equal' Goes Back to Court - A Special Report.; Epilogue to Integration Fight: Blacks Favor Own Colleges | False | By Peter Applebome | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/pacific-exchange-extension.html | Pacific Exchange Extension | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/health/personal-health-347091.html | Personal Health | False | By Jane E. Brody | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/media-business-advertising-addenda-putting-l-eggs-ice-capades-gets-sponsor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Putting L'eggs on Ice: Capades Gets a Sponsor | False | By Stuart Elliott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-yankees-just-don-t-understand-barbecue-950991.html | Yankees Just Don't Understand Barbecue | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/epicurean-war-bulletin.html | Epicurean War Bulletin | False | By Frank J. Prial | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/louisiana-is-bracing-for-politics-with-gusto.html | Louisiana Is Bracing For Politics With Gusto | False | By Robin Toner | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/bush-takes-upbeat-tone-on-scheduling-a-meeting-with-gorbachev.html | Bush Takes Upbeat Tone on Scheduling a Meeting With Gorbachev | False | By Andrew Rosenthal | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/60-minute-gourmet-432991.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/style/chronicle-884791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-rebounding-clemens-douses-the-yankees-flame.html | BASEBALL; Rebounding Clemens Douses the Yankees' Flame | False | By Jack Curry | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/books/book-notes-446991.html | Book Notes | False | By Edwin McDowell | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/style/ms-beery-wed-to-oliver-trager.html | Ms. Beery Wed To Oliver Trager | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/amid-discord-myers-quits-as-health-commissioner.html | Amid Discord, Myers Quits as Health Commissioner | False | By Felicia R. Lee | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-hanover-energy-gets-50-million.html | COMPANY NEWS; Hanover Energy Gets $50 Million | False | AP | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/bank-fund-and-cd-yields-post-another-weekly-drop.html | Bank Fund and C.D. Yields Post Another Weekly Drop | False | By Robert Hurtado | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/business-digest-218091.html | BUSINESS DIGEST | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/killing-of-brooklyn-boy-called-act-of-retaliation.html | Killing of Brooklyn Boy Called Act of Retaliation | False | By George James | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/food-notes-394291.html | Food Notes | False | By Florence Fabricant | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/bridge-220491.html | Bridge | False | By Alan Truscott | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/l-hear-america-singing-390091.html | Hear America Singing | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/company-news-texas-fast-train-franchise-given-to-french-us-group.html | COMPANY NEWS; Texas Fast-Train Franchise Given to French-U.S. Group | False | By Thomas C. Hayes | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/break-the-baltics-vicious-cycle.html | Break the Baltics' Vicious Cycle | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/l-food-groups-917791.html | Food Groups | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/baghdad-chief-installs-kinsmen-in-key-posts.html | Baghdad Chief Installs Kinsmen in Key Posts | False | By Elaine Sciolino | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/plo-figures-meet-with-a-rebel-front-spur-to-unity-seen.html | P.L.O. Figures Meet With a Rebel Front; Spur to Unity Seen | False | By Ihsan A. Hijazi | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/performing-arts-library-celebrates.html | Performing Arts Library Celebrates | False | By Eleanor Blau | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/news-summary-276891.html | NEWS SUMMARY | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/in-europe-a-boom-in-mba-s.html | In Europe, a Boom in M.B.A.'s | False | By Steven Greenhouse | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/lysle-a-wood-aeronautical-engineer-87.html | Lysle A. Wood, Aeronautical Engineer, 87 | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/l-wild-west-images-oversimplify-rescue-of-a-troubled-school-949591.html | Wild West Images Oversimplify Rescue of a Troubled School | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/market-place-utilities-facing-profit-pressures.html | MARKET PLACE; Utilities Facing Profit Pressures | False | By Floyd Norris | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-people-road-racing-top-runners-tune-up.html | SPORTS PEOPLE: ROAD RACING; Top Runners Tune Up | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/review-dance-duo-dares-high-style-for-a-robbins-revival.html | Review/Dance; Duo Dares High Style For a Robbins Revival | False | By Anna Kisselgoff | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/us/plan-drawn-on-banning-job-quotas-in-rights-bill.html | Plan Drawn on Banning Job Quotas in Rights Bill | False | By Adam Clymer | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/business/home-resales-in-april-highest-since-august.html | Home Resales in April Highest Since August | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-state-legislators-back-current-tiger-stadium.html | BASEBALL; State Legislators Back Current Tiger Stadium | False | AP | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/mehta-bids-farewell-to-the-philharmonic.html | Mehta Bids Farewell to the Philharmonic | False | By John Rockwell | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/jonas-e-halperin-60-publicist-and-producer.html | Jonas E. Halperin, 60, Publicist and Producer | False | | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/on-baseball-clemens-is-as-good-as-it-gets-for-pitchers.html | ON BASEBALL; Clemens Is as Good As It Gets for Pitchers | False | By Claire Smith | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/boxing-notebook-choosing-corners-on-ruddock-story.html | BOXING NOTEBOOK; Choosing Corners on Ruddock Story | False | By Phil Berger | 1991-06-05 | TX 3-073249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/bulgaria-releasing-data-on-shooting-of-pope.html | Bulgaria Releasing Data on Shooting of Pope | False | By John Tagliabue | 1991-06-05 | TX 3-073249 | | |
| 1991-05-29 | 1991-05-29 | https://www.nytimes.com/1991/05/29/world/sabotage-charged-in-india-elections.html | SABOTAGE CHARGED IN INDIA ELECTIONS | False | By Barbara Crossette | 1991-06-05 | TX 3-073249 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/stocks-rise-dow-gains-10.73-points.html | Stocks Rise; Dow Gains 10.73 Points | False | By Robert J. Cole | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/greenpeace-count-puts-dead-from-war-in-gulf-at-200000.html | Greenpeace Count Puts Dead From War in Gulf at 200,000 | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/judges-can-do-more-than-sprungs.html | Judges Can Do More Than 'Sprungs' | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/researchers-call-rare-fish-evolutionary-link-to-human-race.html | Researchers Call Rare Fish Evolutionary Link to Human Race | False | By Malcolm W. Browne | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-math-teachers-not-students-make-those-math-moron-myths-253091.html | Math Teachers, Not Students, Make Those Math Moron Myths | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-karl-lagerfeld-takes-to-draping-walls.html | CURRENTS; Karl Lagerfeld Takes to Draping Walls | False | By Carol Vogel | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-people-boxing-suspension-upheld.html | SPORTS PEOPLE: BOXING; Suspension Upheld | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/bhutto-s-husband-acquitted-on-corruption-charge-again.html | Bhutto's Husband Acquitted On Corruption Charge Again | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-general-dynamics.html | COMPANY NEWS; General Dynamics | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/philip-atlee-77-dies-wrote-detective-novels.html | Philip Atlee, 77, Dies; Wrote Detective Novels | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-let-lebanon-lead-the-mideast-to-peace-a-syrian-dark-age-268891.html | Let Lebanon Lead the Mideast to Peace; A Syrian Dark Age | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/critic-s-notebook-executions-on-tv-defining-the-issues.html | CRITIC'S NOTEBOOK; Executions on TV: Defining the Issues | False | By Walter Goodman | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-a-cancer-drug-argues-for-preservation-260291.html | A Cancer Drug Argues for Preservation | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/football-finds-fans-in-beijing.html | Football Finds Fans in Beijing | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/where-stepparents-are-understood.html | Where Stepparents Are Understood | False | By Carol Lawson | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/strawbridge-s-net-off-sharply.html | Strawbridge's Net Off Sharply | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/colleges-unlv-athletes-to-sign-ethics-policy.html | COLLEGES; U.N.L.V. Athletes to Sign Ethics Policy | False | By William C. Rhoden | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/chip-trade-talks-fail-to-set-measure-for-market-share.html | Chip Trade Talks Fail to Set Measure for Market Share | False | By Andrew Pollack | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/media-business-advertising-addenda-product-introductions-up-32-over-last-april.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Product Introductions Up 32% Over Last April | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/nepal-picks-prime-minister-in-transition-to-democracy.html | Nepal Picks Prime Minister, In Transition to Democracy | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/2-new-cardinals-from-us.html | 2 New Cardinals From U.S. | False | | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/suits-seek-settlement-s-details.html | Suits Seek Settlement's Details | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/ban-on-aliens-with-aids-to-continue-for-now.html | Ban on Aliens With AIDS to Continue for Now | False | By Robert Pear | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/tennis-connors-survives-5-set-encounter.html | TENNIS; Connors Survives 5-Set Encounter | False | By Robin Finn | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-people-auto-racing-victory-laps.html | SPORTS PEOPLE: AUTO RACING; Victory Laps | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/us-envoy-tries-to-reassure-lebanese-on-pact-with-syria.html | U.S. Envoy Tries to Reassure Lebanese on Pact With Syria | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/bush-unveils-plan-for-arms-control-in-the-middle-east.html | BUSH UNVEILS PLAN FOR ARMS CONTROL IN THE MIDDLE EAST | False | By Andrew Rosenthal | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/even-winners-worry-at-kentucky-s-weak-vote.html | Even Winners Worry at Kentucky's Weak Vote | False | By B. Drummond Ayres Jr. | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/new-hearing-for-jim-bakker-is-postponed.html | New Hearing for Jim Bakker Is Postponed | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-no-formula-or-bottles-for-needy-countries-254891.html | No Formula or Bottles For Needy Countries | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-271891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/under-us-pressure-bristol-myers-drops-2-promotional-ploys.html | Under U.S. Pressure, Bristol-Myers Drops 2 Promotional Ploys | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/3-hostages-released-in-end-to-rebellion-at-new-york-prison.html | 3 Hostages Released In End to Rebellion At New York Prison | False | By John Kifner | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/orthodox-jews-upset-over-plan-on-city-council.html | Orthodox Jews Upset Over Plan On City Council | False | By Felicia R. Lee | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/behind-the-faded-glory-a-home-for-sculptures.html | Behind the Faded Glory, a Home for Sculptures | False | By Eve M. Kahn | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/the-big-flaw-in-school-reform.html | The Big Flaw in School Reform | False | By David Boaz | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-briefs-588691.html | COMPANY BRIEFS | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/ethiopian-rebel-faction-is-to-govern-separately.html | Ethiopian Rebel Faction Is to Govern Separately | False | By Craig R. Whitney | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/h-struve-hensel-is-dead-at-89-ex-assistant-secretary-of-defense.html | H. Struve Hensel Is Dead at 89; Ex-Assistant Secretary of Defense | False | By Glenn Fowler | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-stoves-to-salt-shakers-basics-of-an-ad-campaign.html | CURRENTS; Stoves to Salt Shakers, Basics of an Ad Campaign | False | By Carol Vogel | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/elie-siegmeister-memorial.html | Elie Siegmeister Memorial | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/federal-takeover-of-franklin-savings-upheld.html | Federal Takeover of Franklin Savings Upheld | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/selfdefense-at-issue-in-a-chinatown-slaying.html | Self-Defense at Issue in a Chinatown Slaying | False | By Ronald Sullivan1 | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/seymour-b-feller-64-lindsay-housing-aide.html | Seymour B. Feller, 64, Lindsay Housing Aide | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-emotion-runs-hard-as-hershiser-returns-to-the-mound.html | BASEBALL; Emotion Runs Hard as Hershiser Returns to the Mound | False | By Harvey Araton | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/movies/home-video-906791.html | Home Video | False | By Peter M. Nichols | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/judge-reopens-a-closed-trial.html | Judge Reopens a Closed Trial | False | By Arnold H. Lubasch | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-people-pro-basketball-rodman-fined-5000.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Fined $5,000 | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/results-plus-704891.html | RESULTS PLUS | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/soviets-propose-foreign-owned-businesses.html | Soviets Propose Foreign-Owned Businesses | False | By Serge Schmemann | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-272691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/several-rioters-are-killed-as-ethiopians-vent-anti-american-anger.html | Several Rioters Are Killed as Ethiopians Vent Anti-American Anger | False | By Clifford Krauss | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/consumer-rates-money-market-funds-show-decline-for-latest-week.html | CONSUMER RATES; Money Market Funds Show Decline for Latest Week | False | By Robert Hurtado | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/man-in-the-news-a-mellowed-marxist-meles-zenawi.html | MAN IN THE NEWS; A Mellowed Marxist: Meles Zenawi | False | By Jane Perlez | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-canada-beer-trade-case.html | THE MEDIA BUSINESS; Canada Beer-Trade Case | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/where-to-find-it-new-luster-for-lacquer.html | WHERE TO FIND IT; New Luster for Lacquer | False | By Terry Trucco | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/911-goes-out-of-service-in-manhattan-for-2-hours.html | 911 Goes Out of Service in Manhattan for 2 Hours | False | By John T. McQuiston | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-people-hockey-whalers-dismiss-ley.html | SPORTS PEOPLE: HOCKEY; Whalers Dismiss Ley | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/nebraska-enacts-abortion-bill.html | Nebraska Enacts Abortion Bill | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/house-approves-bill-for-a-texas-collider-and-water-projects.html | House Approves Bill For a Texas Collider And Water Projects | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/new-york-at-work-the-woman-who-counts-the-city-s-cash.html | New York at Work; The Woman Who Counts the City's Cash | False | By Sarah Bartlett | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/long-wait-albany-changes-are-gained-with-delay-budget-but-some-think-they-fall-short.html | THE LONG WAIT IN ALBANY; Changes Are Gained With Delay on Budget, But Some Think They Fall Short of Hopes | False | By Elizabeth Kolbert | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-digest-600991.html | BUSINESS DIGEST | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-people-pro-basketball-larry-brown-interested-in-south-carolina-post.html | SPORTS PEOPLE: PRO BASKETBALL; Larry Brown Interested In South Carolina Post | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/c-corrections-894091.html | Corrections | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-of-the-times-there-was-another-homer-in-51.html | Sports of The Times; There Was Another Homer in '51 | False | By Ira Berkow | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/theater/review-theater-rethought-refined-and-revived-goodspeed-s-most-happy-fella.html | Review/Theater; Rethought, Refined and Revived: Goodspeed's 'Most Happy Fella' | False | By Frank Rich | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/argentina-acceding-to-us-ends-missile-program.html | Argentina, Acceding to U.S., Ends Missile Program | False | By Nathaniel C. Nash | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/tompkins-sq-park-where-politics-again-turns-violent.html | Tompkins Sq. Park, Where Politics Again Turns Violent | False | By Alessandra Stanley | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/tennis-another-mcenroe-emerges.html | TENNIS; Another McEnroe Emerges | False | By Robin Finn | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/pop-in-review-140191.html | Pop in Review | False | By Jon Pareles | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/c-corrections-896691.html | Corrections | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-abc-agrees-to-broadcast-cable-show.html | THE MEDIA BUSINESS; ABC Agrees To Broadcast Cable Show | False | By Bill Carter | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/storage-box-catchalls-new-life-as-eyecatcher.html | Storage Box: Catchall's New Life as Eye-Catcher | False | By Emily Gwathmey | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/inside-374391.html | INSIDE | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-sanderson-wins-sixth-as-yanks-rout-red-sox.html | BASEBALL; Sanderson Wins Sixth As Yanks Rout Red Sox | False | By Jack Curry | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/magellan-finishes-mapping-of-venus.html | MAGELLAN FINISHES MAPPING OF VENUS | False | By Warren E. Leary | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/a-pitch-for-washington-baseball.html | A Pitch for Washington Baseball | False | By James Reston | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/beijing-students-issue-leaflets-on-democracy.html | Beijing Students Issue Leaflets on Democracy | False | By Sheryl WuDunn | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/menotti-gives-spoleto-festival-an-ultimatum-they-go-or-i-go.html | Menotti Gives Spoleto Festival An Ultimatum: They Go or I Go | False | By Allan Kozinn | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/roosevelt-island-journal-dime-bus-ride-a-way-of-life-ends.html | Roosevelt Island Journal; Dime Bus Ride: A Way of Life Ends | False | By Suzanne Daley | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-people-hockey-trottier-unprotected.html | SPORTS PEOPLE: HOCKEY; Trottier Unprotected | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/the-health-page.html | The Health Page | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/transactions-745591.html | TRANSACTIONS | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/airport-parking-fees-revised.html | Airport Parking Fees Revised | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/basketball-riley-and-ewing-continue-to-bargain-with-knicks.html | BASKETBALL; Riley and Ewing Continue To Bargain With Knicks | False | By Clifton Brown | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-mets-make-it-3-for-the-road-with-long-way-to-go.html | BASEBALL; Mets Make It 3 for the Road With Long Way to Go | False | By Joe Sexton | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-saatchi-chief-warns-of-lower-revenues.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Chief Warns Of Lower Revenues | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-a-cancer-drug-argues-for-preservation-265391.html | A Cancer Drug Argues for Preservation | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/after-3-terms-in-senate-garn-of-utah-is-leaving.html | After 3 Terms in Senate, Garn of Utah Is Leaving | False | By Gwen Ifill | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/councilman-quits-2-committee-posts-as-pressure-rises.html | COUNCILMAN QUITS 2 COMMITTEE POSTS AS PRESSURE RISES | False | By Todd S. Purdum | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/with-no-unifying-force-political-power-for-blacks-ebbs-in-chicago.html | With No Unifying Force, Political Power for Blacks Ebbs in Chicago | False | By Isabel Wilkerson | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/archives/boston-tv-station-cancels-news-program.html | Boston TV Station Cancels News Program | True | By Susan Diesenhouse, | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-273491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/the-un-today.html | The U.N. Today | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/northwest-air-settles-suit.html | Northwest Air Settles Suit | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/pretoria-overturns-death-sentences-for-14.html | Pretoria Overturns Death Sentences for 14 | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/soviet-economy-letter-reform-map.html | Soviet Economy Letter: Reform Map? | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-people-new-xerox-chairman-sees-cheaper-options.html | BUSINESS PEOPLE; New Xerox Chairman Sees Cheaper Options | False | By Agis Salpukas | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/rep-aucoin-to-try-for-senate.html | Rep. AuCoin to Try for Senate | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/jmb-real-estate-venture-is-battered-in-london.html | JMB Real Estate Venture Is Battered in London | False | By Richard D. Hylton | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/3-white-girls-injured-in-si-racial-attack.html | 3 White Girls Injured in S.I. Racial Attack | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/nato-still-the-defender-of-europe.html | NATO: Still the Defender of Europe | False | By Alan Riding | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-televised-coverage-would-end-executions-259991.html | Televised Coverage Would End Executions | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/finance-new-issues-debt-totaling-2.4-billion-priced-by-farm-credit-banks.html | FINANCE/NEW ISSUES; Debt Totaling $2.4 Billion Priced by Farm Credit Banks | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/un-family-planning-backed-by-house-unit.html | U.N. Family Planning Backed by House Unit | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-and-the-law-deciding-the-fate-of-asbestos-cases.html | Business and the Law; Deciding the Fate Of Asbestos Cases | False | By Stephen Labaton | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/the-house-that-jack-built-and-built-and-built-and.html | The House That Jack Built And Built And Built and . . . | False | By Suzanne Slesin | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/c-corrections-899091.html | Corrections | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-freshman-initiation-kelly-meets-professor-clemens.html | BASEBALL; Freshman Initiation: Kelly Meets Professor Clemens | False | By Jack Curry | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/executives.html | EXECUTIVES | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/pope-names-22-cardinals-chinese-prelate-is-identified.html | Pope Names 22 Cardinals; Chinese Prelate Is Identified | False | By Clyde Haberman | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/3-former-chicago-bankers-charged-in-kickback-case.html | 3 Former Chicago Bankers Charged in Kickback Case | False | By Eric N. Berg | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/pursuing-north-prosecution-poses-major-obstacles.html | Pursuing North Prosecution Poses Major Obstacles | False | By David Johnston | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/pop-in-review-139891.html | Pop in Review | False | By Jon Pareles | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-people-hanover-gets-expert-in-corporate-finance.html | BUSINESS PEOPLE; Hanover Gets Expert In Corporate Finance | False | By Michael Quint | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/managing-budget-cutbacks-prelude-to-a-prison-uprising.html | Managing Budget Cutbacks: Prelude to a Prison Uprising | False | By Sam Howe Verhovek | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-televised-coverage-would-end-executions-a-poor-spectacle-264591.html | Televised Coverage Would End Executions; A Poor Spectacle | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/allies-to-close-last-kurdish-camp-in-turkey.html | Allies to Close Last Kurdish Camp in Turkey | False | By Stephen Kinzer | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/beaten-motorist-is-arrested-again.html | BEATEN MOTORIST IS ARRESTED AGAIN | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/yugoslav-republic-of-croatia-declares-independent-nation.html | Yugoslav Republic Of Croatia Declares Independent Nation | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/regents-test-killed-after-answers-get-out.html | Regents Test Killed After Answers Get Out | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-american-express-has-concerns-over-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Has Concerns Over Ogilvy | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/tennis-down-by-two-sets-becker-finally-turns-on-the-power.html | TENNIS; Down by Two Sets, Becker Finally Turns On the Power | False | By Robin Finn | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/gene-causing-common-type-of-retardation-is-discovered.html | Gene Causing Common Type Of Retardation Is Discovered | False | By Natalie Angier | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/l-let-lebanon-lead-the-mideast-to-peace-269691.html | Let Lebanon Lead the Mideast to Peace | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/finance-new-issues-transit-agency-notes-due-in-92.html | FINANCE/NEW ISSUES; Transit Agency Notes Due in '92 | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-a-texas-official-questions-gm-ad.html | COMPANY NEWS; A Texas Official Questions G.M. Ad | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/eugene-lourie-art-director-88.html | Eugene Lourie, Art Director, 88 | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/2-held-after-attempt-to-sell-baby-police-say.html | 2 Held After Attempt to Sell Baby, Police Say | False | By John T. McQuiston | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/events-seeing-art-in-crafts.html | Events: Seeing Art in Crafts | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/news-summary-583591.html | NEWS SUMMARY | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-philip-morris-to-increase-aids-donations.html | COMPANY NEWS; Philip Morris to Increase AIDS Donations | False | By Anthony Ramirez | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-in-nikon-ads-words-get-into-the-picture.html | THE MEDIA BUSINESS: ADVERTISING; In Nikon Ads, Words Get Into the Picture | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/calendar-old-papers-wildflowers-old-places.html | Calendar: Old Papers, Wildflowers, Old Places | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/suit-against-actor-halted.html | Suit Against Actor Halted | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/seminary-challenges-order-to-appoint-a-woman.html | Seminary Challenges Order to Appoint a Woman | False | By Samuel Weiss | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/paul-cohen-retailer-74.html | Paul Cohen, Retailer, 74 | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/ethiopia-officials-flown-into-israel.html | ETHIOPIA OFFICIALS FLOWN INTO ISRAEL | False | By Joel Brinkley | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/policy-on-women-hits-vatican-snags.html | Policy on Women Hits Vatican Snags | False | By Peter Steinfels | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-a-new-shop-in-london-offers-a-rococo-variety.html | CURRENTS; A New Shop in London Offers a Rococo Variety | False | By Carol Vogel | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/defusing-the-nuclear-mideast.html | Defusing the Nuclear Mideast | False | By Avner Cohen and Marvin Miller | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/roy-cullenbine-outfielder-77.html | Roy Cullenbine, Outfielder, 77 | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/2d-police-trial-in-los-angeles-goes-to-a-jury.html | 2d Police Trial In Los Angeles Goes to a Jury | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/fujitsu-buying-maker-of-computers-in-europe.html | Fujitsu Buying Maker Of Computers in Europe | False | By Steven Prokesch | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/lynn-stanford-44-ballet-accompanist.html | Lynn Stanford, 44, Ballet Accompanist | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/cuomo-moves-to-level-cost-of-insurance.html | Cuomo Moves To Level Cost Of Insurance | False | By Glenn Kramon | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/rose-displays-and-contests-no-cheating.html | Rose Displays and Contests (No Cheating) | False | By Anne Raver | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/corporate-profit-fall-is-slowing.html | Corporate Profit Fall Is Slowing | False | By Robert D. Hershey Jr. | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/us-to-get-49.5-million-in-silverado-suit.html | U.S. to Get $49.5 Million in Silverado Suit | False | By Michael Wines | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/c-corrections-901691.html | Corrections | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/genetic-test-results-show-apparent-match-in-rape-case.html | Genetic Test Results Show Apparent Match in Rape Case | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/ballerina-from-a-shelter-a-child-s-dream.html | Ballerina From a Shelter: A Child's Dream | False | By Thomas Morgan | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/party-picks-loyalist-to-succeed-gandhi.html | Party Picks Loyalist to Succeed Gandhi | False | By Barbara Crossette | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/cardinals-named-by-pope.html | Cardinals Named by Pope | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-a-store-on-fifth-avenue-will-be-totally-french.html | COMPANY NEWS; A Store on Fifth Avenue Will Be 'Totally French' | False | By Isadore Barmash | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/house-democrats-hone-rights-bill-in-effort-to-gain-a-handful-of-votes.html | House Democrats Hone Rights Bill In Effort to Gain a Handful of Votes | False | By Adam Clymer | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/omens-amid-the-ruins-a-voyage-across-iraq-s-tattered-southlands.html | Omens Amid the Ruins: A Voyage Across Iraq's Tattered Southlands | False | By Alan Cowell | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/finance-new-issues-los-angeles-county-bonds.html | FINANCE/NEW ISSUES; Los Angeles County Bonds | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-us-auto-makers-research-venture.html | COMPANY NEWS; U.S. Auto Makers' Research Venture | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-red-sox-assessment-of-yankees-pretty-good-team.html | BASEBALL; Red Sox Assessment of Yankees: 'Pretty Good Team' | False | By Malcolm Moran | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-cutbacks-set-at-parker-bros.html | COMPANY NEWS; Cutbacks Set At Parker Bros. | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/war-s-memories-eased-at-military-graduation.html | War's Memories Eased At Military Graduation | False | By Dirk Johnson | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/economic-doubt-on-uniting-korea.html | Economic Doubt on Uniting Korea | False | By James Sterngold | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/us-may-seek-end-to-aids-drug-monopoly.html | U.S. May Seek End to AIDS Drug Monopoly | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/garden-is-a-theater-in-london-exhibit.html | Garden Is a Theater In London Exhibit | False | By Victoria McKee, | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/germany-rolls-out-its-fast-train.html | Germany Rolls Out Its Fast Train | False | By Ferdinand Protzman, | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/finance-new-issues-philip-morris-sells-300-million-issue.html | FINANCE/NEW ISSUES; Philip Morris Sells $300 Million Issue | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/alfred-e-simon-83-show-music-historian.html | Alfred E. Simon, 83, Show-Music Historian | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/a-gardener-s-world-when-nature-needs-a-judicious-hand.html | A GARDENER'S WORLD; When Nature Needs A Judicious Hand | False | By Allen Lacy | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/market-place-macy-spends-for-its-future-in-spite-of-current-troubles.html | Market Place; Macy Spends for Its Future In Spite of Current Troubles | False | By Floyd Norris | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/tale-kafka-might-love-case-of-misplaced-trash.html | Tale Kafka Might Love: Case of Misplaced Trash | False | By Dennis Hevesi | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/books/books-of-the-times-positing-the-discovery-that-jesus-was-mortal.html | BOOKS OF THE TIMES; Positing the Discovery That Jesus Was Mortal | False | By Christopher Lehmann-Haupt | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/essay-the-wigwam-casino.html | ESSAY; The Wigwam Casino | False | By William Safire | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-a-different-way-of-seeing-tv.html | CURRENTS; A Different Way of Seeing TV | False | By Carol Vogel | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/guerrillas-in-peru-dynamite-power-lines-and-kill-officer.html | Guerrillas in Peru Dynamite Power Lines and Kill Officer | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/finance-briefs-038891.html | FINANCE BRIEFS | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/soviets-propose-new-economic-changes.html | Soviets Propose New Economic Changes | False | By Thomas L Friedman | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/house-tours-offer-a-glimpse-of-1800-s.html | House Tours Offer A Glimpse of 1800's | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/administration-seeks-profits-in-plan-to-auction-airwaves.html | Administration Seeks Profits In Plan to Auction Airwaves | False | By Peter Passell | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-people-005791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/key-rates-030291.html | Key Rates | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/romania-jails-an-ex-official-of-secret-police-for-7-years.html | Romania Jails an Ex-Official Of Secret Police for 7 Years | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/kunming-journal-china-s-disabled-get-helping-hand-in-high-places.html | KUNMING JOURNAL; China's Disabled Get Helping Hand in High Places | False | By Nicholas D. Kristof | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-the-furniture-is-new-the-motifs-ancient.html | CURRENTS; The Furniture Is New, The Motifs Ancient | False | By Carol Vogel | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/the-true-oliver-north-outrage.html | The True Oliver North Outrage | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/tony-awards-producers-face-the-pressures-of-tv.html | Tony Awards' Producers Face the Pressures of TV | False | By Mervyn Rothstein | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/quotation-of-the-day-862191.html | Quotation of the Day | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/review-city-ballet-creating-a-world-of-women-in-waltz-trilogy.html | Review/City Ballet; Creating a World of Women in 'Waltz Trilogy' | False | By Anna Kisselgoff | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/veneer-repairs-an-amateur-can-tackle.html | Veneer Repairs an Amateur Can Tackle | False | By Michael Varese | 1991-06-03 | TX 3-078392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/commencements-schwarzkopf-praises-navy-and-teamwork-for-gulf-role.html | Commencements; Schwarzkopf Praises Navy, And Teamwork, for Gulf Role | False | By Eric Schmitt | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/on-golf-who-are-the-best-sony-takes-a-shot.html | ON GOLF; Who Are the Best? Sony Takes a Shot | False | By Jaime Diaz | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/doris-m-curtis-77-led-geological-society.html | Doris M. Curtis, 77; Led Geological Society | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/bridge-004391.html | Bridge | False | By Alan Truscott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-ge-sells-its-50-stake-in-video-unit.html | THE MEDIA BUSINESS; G.E. Sells Its 50% Stake In Video Unit | False | By Geraldine Fabrikant | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/c-corrections-900891.html | Corrections | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/c-corrections-208891.html | Corrections | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-smith-follows-drabek-s-act-and-tosses-another-one-hitter.html | BASEBALL; Smith Follows Drabek's Act And Tosses Another One-Hitter | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/basketball-seeking-signs-of-impending-victory.html | BASKETBALL; Seeking Signs of Impending Victory | False | By Harvey Araton | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/us/document-fraud-laid-to-us-senator-s-son.html | Document Fraud Laid To U.S. Senator's Son | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/football-wlaf-archrivals-are-archenemies.html | FOOTBALL; W.L.A.F. Archrivals Are Archenemies | False | By Timothy W. Smith | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/victor-a-meyers-93-a-musician-politician.html | Victor A. Meyers, 93, A Musician-Politician | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-accounts-006591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-669691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/golf-active-trevino-is-here-there-and-everywhere.html | GOLF; Active Trevino Is Here, There and Everywhere | False | By Alex Yannis | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/9-killed-by-a-car-bomb-at-a-barracks-in-spain.html | 9 Killed by a Car Bomb At a Barracks in Spain | False | AP | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/race-norming-necessary-for-now.html | Race-Norming Necessary, for Now | False | | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/world/teheran-says-hostages-ordeal-might-end-soon.html | Teheran Says Hostages' Ordeal Might End Soon | False | By Youssef M. Ibrahim | 1991-06-03 | TX 3-078392 | | |
| 1991-05-30 | 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/pop-in-review-902491.html | Pop in Review | False | By Jon Pareles | 1991-06-03 | TX 3-078392 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/surrender-ends-mexico-prison-takeover.html | Surrender Ends Mexico Prison Takeover | False | By Mark A. Uhlig | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/letitia-grierson-educator-88.html | Letitia Grierson; Educator, 88 | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/nissan-s-net-off-for-year.html | Nissan's Net Off for Year | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/sounds-around-town-064891.html | Sounds Around Town | False | By Peter Watrous | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/basketball-wake-up-call-lakers-and-bulls-in-a-dream-matchup.html | BASKETBALL; Wake Up Call: Lakers and Bulls in a Dream Matchup | False | By Harvey Araton | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-ballet-dressed-all-in-white-a-souvenir-for-summer.html | Review/Ballet; Dressed All in White, A 'Souvenir' For Summer | False | By Jennifer Dunning | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-carnival-drops-bid-for-premier-lines.html | COMPANY NEWS; Carnival Drops Bid For Premier Lines | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/tennis-sampras-blunders-his-way-to-the-exit.html | TENNIS; Sampras Blunders His Way to the Exit | False | By Robin Finn | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/john-f-dorritie-advertising-executive-57.html | John F. Dorritie; Advertising Executive, 57 | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/books/critic-s-notebook-relax-but-don-t-leave-your-mind-behind.html | CRITIC'S NOTEBOOK; Relax, but Don't Leave Your Mind Behind | False | By Caryn James | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/dr-stanley-levin-69-pediatrician-is-dead.html | Dr. Stanley Levin, 69, Pediatrician, Is Dead | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/supercomputing-s-speed-quest.html | Supercomputing's Speed Quest | False | By John Markoff | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/arthur-herschman-62-science-official-dies.html | Arthur Herschman, 62, Science Official, Dies | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/the-public-s-right-to-public-justice.html | The Public's Right to Public Justice | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-211091.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/bennetta-washington-dies-at-73-started-the-job-corps-for-women.html | Bennetta Washington Dies at 73; Started the Job Corps for Women | False | By Joan Cook | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/credit-markets-treasury-bonds-climb-sharply.html | CREDIT MARKETS; Treasury Bonds Climb Sharply | False | By Kenneth N. Gilpin | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-corporate-finance-magazine-suspended.html | THE MEDIA BUSINESS; Corporate Finance Magazine Suspended | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/warner-l-wells-77-surgeon-and-an-editor.html | Warner L. Wells, 77, Surgeon and an Editor | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/poisoned-meat-from-canada.html | Poisoned Meat From Canada | False | By Elaine Dodge and Christy Law | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/man-is-held-in-child-s-death.html | Man Is Held in Child's Death | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/news-summary-906291.html | NEWS SUMMARY | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/consumer-spending-drops-0.1.html | Consumer Spending Drops 0.1% | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/briefs-339091.html | BRIEFS | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-critics-seek-ftc-action-on-products-as-movie-stars.html | THE MEDIA BUSINESS; Critics Seek F.T.C. Action On Products as Movie Stars | False | By Randall Rothenberg | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/the-un-today.html | The U.N. Today | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/new-gun-ban-in-effect-today-in-new-jersey.html | New Gun Ban In Effect Today In New Jersey | False | By Wayne King | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/yoav-talmi-to-conduct.html | Yoav Talmi to Conduct | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-television-new-job-for-witt.html | SPORTS PEOPLE: TELEVISION; New Job for Witt | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/market-place-investors-flocking-to-bond-funds.html | MARKET PLACE; Investors Flocking to Bond Funds | False | By Floyd Norris | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/a-2d-civil-rights-battle.html | A 2d Civil Rights Battle | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/business-people-executive-to-oversee-2-columbia-studios.html | BUSINESS PEOPLE; Executive to Oversee 2 Columbia Studios | False | By Geraldine Fabrikant | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/bush-quandary-how-to-aid-soviets.html | Bush Quandary: How to Aid Soviets | False | By Thomas L Friedman | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/executive-changes-336691.html | EXECUTIVE CHANGES | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/parents-are-arraigned-in-endangerment-case.html | Parents Are Arraigned In Endangerment Case | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-we-watch-as-the-machines-march-past-us-596891.html | We Watch as the Machines March Past Us | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/a-menace-for-the-very-young-the-shopping-cart.html | A Menace for the Very Young; the Shopping Cart | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/new-view-of-ethiopia.html | New View Of Ethiopia | False | By Jane Perlez | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-insurer-is-seized.html | COMPANY NEWS; Insurer Is Seized | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/business-people-international-data-corp-appoints-a-new-chief.html | BUSINESS PEOPLE; International Data Corp. Appoints a New Chief | False | By Lawrence M. Fisher | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/tv-sports-nbc-makes-a-faustian-bargain-for-nba-finals.html | TV SPORTS; NBC Makes a Faustian Bargain for N.B.A. Finals | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/business-digest-838491.html | BUSINESS DIGEST | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/15-republicans-ask-end-to-walsh-inquiry.html | 15 Republicans Ask End to Walsh Inquiry | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-baseball-vincent-holds-hearing.html | SPORTS PEOPLE: BASEBALL; Vincent Holds Hearing | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-423091.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/30-in-cleveland-police-held-in-federal-gambling-inquiry.html | 30 in Cleveland Police Held In Federal Gambling Inquiry | False | By Don Terry | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/carving-out-a-market-for-oregon-s-yew-tree.html | Carving Out a Market For Oregon's Yew Tree | False | By Timothy Egan | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-on-campus-the-real-america-now-emerges-598491.html | On Campus, the Real America Now Emerges | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/broad-rise-lifts-dow-above-3000.html | Broad Rise Lifts Dow Above 3,000 | False | By Robert J. Cole | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/top-ten-inexpensive-weekend-activities-in-new-york-city.html | Top Ten Inexpensive Weekend Activities in New York City | False | By the Writers of (LATE NIGHT WITH DAVID LETTERMAN) | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-209891.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/style/chronicle-935691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/harlem-doctor-charged-with-medicaid-fraud.html | Harlem Doctor Charged With Medicaid Fraud | False | By Sam Howe Verhovek | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/quotation-of-the-day-170991.html | Quotation of the Day | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/2-ethiopian-protesters-are-killed-as-rebels-fire-on-anti-us-rally.html | 2 Ethiopian Protesters Are Killed As Rebels Fire on Anti-U.S. Rally | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-no-title-of-nobility-607791.html | 'No Title of Nobility' | False | | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/how-to-stop-a-civil-war.html | How to Stop a Civil War | False | By Flora Lewis | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/bill-s-language-on-quotas.html | Bill's Language on Quotas | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-television-life-s-meaning-amid-a-whisky-haze.html | Review/Television; Life's Meaning, Amid a Whisky Haze | False | By John J. O'Connor | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/investigators-in-mexico-city-suspect-short-circuit-in-fire.html | Investigators in Mexico City Suspect Short Circuit in Fire | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-215291.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/for-70-minutes-manhattan-loses-911-emergency-line.html | For 70 Minutes, Manhattan Loses 911 Emergency Line | False | By George James | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-mastroianni-as-a-boring-father-of-5.html | Review/Film; Mastroianni As a Boring Father of 5 | False | By Vincent Canby | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-gossip-as-juicy-off-the-soap-opera-set-as-on-it.html | Review/Film; Gossip as Juicy Off the Soap Opera Set as on It | False | By Janet Maslin | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/abroad-at-home-paying-the-piper.html | Abroad at Home; Paying the Piper | False | By Anthony Lewis | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/oil-company-to-pay-900000-in-fines-for-dumping-wastes.html | Oil Company to Pay $900,000 in Fines for Dumping Wastes | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/a-mixeduse-development-houses-to-be-built-at-resort-center.html | A Mixed-Use Development; Houses to Be Built at Resort Center | False | By Diana Shaman | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/on-horse-racing-lasix-factor-marks-the-road-to-belmont.html | ON HORSE RACING; Lasix Factor Marks The Road to Belmont | False | By Joseph Durso | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/us-subpoenas-council-data.html | U.S. Subpoenas Council Data | False | By Todd S. Purdum | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/finance-new-issues-sallie-mae-issue.html | FINANCE/NEW ISSUES; Sallie Mae Issue | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-art-reinhardt-retrospective-explores-the-vital-absent.html | Review/Art; Reinhardt Retrospective Explores the Vital Absent | False | By Michael Brenson | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/ex-aide-to-thornburgh-sentenced-to-prison.html | Ex-Aide to Thornburgh Sentenced to Prison | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/knicks-win-a-big-one-as-they-re-set-to-sign-riley.html | Knicks Win a Big One as They're Set to Sign Riley | False | By Sam Goldaper | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-213691.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/ritual-a-new-work.html | 'Ritual,' a New Work | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-latter-day-existentialists.html | Review/Film; Latter-Day Existentialists | False | BY Janet Maslin | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/finance-new-issues-westinghouse-note-offering.html | FINANCE/NEW ISSUES; Westinghouse Note Offering | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/style/chronicle-392291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-as-brooks-works-at-first-magadan-sees-bonilla.html | BASEBALL; As Brooks Works at First, Magadan Sees Bonilla | False | By Joe Sexton | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/space-shuttle-safety-improvements-planned.html | Space Shuttle Safety Improvements Planned | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/noriega-to-pare-request-for-us-documents.html | Noriega to Pare Request for U.S. Documents | False | By Tim Golden | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/putnam-s-population-growth.html | Putnam's Population Growth | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/new-home-sales-rose-in-april.html | New-Home Sales Rose In April | False | AP | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-black-comedy-on-life-in-ontario-mining-town.html | Review/Film; Black Comedy on Life In Ontario Mining Town | False | By Stephen Holden | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/finance-new-issues-merrill-lynch-begins-financing.html | FINANCE/NEW ISSUES; Merrill Lynch Begins Financing | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/detective-settling-sex-bias-suit-wins-promotion.html | Detective, Settling Sex-Bias Suit, Wins Promotion | False | By Constance L. Hays | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/israel-cautiously-lauds-bush-on-mideast-arms.html | Israel Cautiously Lauds Bush on Mideast Arms | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/coral-browne-77-actress-dies-australian-worked-with-old-vic.html | Coral Browne, 77, Actress, Dies; Australian Worked With Old Vic | False | By Peter B. Flint | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/theater/review-theater-2-creepy-clowns-and-a-wicked-witch.html | Review/Theater; 2 Creepy Clowns And a Wicked Witch | False | By Mel Gussow | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/hockey-rangers-get-kerr-but-lose-kisio.html | HOCKEY; Rangers Get Kerr But Lose Kisio | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/ex-teamster-leader-arrested-in-death-plot.html | Ex-Teamster Leader Arrested in Death Plot | False | By Craig Wolff | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-pan-am-joins-trump-in-lower-shuttle-fare.html | COMPANY NEWS; Pan Am Joins Trump in Lower Shuttle Fare | False | By Agis Salpukas | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/mr-bush-waffles-on-mideast-arms.html | Mr. Bush Waffles on Mideast Arms | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/media-business-advertising-addenda-riney-official-leaves-for-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Riney Official Leaves For Backer Spielvogel | False | By Stuart Elliott | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/uranium-spills-at-plant-little-threat-seen.html | Uranium Spills at Plant; Little Threat Seen | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-neiman-has-net-loss-of-7.3-million.html | COMPANY NEWS; Neiman Has Net Loss Of $7.3 Million | False | By Isadore Barmash | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/transactions-048691.html | TRANSACTIONS | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/traffic-alert-444391.html | Traffic Alert | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/the-east-village-becomes-japan-west.html | The East Village Becomes Japan West | False | By Randall Rothenberg | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-shift-in-creative-posts-at-levine-huntley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift in Creative Posts At Levine, Huntley | False | By Stuart Elliott | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/key-rates-366891.html | Key Rates | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/chemical-program-gets-wide-support.html | CHEMICAL PROGRAM GETS WIDE SUPPORT | False | By Eric Schmitt | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/horse-racing-lite-light-headed-for-filly-showdown.html | HORSE RACING; Lite Light Headed For Filly Showdown | False | By Joseph Durso | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-back-in-dodger-lineup-but-not-in-the-groove.html | BASEBALL; Back in Dodger Lineup But Not in the Groove | False | By Harvey Araton | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/economic-scene-a-balancing-act-in-military-policy.html | ECONOMIC SCENE; A Balancing Act In Military Policy | False | By Leonard Silk | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/finance-new-issues-first-chicago-is-offering-1-billion-in-debt-securities.html | FINANCE/NEW ISSUES; First Chicago Is Offering $1 Billion in Debt Securities | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/sounds-around-town-464391.html | Sounds Around Town | False | By Stephen Holden | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-of-the-times-glory-days-make-cameo-in-the-bronx.html | Sports of The Times; Glory Days Make Cameo In the Bronx | False | By George Vecsey | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/auctions.html | Auctions | False | By Rita Reif | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/uprising-at-prison-renews-debate-on-housing-of-toughest-convicts.html | Uprising at Prison Renews Debate On Housing of Toughest Convicts | False | By Dennis Hevesi | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/fcc-renomination.html | F.C.C. Renomination | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/on-my-mind-the-case-of-alois-brunner.html | On My Mind; The Case of Alois Brunner | False | By A. M. Rosenthal | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/palm-beach-rape-defendant-seeks-aids-test-on-woman.html | Palm Beach Rape Defendant Seeks AIDS Test on Woman | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/marines-fear-glory-of-war-will-give-way-to-old-stigma.html | Marines Fear Glory of War Will Give Way to Old Stigma | False | By Chris Hedges | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/inside-719191.html | INSIDE | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-pro-basketball-apology-from-rodman.html | SPORTS PEOPLE: PRO BASKETBALL; Apology From Rodman | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-sec-official-to-step-down.html | COMPANY NEWS; S.E.C. Official To Step Down | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/critic-s-choice-dance-new-works-for-a-benefit.html | CRITIC'S CHOICE/DANCE; New Works for a Benefit | False | By Jennifer Dunning | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/soviet-shift-by-u-s-west.html | Soviet Shift By U S West | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/lawyers-clash-on-plan-to-hear-asbestos-cases.html | Lawyers Clash on Plan To Hear Asbestos Cases | False | By Stephen Labaton | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/make-tompkins-square-a-park-again.html | Make Tompkins Square a Park Again | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-206391.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-accounts-256091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/sing-along-clubs-with-a-difference.html | Sing-Along Clubs With a Difference | False | By Jon Pareles | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-fdic-to-get-49.5-million-from-silverado-settlement.html | COMPANY NEWS; F.D.I.C. to Get $49.5 Million From Silverado Settlement | False | By Michael Wines | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-do-yanks-dare-hope-maybe-just-maybe.html | BASEBALL; Do Yanks Dare Hope? Maybe, Just Maybe | False | By Jack Curry | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/restaurants-072991.html | Restaurants | False | By Bryan Miller | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/news/bar-did-you-hear-one-about-lawyers-who-tried-be-funny-recounting-rather-sad.html | At the Bar; 'Did you hear the one about the lawyers who tried to be funny?' Recounting a rather sad story. | False | By David Margolick | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/gloom-on-new-york-farms-as-milk-price-seesaws-low.html | Gloom on New York Farms As Milk Price Seesaws Low | False | By Harold Faber | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/c-corrections-220991.html | Corrections | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/tv-weekend-daring-and-ingenuity-of-animals-in-new-series.html | TV WEEKEND; Daring and Ingenuity of Animals, in New Series | False | By Walter Goodman | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/books/books-of-the-times-living-among-mathematicians-and-apes.html | BOOKS OF THE TIMES; Living Among Mathematicians and Apes | False | By Michiko Kakutani | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/picasso-replaced-by-forgery-in-80-s-appears-at-sotheby-s.html | Picasso Replaced by Forgery In 80's Appears at Sotheby's | False | By Jacques Steinberg | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-boxing-boxing-in-the-desert.html | SPORTS PEOPLE: BOXING; Boxing in the Desert | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/bob-charles-sporting-spectacles-goes-back-to-the-60-s.html | Bob Charles, Sporting Spectacles, Goes Back to the 60's | False | By Alex Yannis | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-scientology-s-critical-ads.html | THE MEDIA BUSINESS; Scientology's Critical Ads | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/white-house-weighs-change-in-job-discrimination-rules.html | White House Weighs Change In Job Discrimination Rules | False | By Steven A. Holmes | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-closing-of-hospital-outpatient-pharmacies-dooms-thousands-597691.html | Closing of Hospital Outpatient Pharmacies Dooms Thousands | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/futures-options-announcement-by-nissan-sends-platinum-tumbling.html | FUTURES/OPTIONS; Announcement by Nissan Sends Platinum Tumbling | False | By H. J. Maidenberg | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/judge-is-picked-to-succeed-santucci-as-queens-prosecutor.html | Judge Is Picked to Succeed Santucci as Queens Prosecutor | False | By Joseph P. Fried | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-no-barnett-merger-for-southeast.html | COMPANY NEWS; No Barnett Merger For Southeast | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/the-spoken-word.html | The Spoken Word | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/navy-officer-slain-at-pentagon.html | Navy Officer Slain at Pentagon | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-baseball-torborg-gets-extension.html | SPORTS PEOPLE: BASEBALL; Torborg Gets Extension | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/kuwait-city-journal-the-bedoons-outcasts-in-the-land-they-served.html | Kuwait City Journal; The Bedoons: Outcasts in the Land They Served | False | By Edward A. Gargan | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/seurat-drawing-is-stolen-from-exhibition-in-paris.html | Seurat Drawing Is Stolen From Exhibition in Paris | False | By Alan Riding | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/results-plus-931391.html | RESULTS PLUS | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-dance-what-to-do-and-not-while-waiting.html | Review/Dance; What to Do (And Not) While Waiting | False | By Jack Anderson | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-pro-hockey-milbury-relinquishes-bruins-coaching-job.html | SPORTS PEOPLE: PRO HOCKEY; Milbury Relinquishes Bruins Coaching Job | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/sec-eases-canada-rules.html | S.E.C. Eases Canada Rules | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/dr-hans-syz-collector-of-porcelain-dies-at-96.html | Dr. Hans Syz, Collector Of Porcelain, Dies at 96 | False | | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-juries-need-debriefing-after-the-verdict-608591.html | Juries Need Debriefing After the Verdict | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-on-campus-the-real-america-now-emerges-like-oldest-universities-601891.html | On Campus, the Real America Now Emerges; Like Oldest Universities | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/art-in-review-984491.html | Art in Review | False | By Roberta Smith | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/2-leaders-urge-gorbachev-role.html | 2 Leaders Urge Gorbachev Role | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/archives/testing-the-exclusion-of-male-jurors.html | Testing the Exclusion of Male Jurors | True | By Katherine Bishop, | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-transco-settles-claims-in-alabama.html | COMPANY NEWS; Transco Settles Claims in Alabama | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/racial-bias-assault-reported-by-youths-is-called-a-hoax.html | Racial-Bias Assault Reported By Youths Is Called a Hoax | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/fear-grips-sri-lankans-in-south-india.html | Fear Grips Sri Lankans in South India | False | By Bernard E. Weinraub | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/hartford-legislators-vote-budget-setting-up-standoff-with-weicker.html | Hartford Legislators Vote Budget, Setting Up Standoff With Weicker | False | By Kirk Johnson | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/judge-orders-joan-kennedy-to-take-alcohol-treatment.html | Judge Orders Joan Kennedy To Take Alcohol Treatment | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-client-tries-macdougall-innovations.html | THE MEDIA BUSINESS: ADVERTISING; Client Tries MacDougall Innovations | False | By Stuart Elliott | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/robert-lipsyte-it-s-a-mad-mad-mad-mad-sports-world.html | ROBERT LIPSYTE; It's a Mad, Mad, Mad, Mad Sports World | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/commencement-1700-from-hofstra-graduate-gradually.html | COMMENCEMENT; 1,700 From Hofstra Graduate, Gradually | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-college-basketball-tarkanian-safe-for-now.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tarkanian Safe, for Now | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/bush-denounces-civil-rights-bill-advocated-by-house-democrats.html | Bush Denounces Civil Rights Bill Advocated by House Democrats | False | By Adam Clymer | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/growing-elderly-population-finds-shortage-of-physicians.html | Growing Elderly Population Finds Shortage of Physicians | False | By Tamar Lewin | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-people-sumo-wrestling-chiyonofuji-is-ill.html | SPORTS PEOPLE: SUMO WRESTLING; Chiyonofuji Is Ill | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/shift-in-care-for-medicaid-in-budget-deal.html | Shift in Care For Medicaid In Budget Deal | False | By Kevin Sack | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/states-and-cities-with-deficit-woes-may-slow-rebound.html | STATES AND CITIES WITH DEFICIT WOES MAY SLOW REBOUND | False | By David E. Rosenbaum | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/harlem-s-apollo-fights-to-keep-the-lights-on.html | Harlem's Apollo Fights to Keep the Lights On | False | By E. R. Shipp | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/wisconsin-girl-13-wins-spelling-bee.html | WISCONSIN GIRL, 13, WINS SPELLING BEE | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/lebanon-to-give-jobs-to-20000-ex-militiamen.html | Lebanon to Give Jobs to 20,000 Ex-Militiamen | False | By Ihsan A. Hijazi | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-people-254391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-03 | TX 3-078390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/style/chronicle-393091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/powell-sees-early-return-of-troops-in-gulf.html | Powell Sees Early Return of Troops in Gulf | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/news/strong-and-fit-law-teacher-fights-retiring-at-70.html | 'Strong and Fit,' Law Teacher Fights Retiring at 70 | False | By Joseph F. Sullivan | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/supreme-court-roundup-high-court-eases-car-search-rules.html | SUPREME COURT ROUNDUP; HIGH COURT EASES CAR SEARCH RULES | False | By Linda Greenhouse | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/world/polish-leader-treads-tortuous-path.html | Polish Leader Treads Tortuous Path | False | By Stephen Engelberg | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/l-how-they-selected-at-book-of-the-month-595091.html | How They Selected At Book-of-the-Month | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/track-and-field-johnson-and-lewis-look-flat.html | TRACK AND FIELD; Johnson And Lewis Look Flat | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/us/reporter-faces-stiff-daily-fines-over-an-article-on-police-beating.html | Reporter Faces Stiff Daily Fines Over an Article on Police Beating | False | By Alex S. Jones | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/pretending-to-fight-the-recession.html | Pretending to Fight the Recession | False | | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-buhner-s-bat-powers-mariners-as-rangers-drop-third-straight.html | BASEBALL; Buhner's Bat Powers Mariners As Rangers Drop Third Straight | False | AP | 1991-06-03 | TX 3-078390 | | |
| 1991-05-31 | 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/track-and-field-an-athlete-with-2-countries-but-no-place-to-compete.html | TRACK AND FIELD; An Athlete With 2 Countries but No Place to Compete | False | By Michael Janofsky | 1991-06-03 | TX 3-078390 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-pirates-bonilla-discount-all-trade-rumors.html | BASEBALL; Pirates, Bonilla Discount All Trade Rumors | False | By Claire Smith | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-electricity-markup-penalizes-small-businesses-810591.html | Electricity Markup Penalizes Small Businesses | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/un-chief-rates-iraqi-reparations.html | U.N. CHIEF RATES IRAQI REPARATIONS | False | By Frank J. Prial | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/in-ethiopia-guns-but-too-few-services.html | In Ethiopia, Guns but Too Few Services | False | By Clifford Krauss | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-steelcase-curbs-salary-expenses.html | COMPANY NEWS; Steelcase Curbs Salary Expenses | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/basketball-magic-s-pass-to-nowhere-is-ticket-to-final.html | BASKETBALL; Magic's Pass to Nowhere Is Ticket to Final | False | By Harvey Araton | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/marjorie-harley-psychoanalyst-77.html | Marjorie Harley, Psychoanalyst, 77 | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/kennedy-nephew-pleads-not-guilty-to-charges-of-assault-and-rape.html | Kennedy Nephew Pleads Not Guilty to Charges of Assault and Rape | False | By Tim Golden | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/bernard-chaus-62-innovator-in-selling-women-s-sportwear.html | Bernard Chaus, 62, Innovator in Selling Women's Sportwear | False | By Isadore Barmash | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/movies/review-film-how-to-use-a-murderer-to-increase-book-sales.html | Review/Film; How to Use a Murderer To Increase Book Sales | False | By Janet Maslin | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/observer-he-s-done-it-again.html | Observer; He's Done It Again! | False | By Russell Baker | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/3-die-in-shelling-outside-belfast.html | 3 Die in Shelling Outside Belfast | False | AP | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/executive-changes-656591.html | EXECUTIVE CHANGES | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/intruders-kill-man-in-bronx-home.html | Intruders Kill Man in Bronx Home | False | By Robert E. Tomasson | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/new-york-health-care-less-money-more-ills-no-chiefs.html | New York Health Care: Less Money, More Ills, No Chiefs | False | By Suzanne Daley | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/archives/with-photo-processing-haste-makes-waste-and-it-pays-to-shop-around.html | With Photo Processing, Haste Makes Waste, and It Pays to Shop Around | True | By Anne Zusy | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/7-astronauts-set-for-liftoff-today.html | 7 ASTRONAUTS SET FOR LIFTOFF TODAY | False | By Warren E. Leary | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-chemical-sensor-uses-fiber-optics.html | PATENTS; Chemical Sensor Uses Fiber Optics | False | By Edmund L Andrews | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/aids-and-rape-suspects-a-smart-test.html | AIDS and Rape Suspects: A Smart Test? | False | By Dennis Deleon and Alisa Lebow | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-minnesota-to-provide-assistance-to-nwa.html | COMPANY NEWS; Minnesota to Provide Assistance to NWA | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/sony-nintendo-s-partner-will-be-a-rival-too.html | Sony, Nintendo's Partner, Will Be a Rival, Too | False | By Eben Shapiro | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/medicare-lays-out-revised-schedule-for-doctors-fees.html | MEDICARE LAYS OUT REVISED SCHEDULE FOR DOCTORS' FEES | False | By Robert Pear | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-of-the-times-new-coach-with-old-problems.html | Sports of The Times; New Coach, With Old Problems | False | By Ira Berkow | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/golf-long-way-from-toco-his-honor-in-the-lead.html | GOLF; Long Way From Toco, His Honor in the Lead | False | By Alex Yannis | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/tennis-connors-goes-up-and-out-as-chang-advances.html | TENNIS; Connors Goes Up and Out as Chang Advances | False | By Robin Finn | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/delay-reported-in-sununu-travel-payment.html | Delay Reported in Sununu Travel Payment | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/economic-index-posts-3d-advance-in-a-sign-recession-may-end-soon.html | Economic Index Posts 3d Advance In a Sign Recession May End Soon | False | By Robert D. Hershey Jr. | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-unisys-selling-office-building.html | COMPANY NEWS; Unisys Selling Office Building | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/japan-s-newest-bete-noire-is-french-prime-minister.html | Japan's Newest Bete Noire Is French Prime Minister | False | By David E. Sanger | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/si-home-port-fight-shifts-to-its-closing.html | S.I. Home Port Fight Shifts to Its Closing | False | By Bruce Lambert | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/special-prosecutor-is-accused-by-north-of-being-vindictive.html | Special Prosecutor Is Accused by North Of Being Vindictive | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/peace-but-little-else-crystallizes-for-angola.html | Peace, but Little Else, Crystallizes for Angola | False | By Edward A. Gargan | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-821091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/angola-and-rebels-sign-pact-ending-16-year-war.html | Angola and Rebels Sign Pact Ending 16-Year War | False | By Alan Riding | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/let-americans-go-to-cuba.html | Let Americans Go to Cuba | False | By Jeri Laber and Jerome S. Rubin | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/north-korea-denies-interest-in-developing-nuclear-arms.html | North Korea Denies Interest In Developing Nuclear Arms | False | | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/uranium-is-spilled-at-plant-but-little-danger-is-foreseen.html | Uranium Is Spilled at Plant But Little Danger Is Foreseen | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/shielding-insurer-from-its-parent.html | Shielding Insurer From Its Parent | False | By Eric N. Berg | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-go-video-plans-to-appeal-verdict.html | COMPANY NEWS; Go-Video Plans To Appeal Verdict | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-mouthpiece-enriches-wind-instrument-tones.html | PATENTS; Mouthpiece Enriches Wind Instrument Tones | False | By Edmund L Andrews | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/goldome-closed-and-split-between-rivals.html | Goldome Closed and Split Between Rivals | False | By Michael Quint | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/business-digest-057091.html | BUSINESS DIGEST | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/connecticut-s-nowhere-budget.html | Connecticut's Nowhere Budget | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/big3-charge-mini-van-dumping.html | Big 3 Charge Mini-Van Dumping | False | By Doron P. Levin | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/no-headline-894091.html | No Headline | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/sir-angus-wilson-who-satirized-british-middle-class-dies-at-77.html | Sir Angus Wilson, Who Satirized British Middle Class, Dies at 77 | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/permission-expires-for-cameras-in-court.html | Permission Expires for Cameras in Court | False | By Sam Howe Verhovek | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/dourados-journal-for-brazil-s-indians-a-final-way-out.html | Dourados Journal; For Brazil's Indians, a Final Way Out | False | By James Brooke | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/c-corrections-655291.html | Corrections | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/weicker-vetoes-budget-bill-special-session-is-expected.html | Weicker Vetoes Budget Bill; Special Session is Expected | False | By Kirk Johnson | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/malnutrition-ravages-children-of-an-iraqi-city.html | Malnutrition Ravages Children of an Iraqi City | False | By Alan Cowell | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/judge-drops-threat-to-fine-reporter-1500-a-day.html | Judge Drops Threat to Fine Reporter $1,500 a Day | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-toyota-has-no-hold-on-electrical-supplier-817291.html | Toyota Has No Hold On Electrical Supplier | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/ms-mansell-wed-to-colin-ambrose.html | Ms. Mansell Wed To Colin Ambrose | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/routine-check-produces-arrest-in-a-74-slaying.html | Routine Check Produces Arrest In a '74 Slaying | False | By Jacques Steinberg | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-madrid-air-service-dispute-is-settled-by-us-and-spain.html | COMPANY NEWS; Madrid Air Service Dispute is Settled by U.S. and Spain | False | By Agis Salpukas | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/city-reviving-plan-for-tolls-at-east-river.html | City Reviving Plan for Tolls At East River | False | By Calvin Sims | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-people-boxing-disputed-purse-bid.html | SPORTS PEOPLE: BOXING; Disputed Purse Bid | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/an-all-bach-program.html | An All-Bach Program | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/aids-like-virus-is-found-at-high-rate-in-us-cattle.html | AIDS-Like Virus Is Found At High Rate in U.S. Cattle | False | By Keith Schneider | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-china-doesn-t-use-prison-labor-in-africa-819991.html | China Doesn't Use Prison Labor in Africa | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/police-head-to-speak-on-south-africa-panel.html | Police Head to Speak On South Africa Panel | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/outdoors-darkness-wind-blood-and-finally-tarpon.html | OUTDOORS; Darkness, Wind, Blood and, Finally, Tarpon | False | By Thomas McGuane | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/henry-e-petersen-is-dead-at-70-investigated-watergate-break-in.html | Henry E. Petersen Is Dead at 70; Investigated Watergate Break-In | False | By Glenn Fowler | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/in-the-nation-the-court-v-bush.html | In the Nation; The Court v. Bush? | False | By Tom Wicker | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/barcelona-counts-up-olympic-side-effect.html | Barcelona Counts Up Olympic Side Effect | False | By Alan Riding | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-death-rates-provide-poor-hospital-yardstick-811391.html | Death Rates Provide Poor Hospital Yardstick | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/herbert-p-j-marshall-film-maker-dies-at-85.html | Herbert P. J. Marshall, Film Maker, Dies at 85 | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/news-summary-083091.html | News Summary | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/quotation-of-the-day-650191.html | Quotation of the Day | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/nintendo-goal-bigger-game-hunters.html | Nintendo Goal: Bigger-Game Hunters | False | By Eben Shapiro | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/your-money-irs-questions-gifts-of-insurance.html | Your Money; I.R.S. Questions Gifts of Insurance | False | By Jan M. Rosen | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/c-corrections-653691.html | Corrections | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/35-more-bases-considered-for-closing.html | 35 More Bases Considered for Closing | False | By Gwen Ifill | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/an-indian-village-talks-of-rajiv-and-sonia-gandhi.html | An Indian Village Talks of Rajiv and Sonia Gandhi | False | By Barbara Crossette | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-785091.html | Music in Review | False | By Allan Kozinn | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/us-japan-talks-at-impasse-on-access-to-building-jobs.html | U.S.-Japan Talks at Impasse On Access to Building Jobs | False | By David E. Sanger | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/c-corrections-652891.html | Corrections | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/commencements-at-wellesley-advice-to-seek-creative-path.html | COMMENCEMENTS; At Wellesley, Advice To Seek Creative Path | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/ethel-payne-79-dies-was-a-correspondent.html | Ethel Payne, 79, Dies; Was a Correspondent | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-climate-may-best-explain-spread-of-farming-flaws-in-the-theory-815691.html | Climate May Best Explain Spread of Farming; Flaws in the Theory | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/pass-bushs-civil-rights-measure.html | Pass Bush's Civil Rights Measure | False | By John R. Dunne | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/traffic-alert-757091.html | Traffic Alert | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/results-plus-285991.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/court-overturns-convictions-of-3-in-wedtech-case.html | COURT OVERTURNS CONVICTIONS OF 3 IN WEDTECH CASE | False | By Constance L. Hays | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/anti-abortion-groups-win-suit-s-dismissal.html | Anti-Abortion Groups Win Suit's Dismissal | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/surgeons-tell-of-series-of-successes-in-transplanting-small-intestines.html | Surgeons Tell of Series of Successes In Transplanting Small Intestines | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-new-york-and-virginia-inventor-conventions.html | PATENTS; New York and Virginia Inventor Conventions | False | By Edmund L. Andrews | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/for-marsalis-it-s-strike-up-the-class.html | For Marsalis, It's Strike Up the Class | False | By Evelyn Nieves | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/bush-is-feeling-more-positive-on-kremlin-aid.html | Bush Is Feeling 'More Positive' On Kremlin Aid | False | By Thomas L. Friedman | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-leisure-one-runner-just-didn-t-believe-in-parental-leave.html | SPORTS LEISURE; One Runner Just Didn't Believe in Parental Leave | False | By Michael Janofsky | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-chapter-11-filing-by-enstar-group.html | COMPANY NEWS; Chapter 11 Filing By Enstar Group | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-steroid-danger-to-eyes-818091.html | Steroid Danger to Eyes | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/business-people-top-steel-executive-retires-from-usx.html | BUSINESS PEOPLE; Top Steel Executive Retires From USX | False | By Jonathan P. Hicks Lp>the Usx Corporation, Which Operates the Nation'S Largest Steel Producer, Said Yesterday That Thomas C. Graham, the Company'S Top Steel Executive, Retired Yesterday. Mr. Graham, Who Is 64 Years Old and Was the Company'S Vice Chairman For Steel, Came To the Giant Energy and Steel Company In 1983 After A Career As An Executive With A Rival Steel Producer. His Retirement Was Something of A Surprise In the Industry Since It Was Expected He Would Stay On Until He Turned 65 Next January. | 1991-06-05 | | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/speaker-of-new-york-council-proposes-background-checks.html | Speaker of New York Council Proposes Background Checks | False | By Todd S. Purdum | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/warren-h-bacon-68-chicago-civic-leader.html | Warren H. Bacon, 68, Chicago Civic Leader | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/hostage-policy-by-lloyd-s-to-pay-3-guards.html | Hostage Policy by Lloyd's to Pay 3 Guards | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/few-new-jerseyans-act-on-gun-law.html | Few New Jerseyans Act on Gun Law | False | By Wayne King | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/what-is-so-rare-as-a-day-in-may-july-before-june.html | What Is So Rare as a Day In May? July Before June | False | By Michael Decoury Hinds | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-787791.html | Music in Review | False | By James R. Oestreich | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/c-corrections-651091.html | Corrections | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-mets-send-teufel-to-padres-in-exchange-for-templeton.html | BASEBALL; Mets Send Teufel to Padres In Exchange for Templeton | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/review-rock-simple-minds-singing-of-very-serious-things.html | Review/Rock; Simple Minds, Singing Of Very Serious Things | False | By Jon Pareles | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-822991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/track-and-field-embarrassed-boden-recovers-and-wins-third-javelin-title.html | TRACK AND FIELD; 'Embarrassed' Boden Recovers and Wins Third Javelin Title | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-pirates-make-it-7-in-a-row-as-walk-makes-it-1-in-a-row.html | BASEBALL; Pirates Make It 7 in a Row as Walk Makes It 1 in a Row | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/april-surplus-rises-in-japan.html | April Surplus Rises in Japan | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/more-military-bases-weighed-for-closing.html | More Military Bases Weighed for Closing | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/courts-watched-closely-as-kuwait-resumes-trials.html | Courts Watched Closely as Kuwait Resumes Trials | False | By John H. Cushman Jr. | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/news/guarding-against-mail-fraud.html | Guarding Against Mail Fraud | False | By Barth Healey | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/drive-on-in-congress-to-reverse-court-on-abortion-counseling.html | Drive On in Congress to Reverse Court on Abortion Counseling | False | By Gwen Ifill | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/miss-pratt-wed-to-paul-stewart.html | Miss Pratt Wed To Paul Stewart | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-people-pro-football-among-most-valuable.html | SPORTS PEOPLE: PRO FOOTBALL; Among Most Valuable | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/c-corrections-654491.html | Corrections | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/robert-wallach-at-heart-of-wedtech-scandal.html | Robert Wallach, at Heart of Wedtech Scandal | False | By Josh Barbanel | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/sir-angus-wilson-who-satirized-british-middle-class-dies-at-77.html | Sir Angus Wilson, Who Satirized British Middle Class, Dies at 77 | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-people-baseball-artistic-license.html | SPORTS PEOPLE: BASEBALL; Artistic License? | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-823791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/bridge-621291.html | Bridge | False | By Alan Truscott | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-milk-derived-protein-may-help-fight-cancer.html | PATENTS; Milk-Derived Protein May Help Fight Cancer | False | By Edmund L Andrews | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/nato-in-search-of-a-mission.html | NATO, in Search of a Mission | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/late-rally-steadies-credit-markets.html | Late Rally Steadies Credit Markets | False | By H. J. Maidenberg | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/highway-project-may-bring-boston-to-a-standstill.html | Highway Project May Bring Boston to a Standstill | False | By Mary B. W. Tabor | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/hostage-is-freed-to-end-standoff-after-a-slaying.html | Hostage Is Freed to End Standoff After a Slaying | False | By Craig Wolff | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/c-corrections-656091.html | Corrections | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/key-rates-624791.html | Key Rates | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/murray-woodrow-lawyer-66.html | Murray Woodrow, Lawyer, 66 | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/crime-bill-would-establish-alien-deportation-tribunal.html | Crime Bill Would Establish Alien Deportation Tribunal | False | By David Johnston | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/l-climate-may-best-explain-spread-of-farming-813091.html | Climate May Best Explain Spread of Farming | False | | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-sasser-s-swing-shows-no-trace-of-a-hitch.html | BASEBALL; Sasser's Swing Shows No Trace of a Hitch | False | By Joe Sexton | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/pope-begins-visit-today-to-a-changed-poland.html | Pope Begins Visit Today to a Changed Poland | False | By Stephen Engelberg | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/news/guidepost-variable-rate-lingo.html | GUIDEPOST; Variable-Rate Lingo | False | By Robert Hurtado | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/business-people-hollywood-lawyer-gets-pathe-studio-presidency.html | BUSINESS PEOPLE; Hollywood Lawyer Gets Pathe Studio Presidency | False | By Michael Lev | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-824591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/2-brothers-injured-in-fall-from-a-window.html | 2 Brothers Injured in Fall From a Window | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-779691.html | Music in Review | False | By John Rockwell | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/arch-of-pride.html | Arch of Pride | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-784291.html | Music in Review | False | By Bernard Holland | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/style/elizabeth-peishoff-weds.html | Elizabeth Peishoff Weds | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/walter-j-dilbeck-72-real-estate-developer.html | Walter J. Dilbeck, 72, Real Estate Developer | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/us/florida-slaying-investigators-name-their-leading-suspect.html | Florida Slaying Investigators Name Their Leading Suspect | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-journal-swap-offer.html | COMPANY NEWS; Journal Swap Offer | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/no-graham-tickets-left.html | No Graham Tickets Left | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/barfield-s-shot-in-9th-wins-game-but-yanks-feel-a-loss.html | Barfield's Shot in 9th Wins Game, But Yanks Feel a Loss | False | By Michael Martinez | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/news/for-most-frequent-fliers-the-hot-ticket-is-in-the-front-cabin.html | For Most Frequent Fliers, the Hot Ticket Is in the Front Cabin | False | By Leonard Sloane | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/basketball-now-the-hard-part-for-riley-coaching-knicks.html | BASKETBALL; Now the Hard Part for Riley: Coaching Knicks | False | By Clifton Brown | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-briefs-994791.html | COMPANY BRIEFS | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/assembly-in-albany-begins-to-pass-budget-measures.html | Assembly in Albany Begins to Pass Budget Measures | False | By Kevin Sack | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/dow-rises-to-high-of-3027.50.html | Dow Rises to High Of 3,027.50 | False | By Elizabeth M. Fowler | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-782691.html | Music in Review | False | By James R. Oestreich | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/basketball-the-once-future-and-present-coach.html | BASKETBALL; The Once, Future and Present Coach | False | By Sam Goldaper | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/books/the-fall-book-lineup-heavy-hitters-abound.html | The Fall Book Lineup: Heavy Hitters Abound | False | By Edwin McDowell | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/good-deeds-in-ethiopia-punished.html | Good Deeds in Ethiopia, Punished | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/jury-backs-investors-in-apple-suit.html | Jury Backs Investors in Apple Suit | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/world/us-begins-storing-military-supplies-in-israeli-bunkers.html | U.S. BEGINS STORING MILITARY SUPPLIES IN ISRAELI BUNKERS | False | By Joel Brinkley | 1991-06-05 | TX 3-074206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/review-ballet-return-of-dance-drama-brings-a-1948-de-mille.html | Review/Ballet; Return of Dance-Drama Brings a 1948 de Mille | False | By Anna Kisselgoff | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/australia-tv-network-sold.html | Australia TV Network Sold | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-people-hockey-gretzky-and-kurri-together-again.html | SPORTS PEOPLE: HOCKEY; Gretzky and Kurri, Together Again | False | | 1991-06-05 | TX 3-074206 | | |
| 1991-06-01 | 1991-06-01 | https://www.nytimes.com/1991/06/01/business/tighter-us-mortgage-rules-set.html | Tighter U.S. Mortgage Rules Set | False | AP | 1991-06-05 | TX 3-074206 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-the-super-vodkas.html | SUMMER PLACES: THE SUPER VODKAS | False | BY William Grimes | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/l-on-school-district-report-cards-783491.html | On School District Report Cards | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-windsor-knot-512791.html | WINDSOR KNOT | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/about-cars-acura-creates-a-couple-of-new-legends.html | ABOUT CARS; Acura Creates a Couple of New Legends | False | By Marshall Schuon | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film-view-old-age-with-a-fresh-wrinkle.html | FILM VIEW; Old Age, With a Fresh Wrinkle | False | By Caryn James | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/children-s-books-bookshelf-720191.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/girls-teams-fight-for-cheerleaders.html | Girls' Teams Fight for Cheerleaders | False | By Susan Stern | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/theater-the-roses-man.html | THEATER; The 'Roses' Man | False | By Mervyn Rothstein | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-090191.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/at-a-school-to-prevent-bad-backs-many-bent-knees.html | At a School to Prevent Bad Backs, Many Bent Knees | False | By Roberta Hershenson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/headliners-grand-finale.html | Headliners; Grand Finale | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/residential-resales-357491.html | Residential Resales | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/just-for-fun.html | Just for Fun | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/angolan-revelers-celebrate-the-end-of-civil-war.html | Angolan Revelers Celebrate the End of Civil War | False | By Kenneth B. Noble | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/soviet-jews-would-be-settled-in-co-op-city-state-plan-says.html | Soviet Jews Would Be Settled In Co-op City, State Plan Says | False | By Robert E. Tomasson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/paperback-best-sellers-june-2-1991.html | PAPERBACK BEST SELLERS: June 2, 1991 | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/suzanne-augresani-is-wed.html | Suzanne Augresani Is Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/yachting-powerboat-newcomers-are-mounting-a-serious-challenge.html | YACHTING; Powerboat Newcomers Are Mounting a Serious Challenge | False | By Barbara Lloyd | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/a-new-literary-hero-the-limp-silent-type.html | A New Literary Hero: The Limp, Silent Type | False | By Sarah Boxer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/talking-refinancing-shopping-for-a-deal-for-a-co-op.html | Talking: Refinancing; Shopping for a Deal For a Co-op | False | By Andree Brooks | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-bonds-s-personal-tale-of-lost-and-found.html | BASEBALL; Bonds's Personal Tale of Lost and Found | False | By Claire Smith | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-084791.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-the-unfinished-politician-538091.html | THE UNFINISHED POLITICIAN | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/schools-try-to-reduce-acts-of-student-cruelty.html | Schools Try to Reduce Acts of Student Cruelty | False | By Patti L. Reid | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/on-language-name-that-disease.html | On Language; Name That Disease | False | BY William Safire | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/tech-notes-beep-paul-revere-updated-in-ny.html | Tech Notes; Beep! Paul Revere Updated in N.Y. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/forum-america-playing-to-its-own-strengths.html | FORUM; America, Playing to Its Own Strengths | False | By David Nadler | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/restaurants-rooms-with-a-view-new-york-city.html | RESTAURANTS; ROOMS WITH A VIEW -- NEW YORK CITY | False | By Bryan Miller | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/mothers-on-welfare-and-deans-list-too.html | Mothers on Welfare And Dean's List, Too | False | By Ina Aronow | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/westchester-guide-527591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/television-the-class-of-thirtysomething.html | TELEVISION; The Class of 'Thirtysomething' | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-most-talked-about-philosopher.html | The Most Talked-About Philosopher | False | By Anthony Gottlieb | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/us-soviets-bridge-gap-conventional-weapons-plan-for-summit-soon-bush-hails.html | U.S. AND SOVIETS BRIDGE GAP ON CONVENTIONAL WEAPONS AND PLAN FOR SUMMIT SOON; BUSH HAILS ACCORD | False | By Alan Riding | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/in-short-nonfiction-no-dogs-need-apply.html | IN SHORT: NONFICTION; No Dogs Need Apply | False | By Michael J. Rosen | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/travel-advisory-lighthouse-beds-at-8-a-night.html | Travel Advisory; Lighthouse Beds at $8 a Night | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/l-the-500000-computer-939091.html | The $500,000 Computer? | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-people-tennis-fame-in-dining-room.html | SPORTS PEOPLE: TENNIS; Fame in Dining Room | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/small-club-in-new-haven-draws-some-big-pop-stars.html | Small Club in New Haven Draws Some Big Pop Stars | False | By Pat Grandjean | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/northeast-notebook-boston-office-tower-for-roxbury.html | Northeast Notebook: Boston; Office Tower For Roxbury | False | By Susan Diesenhouse | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/public-private-the-barter-system.html | Public & Private; The Barter System | False | By Anna Quindlen | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/l-paying-for-eternal-vigilance-927691.html | Paying for 'Eternal Vigilance' | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/unheard-of-in-bridge-cavendish-club-folds.html | Unheard Of in Bridge: Cavendish Club Folds | False | By John Tierney | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/results-plus-370291.html | Results Plus | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/monica-haggerty-weds-simon-gill.html | Monica Haggerty Weds Simon Gill | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/vote-in-a-melting-pot-of-los-angeles-may-mirror-the-future-of-california.html | Vote in a 'Melting Pot' of Los Angeles May Mirror the Future of California | False | By Seth Mydans | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-the-phony-farm-540291.html | THE PHONY FARM | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/celebrity-cook-a-ruben-blades-special.html | CELEBRITY COOK: A RUBEN BLADES SPECIAL | False | BY Michael Winerip | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/the-place-of-peace-where-minos-ruled.html | The Place of Peace Where Minos Ruled | False | By Rob Bingham | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/prison-unrest-shakes-elmira-s-peace.html | Prison Unrest Shakes Elmira's Peace | False | By Jerry Gray | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/anne-lyons-is-married-to-lane-miller.html | Anne Lyons Is Married to Lane Miller | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/creating-images-from-perilous-angles.html | Creating Images From Perilous Angles | False | By Barbara Delatiner | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-don-t-let-white-house-order-secret-trials-of-political-cases-865291.html | Don't Let White House Order Secret Trials of Political Cases | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-this-time-yankees-fail-in-the-9th.html | BASEBALL; This Time, Yankees Fail in the 9th | False | By Michael Martinez | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/for-real-sports.html | FOR REAL SPORTS | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/rowing-northeastern-edges-penn-in-battle-for-supremacy.html | ROWING; Northeastern Edges Penn In Battle for Supremacy | False | By William N. Wallace | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/j-j-yordan-weds-elena-ostrowski.html | J. J. Yordan Weds Elena Ostrowski | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/geese-are-multiplying-thanks-to-protection.html | Geese Are Multiplying, Thanks to Protection | False | By Linda Saslow | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/faith-in-british-justice-is-shaken-by-forced-confessions-and-false-jailings.html | Faith in British Justice Is Shaken by Forced Confessions and False Jailings | False | By Craig R. Whitney | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/sarah-whiting-is-wed.html | Sarah Whiting Is Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/clarification-sought-on-visas-for-performers.html | Clarification Sought On Visas for Performers | False | By Irvin Molotsky | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-an-italian-table-with-many-partisans.html | DINING OUT; An Italian Table with Many Partisans | False | By Joanne Starkey | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/mia-dyson-weds-kevin-gallagher.html | Mia Dyson Weds Kevin Gallagher | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/ben-and-jerry-s-home-town.html | Ben and Jerry's Home Town | False | By Marialisa Calta | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/long-island-qa-lester-g-paldy-the-library-is-a-potent-tool-for-an.html | LONG ISLAND Q&A.; LESTER G. PALDY; The Library Is a Potent Tool For an Intelligence Operative | False | By Sandra J. Weber | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/data-update.html | Data Update | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/japan-to-allow-foreigners-bids.html | JAPAN TO ALLOW FOREIGNERS BIDS | False | By David E. Sanger | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/for-the-love-of-being-truly-terrified.html | For the Love Of Being Truly Terrified | False | By Steve Turner | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/outdoors-a-lesson-in-tackling-the-bigger-and-bolder-blues.html | OUTDOORS; A Lesson in Tackling the Bigger and Bolder Blues | False | By Nelson Bryant | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/variations-on-a-couple.html | Variations on a Couple | False | By Ellen Pall | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/golf-2-break-course-mark-at-sleepy-hollow.html | GOLF; 2 Break Course Mark at Sleepy Hollow | False | By Alex Yannis | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/poverty-not-politics-drives-cubans-out-now.html | Poverty, Not Politics, Drives Cubans Out Now | False | By Howard W. French | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-pun-filled-pizza-operation-branches-out.html | DINING OUT; Pun-Filled Pizza Operation Branches Out | False | By Patricia Brooks | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/in-short-fiction-959891.html | IN SHORT: FICTION | False | By Andy Solomon | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/jennifer-petite-wed-to-a-a-sirianni-3d.html | Jennifer Petite Wed to A. A. Sirianni 3d | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/fashion-american-report-the-magnificent-eight.html | Fashion: American Report; The Magnificent Eight | False | BY Carrie Donovan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/dr-effron-weds-dr-mark-gurland.html | Dr. Effron Weds Dr. Mark Gurland | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-jackson-pollock-dumbfounded-197591.html | JACKSON POLLOCK; Dumbfounded | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-arias-and-arugula.html | SUMMER PLACES: ARIAS AND ARUGULA | False | BY Sara Rimer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/miniatures-in-black-and-white.html | Miniatures in Black and White | False | By Michael Upchurch | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/diana-susan-waugh-weds-luke-imperatore.html | Diana Susan Waugh Weds Luke Imperatore | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-world-is-iran-s-urge-to-prosper-overtaking-its-islamic-zeal.html | The World; Is Iran's Urge to Prosper Overtaking Its Islamic Zeal? | False | By Elaine Sciolino | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/the-countryside-of-balzac-and-sand.html | The Countryside of Balzac and Sand | False | By Gillian Tindall | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/born-in-the-ussr.html | Born in the U.S.S.R. | False | By Terry Teachout | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-092891.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/beauty-thigh-anxiety.html | Beauty; Thigh Anxiety | False | BY Penelope Green | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/l-men-s-tennis-more-entertaining-672891.html | Men's Tennis More Entertaining | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/resolution-is-sought-in-release-of-raccoons.html | Resolution Is Sought In Release of Raccoons | False | By Tessa Melvin | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/northeast-notebook-portsmouth-nh-triple-trade-everyone-wins.html | Northeast Notebook: Portsmouth, N.H.; Triple Trade: Everyone Wins | False | By Christine Kukka | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-washburn-to-marry-in-september.html | Miss Washburn to Marry in September | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/toys-gadgets-silly-enough-for-the-season.html | TOYS; Gadgets Silly Enough for the Season | False | By Penelope Green | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/subway-stabbings-viewed-as-serial-attacks.html | Subway Stabbings Viewed as Serial Attacks | False | By Evelyn Nieves | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ms-gallagher-lawyer-is-wed.html | Ms. Gallagher, Lawyer, Is Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/a-timeless-voice-of-the-rural-past.html | A Timeless Voice of the Rural Past | False | By Mavis Gallant | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/track-and-field-lsu-and-tennessee-win-team-titles.html | TRACK AND FIELD; L.S.U. and Tennessee Win Team Titles | False | By James Dunaway | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/your-own-account-beware-an-exspouses-bankruptcy.html | Your Own Account; Beware an Ex-Spouse's Bankruptcy | False | By Mary Rowland | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/crowd-pleasers.html | Crowd Pleasers | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/c-correction-931491.html | CORRECTION | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-for-women-polygamy-s-just-a-rotten-deal-solves-surplus-problem-646991.html | For Women, Polygamy's Just a Rotten Deal; Solves Surplus Problem | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-085891.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/report-questions-aspin-s-relationship-with-female-steel-executive.html | Report Questions Aspin's Relationship With Female Steel Executive | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/best-sellers-june-2-1991.html | BEST SELLERS: June 2, 1991 | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/boy-3-killed-by-train-on-reopened-amtrak-line.html | Boy, 3, Killed by Train on Reopened Amtrak Line | False | By Stephanie Strom | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/last-kurdish-camp-is-shut-in-turkey-near-iraqi-border.html | LAST KURDISH CAMP IS SHUT IN TURKEY NEAR IRAQI BORDER | False | By Stephen Kinzer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-houston-her-thesis-offers-advice-to-coaches-on-the-long-pass.html | Campus Life: Houston; Her Thesis Offers Advice to Coaches On the Long Pass | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/us-soviets-bridge-gap-conventional-weapons-plan-for-summit-soon-soviets-real.html | U.S. AND SOVIETS BRIDGE GAP ON CONVENTIONAL WEAPONS AND PLAN FOR SUMMIT SOON; Soviets' Real Issue: Aid | False | By Thomas L. Friedman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/officer-shuns-promotion-apparently-to-show-support-for-his-team.html | Officer Shuns Promotion, Apparently to Show Support for His Team | False | By Jacques Steinberg | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/susan-l-gilbert-wed-to-stephen-m-cohen.html | Susan L. Gilbert Wed To Stephen M. Cohen | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-antioch-cross-cultural-program-looks-at-2-areas-in-us.html | Campus Life: Antioch; Cross-Cultural Program Looks at 2 Areas in U.S. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-wesleyan-shows-span-styles-and-eras.html | ART; Wesleyan Shows Span Styles and Eras | False | By Vivien Raynor | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/greek-in-corruption-scandal-extradited-from-us.html | Greek in Corruption Scandal Extradited From U.S. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-jackson-pollock-reviewer-s-review-199191.html | JACKSON POLLOCK; Reviewer's Review | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/l-dykstra-s-absence-673691.html | Dykstra's Absence | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/art-view-from-strength-to-strength-a-collector-s-gift-to-the-met.html | ART VIEW; From Strength to Strength: A Collector's Gift to the Met | False | By Michael Kimmelman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/headliners-when-people-had-scales-and-fins.html | Headliners; When People Had Scales and Fins | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/l-demi-moore-new-jersey-with-tears-200991.html | DEMI MOORE; New Jersey, With Tears | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/global-executive-becomes-global-writer.html | Global Executive Becomes Global Writer | False | By Carol Strickland | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-dyckman-weds-peter-g-benziger.html | Miss Dyckman Weds Peter G. Benziger | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/growing-produce-and-community-pride.html | Growing Produce and Community Pride | False | By Penny Singer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dairymen-find-new-uses-for-their-pastures.html | Dairymen Find New Uses for Their Pastures | False | By Barbara Loecher | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/restaurants-dining-in-keeping-with-the-season.html | RESTAURANTS; Dining in Keeping With the Season | False | By Bryan Miler | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/designs-with-art-as-their-inspiration.html | Designs With Art As Their Inspiration | False | By Anne-Marie Schiro | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/l-benjamin-west-dab-hand-204191.html | BENJAMIN WEST; Dab Hand | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/forum-firstgeneration-nuclear-retirement.html | FORUM; First-Generation Nuclear Retirement | False | By George Sterzinger | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-deadpan-humor-from-wegman-and-his-compliant-models.html | ART; Deadpan Humor From Wegman and His Compliant Models | False | By William Zimmer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/l-gay-images-unwarranted-assumption-203391.html | GAY IMAGES; Unwarranted Assumption? | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/l-housing-policy-656691.html | Housing Policy | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-078291.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-641291.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/could-be-1992-s-biggest-wedding.html | Could Be 1992's Biggest Wedding | False | By Ron Alexander | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/postings-city-hall-forum-the-co-op-condo-troubles.html | Postings: City Hall Forum; The Co-op/Condo Troubles | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-for-women-polygamy-s-just-a-rotten-deal-645091.html | For Women, Polygamy's Just a Rotten Deal | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/sherri-cohen-wed-to-david-shapiro.html | Sherri Cohen Wed To David Shapiro | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-riegel-wed-to-roger-harper.html | Miss Riegel Wed To Roger Harper | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/ticks-can-carry-more-diseases-than-just-lyme.html | Ticks Can Carry More Diseases Than Just Lyme | False | By Vivien Kellerman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/technology-separating-plastic-wheat-and-chaff.html | Technology; Separating Plastic Wheat and Chaff | False | By John Holusha | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/fashion-striking-poses.html | Fashion; Striking Poses | False | BY Ruth La Ferla | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/he-was-no-jack-kennedy.html | He Was No Jack Kennedy | False | By Robert Dallek | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/style-makers-judi-and-erin-boisson-quilt-dealers-and-designers.html | Style Makers; Judi and Erin Boisson, Quilt Dealers and Designers | False | By Suzanne Slesin | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/need-a-home-loan-the-boss-may-help.html | Need a Home Loan? The Boss May Help | False | By Shawn G. Kennedy | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/what-s-doing-in-sacramento.html | WHAT'S DOING IN; Sacramento | False | By Terry Trucco | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/recordings-view-the-womacks-new-family-spirit.html | RECORDINGS VIEW; The Womacks' New 'Family Spirit' | False | By Milo Miles | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/elizabeth-allen-is-engaged.html | Elizabeth Allen Is Engaged | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/headliners-request-counsel.html | Headliners; Request Counsel | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/lori-silverstein-is-engaged.html | Lori Silverstein Is Engaged | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/lisina-a-noel-decorator-wed.html | Lisina A. Noel, Decorator, Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/focus-boston-puts-a-new-waterfront-zoning-code-in-place.html | FOCUS; Boston Puts a New Waterfront Zoning Code in Place | False | By Susan Diesenhouse | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/galloping-around-wyoming.html | Galloping Around Wyoming | False | By Susan B. Davidson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/food-salute-berries-in-ways-plain-and-fancy.html | FOOD; Salute Berries in Ways Plain and Fancy | False | By Florence Fabricant | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-this-time-a-risky-ride-on-the-rails.html | Making a Difference; This Time, a Risky Ride on the Rails | False | By Thomas C. Hayes | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/beaches-the-sand-the-surf-the-junk-food.html | Beaches; The Sand. The Surf. The Junk Food. | False | By Karen Schoemer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/home-clinic-extra-care-to-install-outdoors-outlets.html | HOME CLINIC; Extra Care to Install Outdoors Outlets | False | By John Warde | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/l-why-65000-bass-a-year-are-killed-174191.html | Why 65,000 Bass a Year Are Killed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/architecture-view-in-philadelphia-a-victorian-extravaganza-lives.html | ARCHITECTURE VIEW; In Philadelphia, a Victorian Extravaganza Lives | False | By Paul Goldberger | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/mutual-funds-sticking-with-the-intermediates.html | MUTUAL FUNDS; Sticking With the Intermediates | False | By Carole Gould | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-a-place-where-pastas-the-thing.html | DINING OUT; A Place Where Pasta's the Thing | False | By Anne Semmes | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/data-bank-june-2-1991.html | Data Bank/June 2, 1991 | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-alumnae-giving-522491.html | ALUMNAE GIVING | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/gandhi-successor-resumes-campaign.html | GANDHI SUCCESSOR RESUMES CAMPAIGN | False | By Barbara Crossette | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/urbane-novelist-creates-urbane-detective-hero.html | Urbane Novelist Creates Urbane Detective Hero | False | By Valerie Gladstone | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ms-bandanza-marries-a-i-crawford.html | Ms. Bandanza Marries A. I. Crawford | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/no-tax-vows-and-the-party-line-put-albany-republicans-in-a-bind.html | No-Tax Vows and the Party Line Put Albany Republicans in a Bind | False | By Kevin Sack | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/michele-demusis-intern-is-married.html | Michele DeMusis, Intern, Is Married | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/the-executive-computer-a-sleek-and-powerful-portable-from-at-t.html | The Executive Computer; A Sleek and Powerful Portable From A.T.& T. | False | By Peter H. Lewis | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-long-island-north-bellport-targeted-for.html | In the Region: Long Island; North Bellport Targeted for Revitalization | False | By Diana Shaman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/fresh-air-fund-gives-a-push-toward-wall-st.html | Fresh Air Fund Gives a Push Toward Wall St. | False | By Lee A. Daniels | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/q-and-a-353191.html | Q and A | False | By Shawn G. Kennedy | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/connecticut-q-a-rita-e-watson-how-women-treat-each-other-at-work.html | CONNECTICUT Q&A: RITA E. WATSON; How Women Treat Each Other at Work | False | By Charlotte Libov | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-vietnam-604291.html | Vietnam | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-for-women-polygamy-s-just-a-rotten-deal-on-the-other-hand-647791.html | For Women, Polygamy's Just a Rotten Deal; On the Other Hand | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/football-knights-set-out-to-erase-monarchs-and-memories.html | FOOTBALL; Knights Set Out to Erase Monarchs and Memories | False | By Timothy W. Smith | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dance-making-10-performers-look-like-20.html | DANCE; Making 10 Performers Look Like 20 | False | By Barbara Gilford | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/restaurants-rooms-with-a-view-atlanta.html | RESTAURANTS; ROOMS WITH A VIEW -- ATLANTA | False | By Christiane Lauterbach | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/northeast-notebook-pittsburgh-24-condos-for-the-aging.html | Northeast Notebook: Pittsburgh; 24 Condos For the Aging | False | By Chriss Swaney | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/sarah-tabler-wed-to-c-j-lindblad.html | Sarah Tabler Wed To C. J. Lindblad | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ms-knowlton-plans-to-wed-in-august.html | Ms. Knowlton Plans to Wed in August | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/headliners-singing-the-blues.html | Headliners; Singing the Blues | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/restaurants-rooms-with-a-view-seattle.html | RESTAURANTS; ROOMS WITH A VIEW -- SEATTLE | False | By Schuyler Ingle | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/world-markets-why-swiss-bank-shunned-gold.html | World Markets; Why Swiss Bank Shunned Gold | False | By Jonathan Fuerbringer | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film.html | FILM | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-083991.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/margot-d-johnston-is-married-to-gregory-s-arent.html | Margot D. Johnston Is Married to Gregory S. Arent | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/why-the-shah-crumbled.html | Why the Shah Crumbled | False | By Bruce Mazlish | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-hardluck-continent.html | The Hard-Luck Continent | False | By Mary S. Lovell | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Verderese | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/basketball-worthy-puts-friendship-aside-for-run-at-title.html | BASKETBALL; Worthy Puts Friendship Aside for Run at Title | False | By Clifton Brown | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/ambiguity-on-tapes-at-a-racketeering-trial.html | Ambiguity on Tapes at a Racketeering Trial | False | By Arnold H. Lubasch | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/strong-city-council-strong-smell.html | Strong City Council, Strong Smell | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/eliza-p-wilson-to-wed-david-j-ingle.html | Eliza P. Wilson to Wed David J. Ingle | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/a-la-carte-unexpected-quality-at-the-buffet-table.html | A la Carte: Unexpected Quality at the Buffet Table | False | By Richard Scholem | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-edwards-to-wed-w-l-prickett.html | Miss Edwards to Wed W. L. Prickett | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-dartmouth-policy-requires-undergraduates-to-own-computers.html | Campus Life: Dartmouth; Policy Requires Undergraduates To Own Computers | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-076691.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/review-dance-guest-star-in-robbins-s-watermill.html | Review/Dance; Guest Star in Robbins's 'Watermill' | False | By Jennifer Dunning | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/president-slice-and-dice.html | President Slice-And-Dice | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/commercial-property-times-square-signs-things-that-go-blink-in-the-night.html | Commercial Property: Times Square Signs; Things That Go Blink in the Night | False | By David W. Dunlap | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/news-summary-275791.html | NEWS SUMMARY | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-evil-eye-at-work.html | The Evil Eye at Work | False | By Barbara Grizzuti Harrison | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/accolades-for-3-of-varying-stripes.html | Accolades for 3 Of Varying Stripes | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/travel-advisory-in-europe-trains-are-gaining-on-airplanes.html | Travel Advisory; In Europe, Trains Are Gaining On Airplanes | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/mary-buck-weds-dr-james-young.html | Mary Buck Weds Dr. James Young | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/anne-c-norton-weds-c-w-perry.html | Anne C. Norton Weds C. W. Perry | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/inattention-to-its-neighbors-fears-could-compound-india-s-problems.html | Inattention to Its Neighbors' Fears Could Compound India's Problems | False | By Barbara Crossette | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-074091.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/basketball-nba-finals-matching-up-the-bulls-and-lakers.html | BASKETBALL; N.B.A. Finals: Matching Up the Bulls and Lakers | False | By Sam Goldpaper | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/201-609-and-now-oh-my-908.html | 201, 609 And Now, Oh My, 908 | False | By Brooke Tarabour | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/using-lessons-of-xerox-to-run-education-dept.html | Using Lessons of Xerox To Run Education Dept. | False | By Susan Chira | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-nation-bush-resumes-hyperspeed-is-he-up-to-it.html | The Nation; Bush Resumes Hyperspeed; Is He Up to It? | False | By Andrew Rosenthal | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/suharto-writes-his-last-chapter.html | Suharto Writes His Last Chapter | False | By Margaret Scott | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/nba-finals-no-kisses-just-great-players-in-final.html | N.B.A. FINALS; No Kisses, Just Great Players In Final | False | By Harvey Araton | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/national-notebook-atlanta-sears-center-bought-by-city.html | NATIONAL NOTEBOOK: Atlanta; Sears Center Bought by City | False | By Ford Risley | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/ideas-trends-the-invasion-of-the-nina-the-pinta-and-the-santa-maria.html | Ideas & Trends; The Invasion Of the Nina, The Pinta and The Santa Maria | False | By Alessandra Stanley | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/l-why-green-taxes-won-t-work-924191.html | Why 'Green Taxes' Won't Work | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/china-s-south-is-finally-getting-some-respect.html | China's South Is Finally Getting Some Respect | False | By Sheryl Wudunn | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/headliners-overqualified.html | Headliners; Overqualified | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/ideas-trends-what-god-really-thinks-about-who-sleeps-with-whom.html | Ideas & Trends; What God Really Thinks About Who Sleeps With Whom | False | By Peter Steinfels | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/q-and-a-661591.html | Q and A | False | By Carl Sommers | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-jackson-pollock-no-win-situation-198391.html | JACKSON POLLOCK; No-Win Situation | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/north-korea-to-earth-coming-back.html | North Korea to Earth: Coming Back | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/north-korean-asks-confederation-with-south.html | North Korean Asks Confederation With South | False | By Frank J. Prial | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/family-therapy-offers-alternative-to-jail.html | Family Therapy Offers Alternative to Jail | False | By Jane Lerner | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-connecticut-and-westchester-foreclosure-stalls-east-lyme-project.html | In the Region: Connecticut and Westchester; Foreclosure Stalls East Lyme Project | False | By Eleanor Charles | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/eva-dillon-plans-a-wedding-in-july.html | Eva Dillon Plans A Wedding in July | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-086391.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-094491.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/we-are-what-we-say.html | We Are What We Say | False | By Justin Kaplan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/long-island-journal-440691.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-region-in-albany-fiscal-crisis-is-a-matter-of-routine.html | The Region; In Albany Fiscal Crisis Is a Matter Of Routine | False | By Sam Howe Verhovek | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/hers-consequences.html | Hers; Consequences | False | BY Letty Cottin Pogrebin | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-new-jersey-saving-a-stranded-townhouse-project.html | In the Region: New Jersey; Saving a Stranded Town-House Project | False | By Rachelle Garbarine | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/theater-the-phoenix-is-shifting-to-a-lighter-repertory.html | THEATER; The Phoenix Is Shifting to a Lighter Repertory | False | By Alvin Klein | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/can-prodigy-be-all-things-to-15-million-pc-owners.html | Can Prodigy Be All Things to 15 Million PC Owners? | False | By Eben Shapiro | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-mexico-894491.html | Mexico | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/national-notebook-long-beach-calif-a-cambodian-centerpiece.html | NATIONAL NOTEBOOK: Long Beach, Calif.; A Cambodian Centerpiece | False | By Morris Newman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-windsor-knot-520891.html | WINDSOR KNOT | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/television.html | TELEVISION | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/dance-view-a-pair-of-post-modernists-look-to-their-roots.html | DANCE VIEW; A Pair of Post-Modernists Look to Their Roots | False | By Jack Anderson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/in-the-office-workers-welcome-recycling.html | In the Office, Workers Welcome Recycling | False | By Carol Steinberg | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-briefings-hockey-league-sets-first-draft.html | Sports Briefings; Hockey League Sets First Draft | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ana-m-wagner-to-marry.html | Ana M. Wagner to Marry | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/the-executive-life-at-graduation-reality-and-a-lot-of-banality.html | The Executive Life; At Graduation, Reality and a Lot of Banality | False | By Nancy Marx Better | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ellen-diehl-is-engaged.html | Ellen Diehl Is Engaged | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/public-housing-tenants-organizing-for-self-help.html | Public Housing Tenants Organizing for Self-Help | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-082091.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/10-in-florida-charged-with-accepting-gifts.html | 10 in Florida Charged With Accepting Gifts | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-windsor-knot-518691.html | WINDSOR KNOT | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/sunday-view-a-happy-fella-with-less-offers-more.html | SUNDAY VIEW; A 'Happy 'Fella' With Less Offers More | False | By David Richards | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/streetscapes-readers-readers-questions-a-rowhouse-for-the-da-spanish-moviehouses.html | Streetscapes: Readers' Questions; A Rowhouse for the D.A., Spanish Moviehouses | False | By Christopher Gray | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/sunday-dinner-good-food-good-for-quiet-chats-too.html | Sunday Dinner; Good Food (Good for Quiet Chats, Too) | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/pop-view-sex-lies-and-the-trouble-with-videotapes.html | POP VIEW; Sex, Lies and the Trouble With Videotapes | False | By Jon Pareles | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-mr-munk-finds-his-metier-big-time-gold-mining.html | Making a Difference; Mr. Munk Finds His Metier: Big-Time Gold Mining | False | By Jonathan P. Hicks | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/loosening-up-with-family-math.html | 'Loosening Up' With Family Math | False | By George M. Point | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/israelis-report-killing-arab-trying-to-cross-from-jordan.html | Israelis Report Killing Arab Trying to Cross From Jordan | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/vicki-hobbs-wed-to-marc-hamet.html | Vicki Hobbs Wed To Marc Hamet | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/clash-of-91-higher-education-feels-the-heat.html | Clash Of '91; Higher Education Feels the Heat | False | By Anthony Depalma | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/medical-waste-law-draws-criticism.html | Medical Waste Law Draws Criticism | False | By Leo H. Carney | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/tigers-have-a-neighborhood-by-the-tail.html | Tigers Have a Neighborhood by the Tail | False | By Michael A. McBride | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/from-clay-and-a-crucible-a-sculptor-creates-her-multitudes.html | From Clay and a Crucible, a Sculptor Creates Her Multitudes | False | By Susan Pearsall | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-long-island-recent-sales-652391.html | In the Region: Long Island; Recent Sales | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/special-toy-library-faces-a-struggle-after-cutbacks.html | Special Toy Library Faces a Struggle After Cutbacks | False | By Ellen Popper | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/suspect-in-murder-is-on-bail-in-rape.html | SUSPECT IN MURDER IS ON BAIL IN RAPE | False | By Dennis Hevesi | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/essay-a-still-life-of-summer-in-words.html | ESSAY; A Still Life of Summer, in Words | False | By Jonathan Schwartz | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/paul-ziffren-77-former-leader-in-democratic-party-in-california.html | Paul Ziffren, 77, Former Leader in Democratic Party in California | False | By Evelyn Nieves | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/ira-says-it-planted-truck-bomb-that-killed-3.html | I.R.A. Says It Planted Truck Bomb That Killed 3 | False | By Craig R. Whitney | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/guatemala-defense-patrol-force-in-its-own-right.html | Guatemala Defense Patrol: Force in Its Own Right | False | By Shirley Christian | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/back-talk-on-magic-and-michael-gretzky-and-the-mick.html | BACK TALK; On Magic and Michael, Gretzky and the Mick | False | By Billy Crystal | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-cahill-weds-mark-tiedemann.html | Miss Cahill Weds Mark Tiedemann | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/restaurants-rooms-with-a-view-miami.html | RESTAURANTS: ROOMS WITH A VIEW -- MIAMI | False | By Bryan Miller | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/new-wisdom-new-magic.html | New Wisdom, New Magic | False | By David Tracy | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/dr-michele-grodberg-wed-to-dr-seth-l-gendler.html | Dr. Michele Grodberg Wed to Dr. Seth L. Gendler | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/commencement-american-ideal-near-pace-graduates-told.html | COMMENCEMENT; American Ideal Near, Pace Graduates Told | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-davis-weds-richard-jones-jr.html | Miss Davis Weds Richard Jones Jr. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-york-state-budget-the-legislature-s-version.html | New York State Budget: The Legislature's Version | False | By Elizabeth Kolbert | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/french-supreme-court-rules-surrogate-mother-agreements-illegal.html | French Supreme Court Rules Surrogate-Mother Agreements Illegal | False | By Steven Greenhouse | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/hockey-kurri-move-sets-off-the-fast-pace-of-trades-to-come.html | HOCKEY; Kurri Move Sets Off the Fast Pace of Trades to Come | False | By Joe Lapointe | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-075693.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-tepperman-student-marries.html | Miss Tepperman, Student, Marries | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-cologne-887191.html | Cologne | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/fashion-hot-looks-to-look-cool.html | Fashion; Hot Looks to Look Cool | False | By Woody Hochswender | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/the-old-all-right-middle-aged-ball-game.html | The Old (All Right, Middle-Aged) Ball Game | False | By Jack Cavanaugh | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/business-diary-may-26-31.html | Business Diary/May 26-31 | False | By Joel Kurtzman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/football-rookies-show-up-at-giants-stadium-and-see-new-faces.html | FOOTBALL; Rookies Show Up at Giants Stadium and See New Faces | False | By Timothy W. Smith | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/the-nursing-home-rip-off.html | The Nursing Home Rip-Off | False | By Mary Johnson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/restaurants-rooms-with-a-view-los-angeles.html | RESTAURANTS: ROOMS WITH A VIEW -- LOS ANGELES | False | By Merrill Shindler | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/c-corrections-628091.html | Corrections | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/space-shuttle-launching-delayed-by-navigational-equipment-flaw.html | Space Shuttle Launching Delayed by Navigational Equipment Flaw | False | By Warren E. Leary | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/stamps.html | Stamps | False | By Barth Healey | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/david-ruffin-50-an-original-singer-in-the-temptations.html | David Ruffin, 50, An Original Singer In the Temptations | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/aids-related-call-for-help-leads-to-a-criminal-charge.html | AIDS-Related Call for Help Leads to a Criminal Charge | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ms-taylor-plans-october-wedding.html | Ms. Taylor Plans October Wedding | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/on-and-in-the-street.html | ON AND IN THE STREET | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/airborne-summer-pest-more-la-guardia-traffic.html | Airborne Summer Pest: More La Guardia Traffic | False | By Tessa Melvin | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/horse-racing-for-really-kicks-off-belmont-s-blockbuster-week-in-style.html | HORSE RACING; For Really Kicks Off Belmont's Blockbuster Week in Style | False | By Joseph Durso | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-windsor-knot-515191.html | WINDSOR KNOT | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/review-dance-kistler-and-neal-in-chaconne-pas-de-deux.html | Review/Dance; Kistler and Neal in 'Chaconne' Pas de Deux | False | By Jack Anderson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-world-ethiopia-rebels-take-control-not-to-the-relief-of-all.html | The World: Ethiopia; Rebels Take Control, Not to the Relief of All | False | By Jane Perlez | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-briefings-difficult-draw-for-us-team.html | Sports Briefings; Difficult Draw For U.S. Team | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/focus-boston-new-waterfront-zoning-sets-priorities.html | Focus: Boston; New Waterfront Zoning Sets Priorities | False | By Susan Diesenhouse | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/scott-fitzgerald-budd-is-wed-to-laura-soper.html | Scott Fitzgerald Budd Is Wed to Laura Soper | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/sunday-menu-chicken-simple-with-choice-of-couscous.html | Sunday Menu; Chicken, Simple, With Choice of Couscous | False | By Marian Burros | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/sheryl-watkins-lawyer-marries.html | Sheryl Watkins, Lawyer, Marries | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/if-you-re-thinking-of-living-in-mahwah.html | If You're Thinking of Living in: Mahwah | False | By Jerry Cheslow | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-midwest-fish-603491.html | Midwest Fish | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/sweetness-of-life-in-bourges.html | Sweetness of Life in Bourges | False | By Olga Carlisle | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/transactions-347891.html | TRANSACTIONS | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-a-world-of-myth-and-magic.html | ART; A World of Myth and Magic | False | By Phyllis Braff | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-of-the-times-the-knicks-philosophy-professor.html | Sports of The Times; The Knicks' Philosophy Professor | False | By Dave Anderson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/lyme-disease-funds-gain.html | Lyme Disease Funds Gain | False | By States News | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/top-ethiopia-rebel-talks-of-democracy.html | Top Ethiopia Rebel Talks of Democracy | False | By Clifford Krauss | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region; Connecticut and Westchester; Recent Sales | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/patients-profits-special-report-when-healers-are-entrepreneurs-debate-over-costs.html | Patients and Profits/A special report.; When Healers Are Entrepreneurs: A Debate Over Costs and Ethics | False | By Robert Pear With Erik Eckholm | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-a-day-at-the-beach.html | SUMMER PLACES: A Day at the Beach | False | BY Mark Bittman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/small-alive-and-very-very-dangerous.html | Small, Alive and Very, Very Dangerous | False | By Harold S. Ginsberg | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/travel-advisory-euro-disney-s-early-tickets.html | Travel Advisory; Euro Disney's Early Tickets | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/television-lustgreedsex-power-translatable-anywhere.html | TELEVISION; Lust-Greed-Sex Power. Translatable Anywhere | True | By Mark Schapiro | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/charles-m-powell-57-executive-with-the-motion-picture-academy.html | Charles M. Powell, 57, Executive With the Motion Picture Academy | False | By Bruce Lambert | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/eleni-f-daskalakis-weds.html | Eleni F. Daskalakis Weds | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/sunday-outing-on-li-a-town-made-for-romance.html | Sunday Outing, On L.I., a Town Made for Romance | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/postings-newtown-bee-printing-plant-that-fits-in.html | Postings; Newtown Bee; Printing Plant That Fits In | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/c-corrections-627291.html | Corrections | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-vietnam-605091.html | Vietnam | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/children-a-wealth-of-things-to-do-and-learn.html | Children; A Wealth of Things to Do And Learn | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/breakout-from-the-dolls-house.html | Breakout From the Doll's House | False | By Ursula K. le Guin | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-of-the-times-another-player-in-the-game.html | Sports of The Times; Another Player in the Game | False | By George Vecsey | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/tennis-table-for-2-court-for-2-in-paris.html | TENNIS; Table for 2, Court for 2 In Paris | False | By Robin Finn | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/the-mobster-who-could-bring-down-the-mob.html | The Mobster Who Could Bring Down the Mob | False | By Marguerite del Giudice | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-079091.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-spas-869391.html | Spas | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/thousands-march-in-south-korean-protests.html | Thousands March in South Korean Protests | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/gardening-battling-poison-ivy-requires-a-strategy.html | GARDENING; Battling Poison Ivy Requires a Strategy | False | By Joan Lee Faust | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/music-a-three-concert-gala-opens-chamber-festival.html | MUSIC; A Three-Concert Gala Opens Chamber Festival | False | By Robert Sherman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/postings-sonny-mae-program-wider-mortgage-eligibility.html | Postings: Sonny Mae Program; Wider Mortgage Eligibility | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/l-gay-images-cosmic-permutations-201791.html | GAY IMAGES; Cosmic Permutations | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-view-if-pavarotti-had-lived-75-years-ago.html | CLASSICAL VIEW; If Pavarotti Had Lived 75 Years Ago | False | By John Rockwell | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/sir-angus-wilson-who-satirized-british-middle-class-dies-at-77.html | Sir Angus Wilson, Who Satirized British Middle Class, Dies at 77 | False | By Bruce Lambert | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/video.html | VIDEO | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/where-muir-slept-indoors.html | Where Muir Slept Indoors | False | By Suzie Boss | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/chess-325191.html | Chess | False | By Robert Byrne | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/iona-college-dedicates-a-hall-to-its-president.html | Iona College Dedicates A Hall to Its President | False | By Lynne Ames | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/shoppers-world-delicate-lace-of-linen-or-gold-in-finland.html | SHOPPER'S WORLD; Delicate Lace Of Linen or Gold In Finland | False | By Judith Civan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-639091.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-restaurants-rooms-with-a-view.html | SUMMER PLACES -- RESTAURANTS: ROOMS WITH A VIEW | False | BY Bryan Miller | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/house-approves-money-for-particle-accelerator.html | House Approves Money for Particle Accelerator | False | By Malcolm W. Browne | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/travel-advisory-hotel-projects-for-tobago.html | Travel Advisory; Hotel Projects For Tobago | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/children-s-books-751191.html | CHILDREN'S BOOKS | False | By David Small | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-york-city-to-resume-listing-health-violations-by-restaurants.html | New York City to Resume Listing Health Violations by Restaurants | False | By Robert D. McFadden | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-swarthmore-fear-of-aids-causes-lesson-to-be-canceled.html | Campus Life: Swarthmore; Fear of AIDS Causes Lesson To Be Canceled | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-nation-the-canon-has-changed-the-keg-is-ever-the-same.html | The Nation; The Canon Has Changed, The Keg Is Ever the Same | False | By David E Rosenbaum | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/fastballs-from-the-edge.html | FASTBALLS FROM THE EDGE | False | By Bruce Buschel | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/the-philharmonic-crosses-a-bridge-with-history-in-hand.html | The Philharmonic Crosses a Bridge With History in Hand | False | By Eleanor Blau | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/c-corrections-611591.html | Corrections | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-child-is-father-of-the-jingo.html | The Child Is Father of the Jingo | False | By Lewis D. Wurgaft | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/always-the-outsider.html | Always the Outsider | False | By Robert Towers | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-duke-an-effort-to-insure-that-9th-graders-won-t-drop-out.html | Campus Life: Duke; An Effort to Insure That 9th Graders Won't Drop Out | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/wall-street-protecting-limited-partners.html | Wall Street; Protecting Limited Partners . . . | False | By Alison Leigh Cowan | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-minor-white-show-returns.html | ART; Minor White Show Returns | False | By Vivien Raynor | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/today-s-threat-to-peace-is-the-guy-down-the-street.html | Today's Threat to Peace Is the Guy Down the Street | False | By Thomas L. Friedman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/an-opposition-leader-seeks-to-reinvent-soviet-agriculture.html | An Opposition Leader Seeks to Reinvent Soviet Agriculture | False | By Francis X. Clines | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/rise-in-gop-loyalty-now-ebbing-poll-finds.html | Rise in G.O.P. Loyalty Now Ebbing, Poll Finds | False | By Michael R. Kagay | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/the-great-dark-way-slowly-the-lights-are-dimming-on-broadway.html | The Great Dark Way: Slowly, The Lights Are Dimming On Broadway | False | By Frank Rich | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/all-about-home-improvement-with-much-hand-holding-retailers-are-turning.html | All About/Home Improvement; With Much Hand-Holding, Retailers Are Turning Hobbyists Into Builders | False | By Claudia H. Deutsch | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/record-brief-282391.html | RECORD BRIEF | False | By Peter Watrous | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/in-short-nonfiction-967991.html | IN SHORT: NONFICTION | False | By Suzanne Berne | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/national-notebook-portsmouth-nh-triple-trade-everyone-wins.html | NATIONAL NOTEBOOK: Portsmouth, N.H.; Triple Trade: Everyone Wins | False | By Christine Kukka | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-going-to-bat-for-aerospace.html | Making a Difference; Going to Bat For Aerospace | False | By Richard W. Stevenson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-iceland-871591.html | Iceland | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/traffic-alert-963291.html | Traffic Alert | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/no-headline-058491.html | No Headline | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-seasonal-cellar.html | SUMMER PLACES: SEASONAL CELLAR | False | BY Frank J. Prial | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film-view-is-a-movie-really-awful-let-us-count-the-ways.html | FILM VIEW; Is a Movie Really Awful? Let Us Count the Ways | False | By Janet Maslin | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/julia-coyle-wed-to-peter-atkins.html | Julia Coyle Wed To Peter Atkins | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-notebook-pirates-know-how-to-pitch-too.html | BASEBALL: NOTEBOOK; Pirates Know How to Pitch, Too | False | By Murray Chass | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/pursuing-al-sikes-s-grand-agenda.html | Pursuing Al Sikes's Grand Agenda | False | By Edmund L. Andrews | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-picnic-for-painters.html | SUMMER PLACES: PICNIC FOR PAINTERS | False | BY Leslie Land | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/tuesday-s-primary-election-offers-subtle-warning-of-a-coming-storm.html | Tuesday's Primary Election Offers Subtle Warning of a Coming Storm | False | By Jay Romano | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/boaters-protesting-new-federal-tax-of-25-to-100.html | Boaters Protesting New Federal Tax of $25 to $100 | False | By States News | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ruth-davidon-student-is-wed.html | Ruth Davidon, Student, Is Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/the-cultivated-gardener-clematis-plant-carefully-stand-back.html | The Cultivated Gardener; Clematis: Plant Carefully, Stand Back | False | By Anne Raver | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-music-for-a-reluctant-maestro-relief-no-regrets-in-berlin.html | CLASSICAL MUSIC; For a Reluctant Maestro, Relief, No Regrets, in Berlin | False | By Nicholas Kenyon | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-count-your-losses-537291.html | COUNT YOUR LOSSES | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/a-tony-encore-more-applause-for-the-state-s-regional-theaters.html | A Tony Encore: More Applause for the State's Regional Theaters | False | By Alvin Klein | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/travel-advisory-16-lane-approach-to-la-guardia-due-by-july-4.html | Travel Advisory; 16-Lane Approach To La Guardia Due by July 4 | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/attractions-what-sights-to-see-big-time-and-small.html | ATTRACTIONS; What Sights to See, Big Time (and Small) | False | By Douglas Martin | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/doctor-links-implants-to-cancer-agent-in-breast-milk.html | Doctor Links Implants to Cancer Agent in Breast Milk | False | By Sandra Blakeslee | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-midwest-fish-602691.html | Midwest Fish | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/lisa-reed-is-married.html | Lisa Reed Is Married | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/the-view-from-pleasantville-high-school-experienced-party-dresses.html | THE VIEW FROM: PLEASANTVILLE HIGH SCHOOL; Experienced Party Dresses: 2d-Hand Rose Goes to Prom | False | By Lynne Ames | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/quotas-despised-by-many-but-just-what-are-they.html | Quotas: Despised by Many, but Just What Are They? | False | By Steven A. Holmes | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/football-notebook-will-teams-follow-the-leader-in-hiring-of-minority-members.html | FOOTBALL; Notebook; Will Teams Follow the Leader In Hiring of Minority Members? | False | By Timothy W. Smith | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/looking-ahead.html | Looking Ahead | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-new-position-in-the-order-leaves-magadan-relaxed.html | BASEBALL; New Position in the Order Leaves Magadan Relaxed | False | By Joe Sexton | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-equal-education-depends-on-washington-649391.html | Equal Education Depends on Washington | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/kohl-opposed-on-troops-outside-nato-area.html | Kohl Opposed on Troops Outside NATO Area | False | By John Tagliabue | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/julie-meidinger-is-wed.html | Julie Meidinger Is Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/legislation-sought-to-curb-some-referrals.html | Legislation Sought to Curb Some Referrals | False | By Robert Pear | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-briefs-283191.html | CLASSICAL BRIEFS | False | By David Hamilton | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/fireworks.html | Fireworks | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-jersey-q-a-terry-senk-a-pioneer-in-fighting-chemical-fires.html | NEW JERSEY Q & A: TERRY SENK; A Pioneer in Fighting Chemical Fires | False | By Carla Cantor | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-the-pasta-and-flavors-of-italy-in-somers.html | DINING OUT; The Pasta and Flavors of Italy in Somers | False | By M. H. Reed | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/kathleen-dooley-is-a-bride.html | Kathleen Dooley Is a Bride | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/kaori-oi-marries-william-l-segal.html | Kaori Oi Marries William L. Segal | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/style-makers-kristin-lauer-window-display-designer.html | Style Makers; Kristin Lauer, Window Display Designer | True | By Cecily McMillan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/offbeat.html | Offbeat | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/bush-assails-quota-bill-at-west-point-graduation.html | Bush Assails 'Quota Bill' at West Point Graduation | False | By Adam Clymer | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/mutual-funds-good-numbers-uneasy-feelings.html | Mutual Funds; Good Numbers, Uneasy Feelings | False | By Carole Gould | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/linda-iris-baker-is-married-to-david-b-skolnick.html | Linda Iris Baker Is Married to David B. Skolnick | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/t-f-alter-wed-to-miss-gutstein.html | T. F. Alter Wed To Miss Gutstein | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/l-good-sport-is-good-sport-674491.html | Good Sport Is Good Sport | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/on-the-street-the-panama-hat-s-icumen-in.html | On the Street; The Panama Hat's Icumen In | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-089891.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/review-dance-a-reality-piece-in-two-parts-and-places.html | Review/Dance; A Reality Piece in Two Parts and Places | False | By Jennifer Dunning | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/theater-review-shaw-s-initial-drama-is-updated-by-a-century.html | THEATER REVIEW; Shaw's Initial Drama Is Updated By a Century | False | By Leah D. Frank | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/iran-calls-on-expatriate-investors-to-return.html | Iran Calls on Expatriate Investors to Return | False | By Katayon Ghazi, | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/susan-langtry-stewart-weds-jeffrey-john-wilks.html | Susan Langtry Stewart Weds Jeffrey John Wilks | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/managing-breaking-chaos-into-constituent-parts.html | Managing; Breaking Chaos Into Constituent Parts | False | By Claudia H. Deutsch | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/sound-american-speakers-loud-and-clear.html | SOUND; American Speakers -- Loud and Clear | False | By Hans Fantel | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-gambling-with-the-big-boys-524091.html | GAMBLING WITH THE BIG BOYS | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/mixed-race-legislators-joining-with-de-klerk.html | Mixed-Race Legislators Joining With de Klerk | False | By Christopher S. Wren | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/jeffrey-bennett-wed-to-frances-d-lukens.html | Jeffrey Bennett Wed To Frances D. Lukens | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-642091.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/alchemists-of-wall-street.html | Alchemists of Wall Street | False | By Gordon Williams | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/forum-yes-to-a-national-health-care-plan.html | FORUM; Yes to a National Health Care Plan | False | By Steve Early | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/sounds-of-the-tropics.html | Sounds of the Tropics | False | By Jon Pareles | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/pope-visits-a-non-communist-poland.html | Pope Visits a Non-Communist Poland | False | By Stephen Engelberg | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-politics-of-me.html | The Politics of Me | False | By Neal R. Peirce | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/jaime-k-kelly-is-married-to-james-a-fairbrother.html | Jaime K. Kelly Is Married to James A. Fairbrother | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/marinas-are-struggling-in-a-choppy-economy.html | Marinas Are Struggling In a Choppy Economy | False | By Arthur R. Henick | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/l-judge-off-base-671091.html | Judge Off Base | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/l-mitchel-field-657491.html | Mitchel Field | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-soviet-kurds-face-loss-of-their-identity-867991.html | Soviet Kurds Face Loss of Their Identity | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/sarah-lindgren-student-is-wed.html | Sarah Lindgren, Student, Is Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/from-the-ashes-of-a-dynasty-india-s-newest-heroine-rises.html | From the Ashes of a Dynasty India's Newest Heroine Rises | False | By Bernard Weinraub | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/c-corrections-612391.html | Corrections | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/l-gay-images-tweedledum-and-tweedledee-202591.html | GAY IMAGES; Tweedledum And Tweedledee | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-windsor-knot-516091.html | WINDSOR KNOT | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-armchair-travel-867791.html | Armchair Travel | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-the-phony-farm-539991.html | THE PHONY FARM | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-altar-boys-of-summer.html | The Altar Boys of Summer | False | By Roberto Gonzalez Echevarria | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/c-corrections-609391.html | Corrections | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/seeing-isnt-believing.html | Seeing Isn't Believing | False | By Peter Tague | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/catherine-dryer-and-fabio-rosati-wed.html | Catherine Dryer and Fabio Rosati Wed | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/lisa-mccutcheon-student-is-married.html | Lisa McCutcheon, Student, Is Married | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/postings-30-story-tower-filling-in-a-big-hole-on-5th-ave.html | Postings: 30-Story Tower; Filling In A Big Hole On 5th Ave. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/the-view-from-hartford-reverence-for-irreverent-twain.html | THE VIEW FROM: HARTFORD; Reverence for Irreverent Twain | False | By Jacqueline Weaver | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/work-clothes-101-suits-are-still-best.html | Work Clothes 101: Suits Are Still Best | False | By Deborah Hofmann | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/suspect-leads-police-on-wild-queens-chase.html | Suspect Leads Police on Wild Queens Chase | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/currency-the-dollar-gains-on-franc-mark.html | CURRENCY; The Dollar Gains On Franc, Mark | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/theater-the-partys-never-over-for-cole-porter.html | THEATER; The Party's Never Over for Cole Porter | True | By Michael Feinstein | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/correction/c-miss-ingram-wed-to-eric-schaefer-510391.html | Miss Ingram Wed to Eric Schaefer | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film-love-and-hate-in-black-and-white.html | FILM; Love and Hate in Black and White | False | By Samuel G. Freedman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/tribal-poses.html | Tribal Poses | False | By Sam Gill | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-the-animated-financier.html | Making a Difference; The Animated Financier | False | By Michael Lev | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-windsor-knot-521691.html | WINDSOR KNOT | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/connecticut-guide-356691.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-organizing-the-boomers.html | Making a Difference; Organizing the Boomers | False | By Barbara Presley Noble | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-supper-in-the-city.html | SUMMER PLACES: SUPPER IN THE CITY | False | BY Susan Ferraro | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/lynx-makes-its-home-in-syracuse-suburbs.html | Lynx Makes Its Home In Syracuse Suburbs | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-088091.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-people-baseball-red-sox-give-morgan-a-one-year-extension.html | SPORTS PEOPLE: BASEBALL; Red Sox Give Morgan a One-Year Extension | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-ruth-and-gehrig-forced-smiles.html | BASEBALL; Ruth and Gehrig Forced Smiles | False | By Ray Robinson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-urgency-about-traffic-flow-on-bedford-green.html | New Urgency About Traffic Flow On Bedford Green | False | By Amy Hill Hearth | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/t-c-gosnell-wed-to-ms-macridis.html | T. C. Gosnell Wed To Ms. Macridis | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/head-of-army-sees-chance-of-female-fliers-in-combat.html | Head of Army Sees Chance of Female Fliers in Combat | False | By Eric Schmitt | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/ice-cream-forget-nutrition-its-pleasure-time.html | Ice Cream; Forget Nutrition, It's Pleasure Time | False | By Liz Logan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/c-corrections-387691.html | Corrections | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/connecticut-pay-ends-in-2-weeks-without-budget-comptroller-says.html | Connecticut Pay Ends in 2 Weeks Without Budget, Comptroller Says | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/compromise-clears-way-for-virginia-power-plant.html | Compromise Clears Way for Virginia Power Plant | False | By B. Drummond Ayres Jr. | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/practical-traveler-what-to-expect-at-a-travel-clinic.html | PRACTICAL TRAVELER; What to Expect At a Travel Clinic | False | By Betsy Wade | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/miss-sonnenblick-weds-in-darien.html | Miss Sonnenblick Weds in Darien | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/record-brief.html | RECORD BRIEF | True | By Tom Sinclair | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/music-barn-succeeds-as-concert-hall.html | MUSIC; Barn Succeeds as Concert Hall | False | By Rena Fruchter | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/emotional-woes-haunt-refugees-from-asia.html | Emotional Woes Haunt Refugees From Asia | False | By Regina Morrisey | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/this-week-start-seeds.html | This Week: Start Seeds | False | By Anne Raver | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/quotation-of-the-day-626491.html | Quotation of the Day | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-winfield-hits-9th-grand-slam-as-angels-defeat-the-blue-jays.html | BASEBALL; Winfield Hits 9th Grand Slam as Angels Defeat the Blue Jays | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/why-cant-the-jews-be-more-like-him.html | Why Can't the Jews Be More Like Him? | False | By Sidney Zion | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/antiques-with-indian-art-the-exhibit-could-be-in-court.html | ANTIQUES; With Indian Art, the Exhibit Could Be in Court | False | By Rita Reif | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-franklin-marshall-some-applicants-will-be-permitted-to-skip-the-sat.html | Campus Life: Franklin & Marshall; Some Applicants Will Be Permitted To Skip the S.A.T. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/blacks-in-a-long-gray-line.html | Blacks in a Long Gray Line | False | By James Feron | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-air-travel-883991.html | Air Travel | False | | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/ms-rainey-marries-w-f-twyman-jr.html | Ms. Rainey Marries W. F. Twyman Jr. | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-proletariat-that-freed-itself.html | The Proletariat That Freed Itself | False | By John Patrick Diggins | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/hoboken-journal-night-life-with-music-coming-out-of-every-doorway.html | HOBOKEN JOURNAL; Night Life With 'Music Coming Out of Every Doorway' | False | By Christina Johnson | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/foreign-affairs-idea-gunslingers.html | Foreign Affairs; Idea Gunslingers . . . | False | By Leslie H. Gelb | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/l-hierarchical-management-is-still-around-925091.html | Hierarchical Management Is Still Around | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/sunset-on-the-edwardian-afternoon.html | Sunset on the Edwardian Afternoon | False | By Peter Vansittart | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/news/bridge-351091.html | Bridge | False | By Alan Truscott | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-people-auto-racing-no-red-flag.html | SPORTS PEOPLE: AUTO RACING; No Red Flag | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/photography-view-seeking-the-reality-that-lurks-in-the-shadows.html | PHOTOGRAPHY VIEW; Seeking the Reality That Lurks In the Shadows | False | By Charles Hagen | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/l-satellites-don-t-give-best-weather-data-648591.html | Satellites Don't Give Best Weather Data | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/l-count-your-losses-525991.html | COUNT YOUR LOSSES | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-region-uprising-challenges-maxi-maxi-prison-idea.html | The Region; Uprising Challenges 'Maxi-Maxi' Prison Idea | False | By Selwyn Raab | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/wall-street-protecting-limited-partners-against-too-slim-returns.html | Wall Street; Protecting Limited Partners . . . Against Too-Slim Returns | False | By Alison Leigh Cowan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://23-nytimes.com/1991/06/02/world/beijing-promotes-3-officials-who-were-allies-of-purged-party-chief.html | Beijing Promotes 3 Officials Who Were Allies of Purged Party Chief | False | AP | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-region-new-york-s-city-workers-freeloaders-or-scapegoats.html | The Region; New York's City Workers: Freeloaders or Scapegoats? | False | By Sarah Bartlett | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/bars-it-s-evening-it-s-sultry-it-s-time-for-a-tall-one.html | Bars; It's Evening. It's Sultry. It's Time for a Tall One | False | By Stephen Drucker | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/gladstone-and-disraeli-the-movie.html | Gladstone and Disraeli: The Movie | False | By Judith Rascoe | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/highbrow-theater.html | HIGHBROW: THEATER | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/review-theater-disneyland-as-antidote-for-poverty.html | Review/Theater; Disneyland As Antidote For Poverty | False | By Mel Gussow | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-people-pro-basketball-nuggets-make-a-move.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Make a Move | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/l-vietnam-606991.html | Vietnam | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/crafts-mosaic-approach-in-a-display-of-good-design.html | CRAFTS; 'Mosaic Approach' in a Display of Good Design | False | By Betty Freudenheim | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/winds-in-mauritania-kill-4.html | Winds in Mauritania Kill 4 | False | AP | 1991-07-31 | TX 3-105503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/outings-where-to-find-quiet-places-out-of-the-city.html | Outings; Where to Find Quiet Places Out of the City | False | By James Barron | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/drugresistant-tuberculosis-is-surging.html | Drug-Resistant Tuberculosis Is Surging | False | By Jeanne Kassler | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/quiet-authors-hone-schmoozers-art.html | Quiet Authors Hone Schmoozers' Art | False | By Roger Cohen | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/camera.html | Camera | True | By Mason Resnick | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-080491.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/in-short-nonfiction-971791.html | IN SHORT: NONFICTION | False | By Harold C. Schonberg | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/road-racing-a-rogue-cyclist-can-t-stop-kenyan.html | ROAD RACING; A Rogue Cyclist Can't Stop Kenyan | False | By Michael Janofsky | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/a-dude-ranch-with-grizzlies.html | A Dude Ranch With Grizzlies | False | By Ann Crittenden | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-new-jersey-recent-sales-650791.html | In the Region: New Jersey; Recent Sales | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/music-a-festival-in-dobbs-ferry-bridges-a-concert-gap.html | MUSIC; A Festival in Dobbs Ferry Bridges a Concert Gap | False | By Robert Sherman | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/business/market-watch-market-message-from-bust-to-boom.html | MARKET WATCH; Market Message: From Bust to Boom? | False | By Floyd Norris | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-640491.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/kerry-leblanc-to-marry-in-fall.html | Kerry LeBlanc To Marry in Fall | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/l-a-proposal-to-buy-n-j-transit-776191.html | A Proposal to Buy N. J. Transit | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-briefs-284091.html | CLASSICAL BRIEFS | False | By Kenneth Furie | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/us/lake-oswego-journal-no-stone-unturned-in-a-battle-for-a-rock.html | Lake Oswego Journal; No Stone Unturned in a Battle for a Rock | False | By Timothy Egan | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/campus-life-ohio-state-an-alternative-to-operating-on-well-animals.html | Campus Life: Ohio State; An Alternative To Operating On Well Animals | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Margaret E. Guthrie | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/travel-advisory-italian-exhibits-honor-designer.html | Travel Advisory; Italian Exhibits Honor Designer | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/record-notes-in-the-record-business-east-is-often-west-too.html | RECORD NOTES; In the Record Business, East Is Often West, Too | False | By Gerald Gold | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/world/europeans-want-gorbachev-at-talks.html | Europeans Want Gorbachev at Talks | False | By William E. Schmidt | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/books/l-give-us-a-break-ms-paglia-087191.html | Give Us a Break, Ms. Paglia | False | | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/style/style-makers-janet-schwartz-and-giorgio-giacobone-clothing-designers.html | Style Makers; Janet Schwartz and Giorgio Giacobone, Clothing Designers | False | By Florence Fabricant | 1991-07-31 | TX 3-105503 | | |
| 1991-06-02 | 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-freshair-ware.html | SUMMER PLACES: FRESH-AIR WARE | False | BY Alison Moore | 1991-07-31 | TX 3-105503 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/games-end-as-ballplayers-future-begins.html | Games End as BallplayerÁ's Future Begins | False | By Sara Rimer | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/chronicle-112891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/news/press-agent-confounds-the-skeptics.html | Press Agent Confounds the Skeptics | False | By Stephen Farber | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/elyssa-perlberg-wed-to-stuart-c-malakoff.html | Elyssa Perlberg Wed To Stuart C. Malakoff | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/mets-wither-away-3-1-in-the-heat-at-st-louis.html | Mets Wither Away, 3-1, In the Heat at St. Louis | False | By Joe Sexton | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/credit-markets-further-fall-seen-in-foreign-rates.html | CREDIT MARKETS; Further Fall Seen in Foreign Rates | False | By Kenneth N. Gilpin | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/dance-in-review-618991.html | Dance in Review | False | By Jennifer Dunning | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/new-jersey-arrests-2-under-gun-ban.html | New Jersey Arrests 2 Under Gun Ban | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/l-india-can-t-remain-a-gandhi-family-property-the-human-atom-613891.html | India Can't Remain a Gandhi Family Property; The Human Atom | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sports-of-the-times-for-michael-and-magic-it-was-all-a-dream.html | Sports of The Times; For Michael and Magic, It Was All a Dream | False | By Ira Berkow | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/the-talk-of-the-book-show-hot-books-cool-town-for-10000-at-meeting.html | The Talk Of The Book Show; Hot Books, Cool Town For 10,000 At Meeting | False | By Roger Cohen | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-networks-step-up-promotion-drives.html | The Media Business; Networks Step Up Promotion Drives | False | By Stuart Elliott | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/enter-senate-begin-chasing-money.html | Enter Senate, Begin Chasing Money | False | By Richard L. Berke | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/bridge-690691.html | Bridge | False | By Alan Truscott | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/the-cold-war-and-appendix-b.html | The Cold War and Appendix B | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/h-n-swanson-91-an-agent-for-writers-in-hollywood-deals.html | H. N. Swanson, 91, An Agent for Writers In Hollywood Deals | False | By Peter B. Flint | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/c-corrections-156091.html | Corrections | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/question-box.html | Question Box | False | By Ray Corio | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/aspin-s-ties-to-arms-contractor-questioned.html | Aspin's Ties to Arms Contractor Questioned | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/a-german-architect-for-chicago-museum.html | A German Architect For Chicago Museum | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/c-corrections-578691.html | Corrections | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/microsoft-to-adopt-code-system.html | Microsoft To Adopt Code System | False | By John Markoff | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/clozapine-s-price-and-value.html | Clozapine's Price, and Value | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/liaisons-hired-by-tokyo-act-to-help-or-to-control.html | Liaisons Hired by Tokyo Act to Help or to Control | False | By Peter T. Kilborn | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/nintendo-philips-deal-is-a-slap-at-sony.html | Nintendo-Philips Deal Is a Slap at Sony | False | By Eben Shapiro | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/dinesh-goswami-indian-politician-56.html | Dinesh Goswami, Indian Politician, 56 | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-new-daily-takes-on-racing-form.html | The Media Business; New Daily Takes On Racing Form | False | By Randall Rothenberg | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/fiscal-epic-by-moscow-and-harvard-gets-skeptical-reviews.html | Fiscal Epic by Moscow and Harvard Gets Skeptical Reviews | False | By Felicity Barringer | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/robert-gulack-is-wed-to-zdena-nemeckova.html | Robert Gulack Is Wed To Zdena Nemeckova | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/debating-the-curbs-on-baby-bells.html | Debating the Curbs on 'Baby Bells' | False | By Edmund L. Andrews | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/france-s-new-prime-minister-put-to-the-test.html | France's New Prime Minister Put to the Test | False | By Steven Greenhouse | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/medical-experiment-still-haunts-blacks.html | Medical Experiment Still Haunts Blacks | False | By Isabel Wilkerson | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/l-india-can-t-remain-a-gandhi-family-property-father-of-independence-614691.html | India Can't Remain a Gandhi Family Property; Father of Independence | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/ibm-losing-ground-in-japan.html | I.B.M. Losing Ground in Japan | False | By David E. Sanger | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/magadan-stands-by-actions.html | Magadan Stands By Actions | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/americans-complain-of-bias-by-japanese-bosses-in-us.html | Americans Complain of Bias By Japanese Bosses in U.S. | False | By Peter T. Kilborn | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/10-years-of-aids-battle-hopes-for-success-dim.html | 10 Years of AIDS Battle: Hopes for Success Dim | False | By Gina Kolata | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/israel-accepts-jordan-king-s-call-to-meet.html | Israel Accepts Jordan King's Call to Meet | False | By Joel Brinkley | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/the-man-who-mastered-belmont.html | The Man Who Mastered Belmont | False | By Joseph Durso | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/campbell-shares-sold.html | Campbell Shares Sold | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/yonkers-and-will-rogers-win-the-top-tony-awards.html | 'Yonkers' and 'Will Rogers' Win the Top Tony Awards | False | By Mervyn Rothstein | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-couldn-t-pick-it-up-come-on-guys-save-a-tree.html | SIDELINES: COULDN'T PICK IT UP; Come On Guys, Save a Tree | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/amy-graydon-architect-wed.html | Amy Graydon, Architect, Wed | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/taylor-adds-touch-to-yanks-new-found-magic.html | Taylor Adds Touch to Yanks' New-Found Magic | False | By Michael Martinez | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/dinkins-coalition-fights-for-council.html | DINKINS COALITION FIGHTS FOR COUNCIL | False | By Felicia R. Lee | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/pope-tries-to-patch-schism-of-poles-and-ukrainians.html | Pope Tries to Patch Schism of Poles and Ukrainians | False | By Stephen Engelberg | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-addenda-coming-and-going-at-tbwa-advertising.html | The Media Business: ADDENDA; Coming and Going At TBWA Advertising | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/as-angry-kurds-surge-through-town-us-soldiers-protect-iraqis.html | As Angry Kurds Surge Through Town, U.S. Soldiers Protect Iraqis | False | By Stephen Kinzer | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/paul-ziffren-democratic-leader-in-california-in-1950-s-dies-at-77.html | Paul Ziffren, Democratic Leader In California in 1950's, Dies at 77 | False | By Evelyn Nieves | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/abroad-at-home-a-sick-system.html | ABROAD AT HOME; A Sick System | False | By Anthony Lewis | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/news-summary-173091.html | NEWS SUMMARY | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/albany-chiefs-agree-in-full-on-budget.html | Albany Chiefs Agree in Full On Budget | False | By Sam Howe Verhovek | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/kohl-s-party-loses-3d-consecutive-state-election.html | Kohl's Party Loses 3d Consecutive State Election | False | By John Tagliabue | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/japan-splits-the-difference-on-building-contracts.html | Japan Splits the Difference on Building Contracts | False | By Keith Bradsher | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/aids-after-10-years.html | AIDS After 10 Years | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/heidi-siegel-wed-to-dr-jon-oletsky-in-new-jersey.html | Heidi Siegel Wed to Dr. Jon Oletsky in New Jersey | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/kuwait-emir-schedules-elections-for-october-1992.html | Kuwait Emir Schedules Elections for October 1992 | False | By John H. Cushman Jr. | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/results-plus-608191.html | RESULTS PLUS | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/c-corrections-580891.html | Corrections | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/commencements-even-good-people-err-williams-college-hears.html | COMMENCEMENTS; Even Good People Err, Williams College Hears | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-television-tisch-expects-cbs-to-regain-its-glory.html | The Media Business: Television; Tisch Expects CBS to Regain Its Glory | False | By Bill Carter | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/man-leaving-subway-is-hurt-by-stolen-van.html | Man Leaving Subway Is Hurt by Stolen Van | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/news/hot-authors-with-a-common-goal-promotion.html | Hot Authors With a Common Goal: Promotion | False | By Roger Cohen | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/essay-grand-bargain-hunters.html | ESSAY; Grand Bargain-Hunters | False | By William Safire | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/julia-a-jitkoff-sculptor-is-married-to-b-waring-partridge-3d-executive.html | Julia A. Jitkoff, Sculptor, Is Married To B. Waring Partridge 3d, Executive | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/political-memo-an-early-test-on-race-as-a-campaign-issue-in-92.html | POLITICAL MEMO; An Early Test on Race as a Campaign Issue in '92 | False | By Adam Clymer | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/war-s-repercussions-continue.html | War's Repercussions Continue | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-addenda-accounts.html | The Media Business: ADDENDA; Accounts | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/drama-in-berlin-more-intense-offstage-than-on.html | Drama in Berlin: More Intense Offstage Than On | False | By John Tagliabue | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/coody-rolls-to-victory-after-early-45-foot-putt.html | Coody Rolls to Victory After Early 45-Foot Putt | False | By Alex Yannis | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/l-india-can-t-remain-a-gandhi-family-property-861091.html | India Can't Remain a Gandhi Family Property | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/why-look-past-mr-gates-s-past.html | Why Look Past Mr. Gates's Past? | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/man-missing-in-boat-accident.html | Man Missing in Boat Accident | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/new-jersey-primary-offers-outlet-for-voter-tax-anger.html | New Jersey Primary Offers Outlet for Voter Tax Anger | False | By Joseph F. Sullivan | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-giving-something-back-giants-and-49ers-to-the-rescue.html | SIDELINES: GIVING SOMETHING BACK; Giants and 49ers To the Rescue | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/from-washington-heights-to-pros.html | From Washington Heights to Pros | False | By Sara Rimer | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/schoolgirl-sets-national-mark.html | Schoolgirl Sets National Mark | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-sorry-gotta-run-dashing-sydney-always-in-a-rush.html | SIDELINES: SORRY, GOTTA RUN; 'Dashing' Sydney Always in a Rush | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/jordan-heroics-fall-just-short-as-lakers-win.html | Jordan Heroics Fall Just Short As Lakers Win | False | By Clifton Brown | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/editorial-notebook-what-the-doctor-ordered.html | Editorial Notebook; What the Doctor Ordered | False | By John P. MacKenzie | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-addenda-top-endorsers-of-the-nba.html | The Media Business: ADDENDA; Top Endorsers Of the N.B.A. | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/new-director-is-named-for-edinburgh-festival.html | New Director Is Named For Edinburgh Festival | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/for-whom-the-bang-tolls.html | For Whom the Bang Tolls | False | By Eric J. Lerner | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/political-alliance-ruling-panama-breaks-up.html | Political Alliance Ruling Panama Breaks Up | False | By Shirley Christian | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/spectradyne-in-playboy-deal.html | Spectradyne In Playboy Deal | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/chronicle-639191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/amtrak-and-albany-blamed-after-train-kills-3-year-old.html | Amtrak and Albany Blamed After Train Kills 3-Year-Old | False | By Stephanie Strom | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/elizabeth-sarnoff-weds-andrew-cohen.html | Elizabeth Sarnoff Weds Andrew Cohen | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/hearns-determined-to-suit-a-fancy-a-6th-title.html | Hearns Determined to Suit a Fancy: a 6th Title | False | By Phil Berger | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/puzzling-turns-in-a-life-devoted-to-children.html | Puzzling Turns in a Life Devoted to Children | False | By Celia W. Dugger | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/video-image-advances-by-apple-and-microsoft.html | Video-Image Advances By Apple and Microsoft | False | By Andrew Pollack | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/yankees-must-make-difficult-but-enviable-decision.html | Yankees Must Make Difficult but Enviable Decision | False | By Malcolm Moran | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/orthodox-jews-battle-neighbors-in-a-zoning-war.html | Orthodox Jews Battle Neighbors in a Zoning War | False | By William Glaberson | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/l-let-s-end-food-claims-double-standard-863691.html | Let's End Food-Claims Double Standard | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/dr-elizabeth-b-aksionoff-is-wed-to-michael-salshutz.html | Dr. Elizabeth B. Aksionoff Is Wed to Michael Salshutz | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-addenda-wells-rich-is-planning-a-big-announcement.html | The Media Business: ADDENDA; Wells, Rich Is Planning A Big Announcement | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/petition-urges-health-care-for-all.html | Petition Urges Health Care for All | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/iraq-plans-to-import-produce.html | Iraq Plans to Import Produce | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/us-still-seeks-lower-rates-abroad.html | U.S. Still Seeks Lower Rates Abroad | False | By Steven Greenhouse | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/quotation-of-the-day-577891.html | Quotation of the Day | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/cranston-jones-73-architecture-author-and-writer-at-time.html | Cranston Jones, 73, Architecture Author And Writer at Time | False | By Peter B. Flint | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/chronicle-638391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/mgm-pathe-s-surprise-a-low-cost-hit.html | MGM-Pathe's Surprise: A Low-Cost Hit | False | By Geraldine Fabrikant | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/best-wishes-for-jackson-from-fellow-ex-knicks.html | Best Wishes for Jackson From Fellow Ex-Knicks | False | By Sam Goldaper | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/dance-in-review-616291.html | Dance in Review | False | By Jennifer Dunning | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/rishon-le-zion-journal-for-the-ethiopians-of-84-some-unsettled-matters.html | RISHON LE ZION JOURNAL; For the Ethiopians of '84, Some Unsettled Matters | False | By Sabra Chartrand | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/media-business-advertising-cigarette-companies-avoid-aggressive-publicity.html | The Media Business: Advertising; Cigarette Companies Avoid Aggressive Publicity Efforts | False | By Stuart Elliott | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/l-sinai-was-for-traveling-not-settling-in-860191.html | Sinai Was for Traveling, Not Settling In | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/comeback-for-moose-in-new-england-creates-a-road-hazard.html | Comeback for Moose in New England Creates a Road Hazard | False | By Fox Butterfield | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/plan-for-nude-sunbathing.html | Plan for Nude Sunbathing | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/dr-amy-roskin-wed-at-princeton.html | Dr. Amy Roskin Wed at Princeton | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/cash-crises-force-localities-in-us-to-slash-services.html | CASH CRISES FORCE LOCALITIES IN U.S. TO SLASH SERVICES | False | By Michael Decourcy Hinds | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/c-corrections-579491.html | Corrections | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/east-harlem-journal-newcomers-try-to-save-fading-past.html | EAST HARLEM JOURNAL; Newcomers Try to Save Fading Past | False | By Evelyn Nieves | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/factories-with-amenities-hinder-poland-s-stark-turn-to-capitalism.html | Factories With Amenities Hinder Poland's Stark Turn to Capitalism | False | By Stephen Engelberg | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/us-officials-believe-iraq-will-take-years-to-rebuild.html | U.S. Officials Believe Iraq Will Take Years to Rebuild | False | By Patrick E. Tyler | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-that-deja-vu-thing-lesson-for-giants-miracles-happen.html | SIDELINES: THAT DEJA-VU THING; Lesson for Giants: Miracles Happen | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-revisionist-history-dig-this-baseball-aging-gracefully.html | SIDELINES: REVISIONIST HISTORY; Dig This, Baseball Aging Gracefully | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/review-rock-ohio-players-with-the-old-and-the-new.html | Review/Rock; Ohio Players With the Old And the New | False | By Jon Pareles | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/police-increase-subway-patrols-after-3-attacks.html | Police Increase Subway Patrols After 3 Attacks | False | By Jacques Steinberg | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/finance-briefs-common-stock.html | FINANCE BRIEFS; Common Stock | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/don-t-blame-disabled-for-the-delay-in-building-public-toilets-working-on-it.html | Don't Blame Disabled for the Delay in Building Public Toilets; Working on It | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/knights-guilty-sentence-is-vacation.html | Knights Guilty; Sentence Is Vacation | False | By Timothy W. Smith | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/giants-erhardt-is-alone-out-beyond-the-end-zone.html | Giants' Erhardt Is Alone Out Beyond the End Zone | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/inside-013091.html | INSIDE | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/more-pyrotechnics-by-pirates-as-bonds-keys-ninth-straight.html | More Pyrotechnics by Pirates As Bonds Keys Ninth Straight | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/nancy-gutman-student-is-wed.html | Nancy Gutman, Student, Is Wed | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/going-is-rough-and-the-exit-early-for-capriati.html | Going Is Rough and the Exit Early for Capriati | False | By Robin Finn | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/a-s-steinbach-better-after-a-hit-in-head.html | A's Steinbach Better After a Hit in Head | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/news/computerized-ordering-helps-bookstores-thrive.html | Computerized Ordering Helps Bookstores Thrive | False | By Edwin McDowell | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/hope-harrison-weds-in-boston.html | Hope Harrison Weds in Boston | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/style/sharon-harvey-wed-to-avi-rosenberg.html | Sharon Harvey Wed to Avi Rosenberg | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/review-dance-3-ballerinas-offer-visions-of-fall-river-legend.html | Review/Dance; 3 Ballerinas' Offer Visions of 'Fall River Legend' | False | By Anna Kisselgoff | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/kidney-transplants-in-china-raise-concern-about-source.html | Kidney Transplants in China Raise Concern About Source | False | By Barbara Basler | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/rise-seen-in-hiring-in-3d-quarter.html | Rise Seen In Hiring in 3d Quarter | False | By Robert D. Hershey Jr | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/dividend-meetings-675291.html | Dividend Meetings | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/critics-say-authorities-are-bungling-gandhi-case.html | Critics Say Authorities Are Bungling Gandhi Case | False | By Bernard Weinraub | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/world/india-tv-s-sleepy-response-to-gandhi-death-irks-some.html | India TV's Sleepy Response To Gandhi Death Irks Some | False | By Sanjoy Hazarika | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/david-ruffin-a-pop-singer-50-featured-on-the-temptations-hits.html | David Ruffin, a Pop Singer, 50; Featured on the Temptations' Hits | False | AP | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-for-papers-a-way-to-deliver-profits.html | The Media Business; For Papers, a Way to Deliver Profits | False | By Alex S. Jones | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/review-rock-marshall-crenshaw.html | Review/Rock; Marshall Crenshaw | False | By Jon Pareles | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/white-flight-from-schools-leveling-off.html | White Flight From Schools Leveling Off | False | By Joseph Berger | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/us/major-differences-over-civil-rights.html | Major Differences Over Civil Rights | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/dance-in-review-617091.html | Dance in Review | False | By Jack Anderson | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/l-don-t-blame-disabled-for-the-delay-in-building-public-toilets-798291.html | Don't Blame Disabled for the Delay in Building Public Toilets | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/books/books-of-the-times-ali-a-victim-of-his-road-to-renown.html | Books of The Times; Ali: A Victim of His Road to Renown | False | By Christopher Lehmann-Haupt | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/market-place-trends-expected-to-aid-brinker.html | Market Place; Trends Expected To Aid Brinker | False | By Thomas C. Hayes | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/voices-of-the-new-generation-the-sat-goes-pc.html | VOICES OF THE NEW GENERATION; The S.A.T. Goes P.C. | False | By David Reich | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/metro-matters-the-public-s-right-to-put-a-padlock-on-a-public-space.html | METRO MATTERS; The Public's Right To Put a Padlock On a Public Space | False | By Sam Roberts | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/norris-proves-how-easy-it-is-to-spot-a-champ.html | Norris Proves How Easy It Is to Spot a 'Champ' | False | By Phil Berger | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/games-end-as-ballplayer-s-future-begins.html | Games End as Ballplayer's Future Begins | False | By Sara Rimer | 1991-06-05 | TX 3-074208 | | |
| 1991-06-03 | 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-et-cetera-if-it-s-tuesday-brown-s-packing.html | SIDELINES; ET CETERA; If It's Tuesday, Brown's Packing | False | By Gerald Eskenazi | 1991-06-05 | TX 3-074208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/the-media-business-advertising-addenda-doonesbury-needs-a-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doonesbury Needs a Job | False | By Stuart Elliott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/student-sentenced-to-prison-in-us-drug-case.html | Student Sentenced to Prison in U.S. Drug Case | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/new-york-closes-park-to-homeless.html | NEW YORK CLOSES PARK TO HOMELESS | False | By John Kifner | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/chip-pact-set-by-us-and-japan.html | Chip Pact Set by U.S. And Japan | False | By Keith Bradsher | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/rifle-group-fights-public-housing-gun-ban.html | Rifle Group Fights Public Housing Gun Ban | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/news/patterns-708391.html | PATTERNS | False | By Woody Hochswender | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/boxing-hearns-beats-back-age-and-prevails-over-foe.html | BOXING; Hearns Beats Back Age and Prevails Over Foe | False | By Phil Berger | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/sports-people-hockey-follow-bouncing-kisio.html | SPORTS PEOPLE: HOCKEY; Follow Bouncing Kisio | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/bond-rating-is-affirmed-for-new-york-city.html | Bond Rating Is Affirmed for New York City | False | By Josh Barbanel | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-the-horrors-we-inflicted-on-the-iraqis-758091.html | The Horrors We Inflicted on the Iraqis | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-boots-are-mounting-and-bats-are-flying-franco-needs-relief.html | BASEBALL; Boots Are Mounting And Bats Are Flying; Franco Needs Relief | False | By Joe Sexton | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/media-business-advertising-addenda-new-chivas-regal-ad-just-special-occasion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chivas Regal Ad: Just a Special Occasion? | False | By Stuart Elliott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/sports-people-olympics-eyeing-goodwill-games.html | SPORTS PEOPLE: OLYMPICS; Eyeing Goodwill Games | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/books/texas-writer-wins-500000-in-ted-turner-competition.html | Texas Writer Wins $500,000 in Ted Turner Competition | False | By Edwin McDowell | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/q-a-577391.html | Q&A | False | By C. Claiborne Ray | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/guy-t-o-hollyday-ex-housing-chief-98.html | Guy T. O. Hollyday, Ex-Housing Chief, 98 | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-from-washington-heights-to-pros.html | BASEBALL; From Washington Heights to Pros | False | By Sara Rimer | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/c-corrections-528591.html | Corrections | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-dodger-manager-s-son-is-dead-at-age-33.html | BASEBALL; Dodger Manager's Son Is Dead at Age 33 | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-reunion-is-postponed-for-the-negro-league.html | BASEBALL; Reunion Is Postponed For the Negro League | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-nutri-system-suit.html | COMPANY NEWS; Nutri/System Suit | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/anne-roe-simpson-87-a-clinical-psychologist.html | Anne Roe Simpson, 87, A Clinical Psychologist | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-tough-tests-don-t-create-more-inner-city-jobs-let-go-of-old-ways-755591.html | Tough Tests Don't Create More Inner-City Jobs; Let Go of Old Ways | False | | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/dr-bernard-lamport-61-dies-at-61-us-expatriate-who-left-russia.html | Dr. Bernard Lamport, 61 Dies at 61; U.S. Expatriate Who Left Russia | False | By Glenn Fowler | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/ban-on-abortion-funds-stands.html | Ban on Abortion Funds Stands | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-people-head-of-division-named-at-kaufman-broad.html | BUSINESS PEOPLE; Head of Division Named At Kaufman & Broad | False | By N.r. Kleinfield | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/beijing-university-students-mark-the-1989-crackdown.html | Beijing University Students Mark the 1989 Crackdown | False | By Sheryl Wudunn | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/the-dying-fields.html | The Dying Fields | False | By Anne E. Goldfeld | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-chapter-11-plan-by-developer.html | COMPANY NEWS; Chapter 11 Plan By Developer | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/review-pop-new-music-from-traditional-in-world-s-diverse-cultures.html | Review/Pop; New Music From Traditional In World's Diverse Cultures | False | By Jon Pareles | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/theater/country-s-good-to-close.html | 'Country's Good' to Close | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/few-minority-companies-get-contracts-in-savings-bailout.html | Few Minority Companies Get Contracts in Savings Bailout | False | By Stephen Labaton | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/goromonzi-journal-but-should-the-good-earth-stay-in-white-hands.html | Goromonzi Journal; But Should the Good Earth Stay in White Hands? | False | By Jane Perlez | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/3-killed-as-israelis-hit-plo-site-in-lebanon.html | 3 Killed as Israelis Hit P.L.O. Site in Lebanon | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/high-court-widens-ban-on-using-race-to-exclude-jurors.html | HIGH COURT WIDENS BAN ON USING RACE TO EXCLUDE JURORS | False | By Linda Greenhouse | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/chip-technology-s-friendly-rivals.html | Chip Technology's Friendly Rivals | False | By John Markoff | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-sun-stake-to-be-sold-by-at-t.html | COMPANY NEWS; Sun Stake To Be Sold By A.T.&T. | False | By Andrew Pollack | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/trials-in-kuwait-are-taking-a-new-turn.html | Trials in Kuwait Are Taking a New Turn | False | By John H. Cushman Jr. | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/news/review-television-health-care-of-america-s-children.html | Review/Television; Health Care of America's Children | False | By Walter Goodman | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/party-leader-fasts-amid-political-tension-in-india.html | Party Leader Fasts Amid Political Tension in India | False | By Barbara Crossette | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/police-release-sketch-in-screwdriver-attacks.html | Police Release Sketch In Screwdriver Attacks | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/william-a-mccarty-cooper-53-interior-designer.html | William A. McCarty-Cooper, 53, Interior Designer | False | By Rita Reif | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/18-month-old-dies-in-stroller-in-hit-and-run.html | 18-Month-Old Dies in Stroller In Hit and Run | False | By Robert D. McFadden | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/citing-sexism-stanford-doctor-quits.html | Citing Sexism, Stanford Doctor Quits | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-digest-244891.html | BUSINESS DIGEST | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/the-media-business-advertising-addenda-people-700891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/amway-in-hungary.html | Amway in Hungary | False | AP | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/3-reported-killed-as-crowd-storms-party-office-in-iraq.html | 3 Reported Killed as Crowd Storms Party Office in Iraq | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/tennis-courier-politely-dismisses-martin.html | TENNIS; Courier (Politely) Dismisses Martin | False | By Robin Finn | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/transactions-522691.html | TRANSACTIONS | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/sports-people-track-and-field-astaphan-receives-ban.html | SPORTS PEOPLE: TRACK AND FIELD; Astaphan Receives Ban | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/bridge-704591.html | Bridge | False | By Alan Truscott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/key-rates-685591.html | Key Rates | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-yankees-choose-high-school-strikeout-wizard-in-draft.html | BASEBALL; Yankees Choose High-School Strikeout Wizard in Draft | False | By Malcolm Moran | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-us-highways-have-too-many-trucks-757191.html | U.S. Highways Have Too Many Trucks | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-an-apple-pc-version-of-lotus-1-2-3.html | COMPANY NEWS; An Apple PC Version of Lotus 1-2-3 | False | By John Markoff | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/drug-baron-in-colombia-may-give-up.html | Drug Baron In Colombia May Give Up | False | By Joseph B. Treaster | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-people-president-of-glenfed-submits-resignation.html | BUSINESS PEOPLE; President of GlenFed Submits Resignation | False | By Michael Lev | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/commencements-science-official-tells-mit-of-peril-to-ethics.html | COMMENCEMENTS; Science Official Tells M.I.T. of Peril to Ethics | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/ethiopia-s-new-rulers-try-to-shed-ethnic-baggage.html | Ethiopia's New Rulers Try to Shed Ethnic Baggage | False | By Clifford Krauss | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/the-male-manifesto.html | The Male Manifesto | False | By Andrew Kimbrell | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/bar-group-told-to-stop-rating-judges.html | Bar Group Told to Stop Rating Judges | False | By Neil A. Lewis | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/at-a-kurd-homecoming-never-again.html | At a Kurd Homecoming Never Again | False | By Stephen Kinzer | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/chief-plans-big-role-for-small-panel.html | Chief Plans Big Role for Small Panel | False | By Warren E. Leary | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/credit-markets-prices-drop-on-notes-and-bonds.html | CREDIT MARKETS; Prices Drop on Notes and Bonds | False | By Kenneth N. Gilpin | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/science-watch-progress-on-cholera.html | SCIENCE WATCH; Progress on Cholera | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/review-dance-bujones-s-look-at-raymonda-divertissement.html | Review/Dance; Bujones's Look at 'Raymonda' Divertissement | False | By Anna Kisselgoff | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/archives/books-of-the-times-blame-to-go-around-in-both-nicaragua-and-us.html | Books of The Times; Blame to Go Around, in Both Nicaragua and U.S. | True | By Ronald G. Hellman | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-tough-tests-don-t-create-more-inner-city-jobs-a-national-standard-756391.html | Tough Tests Don't Create More Inner-City Jobs; A National Standard | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/al-bernknopf-is-dead-a-uaw-leader-82.html | Al Bernknopf Is Dead; A U.A.W. Leader, 82 | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-714891.html | Music in Review | False | By Bernard Holland | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-yankees-resurgence-dampened-by-blue-jays-5-3.html | BASEBALL; Yankees' Resurgence Dampened by Blue Jays, 5-3 | False | By Michael Martinez | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/i-am-innocent-embattled-biologist-says.html | 'I Am Innocent,' Embattled Biologist Says | False | By Philip J. Hilts | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/3-ira-guerrillas-are-killed-by-british-troops-in-ulster.html | 3 I.R.A. Guerrillas Are Killed By British Troops in Ulster | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/hartford-foe-of-new-tax-on-income-now-backs-it.html | Hartford Foe Of New Tax On Income Now Backs It | False | By Kirk Johnson | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/football-does-bo-know-doyle-he-may-shortly.html | FOOTBALL; Does Bo Know Doyle? He May, Shortly | False | By Timothy W. Smith | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/purchasing-index-shows-sharp-gain.html | Purchasing Index Shows Sharp Gain | False | By Jonathan P. Hicks | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/fencing-erected-along-tracks-where-child-died.html | Fencing Erected Along Tracks Where Child Died | False | By Stephanie Strom | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/nuclear-treaty-next-for-superpowers.html | Nuclear Treaty Next for Superpowers | False | By Eric Schmitt | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-717291.html | Music in Review | False | By Bernard Holland | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/theater/tony-award-winners.html | Tony Award Winners | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-gm-subsidiary-acquires-infocel.html | COMPANY NEWS; G.M. Subsidiary Acquires Infocel | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/japan-sees-us-easing-stance.html | Japan Sees U.S. Easing Stance | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-top-executive-quits-at-gpu.html | COMPANY NEWS; Top Executive Quits at G.P.U. | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/executive-changes-700291.html | EXECUTIVE CHANGES | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/california-water-refunding-issue.html | California Water Refunding Issue | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/reforms-alter-the-landscape-of-czechoslovakia-s-farming.html | Reforms Alter the Landscape of Czechoslovakia's Farming | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/travel-industry-erases-borders-in-amazonia.html | Travel Industry Erases Borders in Amazonia | False | By James Brooke | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/scrap-time-for-tanks-and-nuclear-arms.html | Scrap Time for Tanks, and Nuclear Arms | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/a-bold-french-insurance-chief.html | A Bold French Insurance Chief | False | By Steven Greenhouse | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/oecd-sees-recovery-for-us-in-2d-half.html | O.E.C.D. Sees Recovery for U.S. in 2d Half | False | By Steven Greenhouse | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/c-corrections-529391.html | Corrections | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-steinbrenner-lawsuit-gets-the-thumb.html | BASEBALL; Steinbrenner Lawsuit Gets the Thumb | False | By Murray Chass | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/cranston-jones-73-architecture-author-and-writer-at-time.html | Cranston Jones, 73, Architecture Author And Writer at Time | False | By Peter B. Flint | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/sticks-and-carrots-for-the-soviets.html | Sticks and Carrots for the Soviets | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/media-business-advertising-addenda-absolut-campaign-open-for-participation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Absolut Campaign Open for Participation | False | By Stuart Elliott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/pope-delivers-angry-sermon-on-abortion-to-poles.html | Pope Delivers Angry Sermon on Abortion to Poles | False | By Gabrielle Glaser | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/justices-to-decide-macy-suit-on-proposition-13-realty-tax.html | Justices to Decide Macy Suit On Proposition 13 Realty Tax | False | By Lawrence M. Fisher | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-for-gizmo-reduction-759891.html | For Gizmo Reduction | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/health/more-babies-being-born-to-be-donors-of-tissue.html | More Babies Being Born to Be Donors of Tissue | False | By Gina Kolata | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/market-place-fewer-companies-halting-dividends.html | MARKET PLACE; Fewer Companies Halting Dividends | False | By Floyd Norris | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/long-quiet-japanese-volcano-erupts-with-fury.html | Long-Quiet Japanese Volcano Erupts With Fury | False | By David E. Sanger | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/review-television-brief-reprieve-for-china-beach-seven-new-episodes-then-end.html | Review/Television; A Brief Reprieve for 'China Beach': Seven New Episodes, Then the End | False | By John J. O'Connor | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/any-suggestions.html | Any Suggestions? | False | By Barbara Kruger | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/hard-liners-in-china-old-but-by-no-means-out.html | Hard-Liners in China: Old, but by No Means Out | False | By Nicholas D. Kristof | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/news/new-steps-to-limit-building-on-beaches.html | New Steps to Limit Building on Beaches | False | By Cory Dean | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/repair-kit-for-dna-saves-cells-from-chaos.html | Repair Kit for DNA Saves Cells From Chaos | False | By Natalie Angier | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/basketball-3-pointer-redirects-lakers-spotlight.html | BASKETBALL; 3-Pointer Redirects Lakers' Spotlight | False | By Sam Goldaper | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/observer-just-stumbling-around.html | Observer; Just Stumbling Around | False | By Russell Baker | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/health/urban-ill-trauma-disorder-in-adults.html | Urban Ill: Trauma Disorder In Adults | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-scene-caution-in-west-on-aiding-soviets.html | BUSINESS SCENE; Caution in West On Aiding Soviets | False | By Louis Uchitelle | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-slump-what-slump-says-baines-as-he-blasts-as-over-white-sox.html | BASEBALL; Slump? What Slump? Says Baines As He Blasts A's Over White Sox | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/banks-agree-to-spinoff-of-monarch-life.html | Banks Agree To Spinoff of Monarch Life | False | By Sylvia Nasar | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-711391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/brooklyn-school-chief-barred-by-fernandez.html | Brooklyn School Chief Barred by Fernandez | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/james-brindle-83-health-insurance-plan-leader.html | James Brindle, 83, Health Insurance Plan Leader | False | By Alfonso A. Narvaez | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/a-treaty-s-first-23-years.html | A Treaty's First 23 Years | False | By Michael Wines | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/news-summary-224391.html | NEWS SUMMARY | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/chess-673191.html | Chess | False | By Robert Byrne | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/canadian-style-health-system-gains-support.html | Canadian-Style Health System Gains Support | False | By Philip J. Hilts | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/north-skirts-topic-of-his-legal-case-in-talk-to-baptists.html | North Skirts Topic Of His Legal Case In Talk to Baptists | False | By Ronald Smothers | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/hills-stores-has-deficit.html | Hills Stores Has Deficit | False | AP | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/the-media-business-advertising-addenda-accounts-701691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/colleges-a-beleaguered-tarkanian-takes-his-case-to-regents.html | COLLEGES; A Beleaguered Tarkanian Takes His Case To Regents | False | By William C. Rhoden | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/news/for-tierra-del-fuego-it-s-time-to-consider-a-rain-forest-s-worth.html | For Tierra del Fuego, It's Time to Consider a Rain Forest's Worth | False | By Nathaniel C. Nash | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-yankees-pitching-is-strictly-guesswork.html | BASEBALL; Yankees' Pitching Is Strictly Guesswork | False | By Jack Curry | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/stocks-mixed-as-dow-rises-7.83-to-3035.33.html | Stocks Mixed as Dow Rises 7.83, to 3,035.33 | False | By Robert J. Cole | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/percy-marcus-executive-78.html | Percy Marcus, Executive, 78 | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/new-york-state-budget-approved-nine-weeks-after-the-deadline.html | New York State Budget Approved Nine Weeks After the Deadline | False | By Elizabeth Kolbert | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-rodgers-is-dropped-by-expos-and-replaced-with-runnells.html | BASEBALL; Rodgers Is Dropped by Expos And Replaced With Runnells | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/sides-swap-barbs-and-count-votes-on-rights-bill.html | Sides Swap Barbs and Count Votes on Rights Bill | False | By Adam Clymer | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/sports-of-the-times-the-face-on-simpson-s-golf-bag.html | SPORTS OF THE TIMES; The Face On Simpson's Golf Bag | False | By Dave Anderson | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-705991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/appeals-court-orders-return-of-suspect-in-evers-slaying.html | Appeals Court Orders Return of Suspect in Evers Slaying | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/news/for-gottex-flattery-is-step-no-1.html | For Gottex, Flattery Is Step No. 1 | False | By Bernadine Morris | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/sports-people-baseball-strawberry-set-to-play-in-a-weekend-series.html | SPORTS PEOPLE: BASEBALL; Strawberry Set to Play In a Weekend Series | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/washington-work-courter-leads-way-base-closings-some-call-it-suicide-mission.html | Washington at Work; Courter Leads Way in Base Closings, and Some Call It a Suicide Mission | False | By Gwen Ifill | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/new-jersey-assault-weapon-ban-nets-one-gun-and-many-appeals.html | New Jersey Assault-Weapon Ban Nets One Gun and Many Appeals | False | By Wayne King | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/president-resumes-jogging.html | President Resumes Jogging | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-712191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/results-plus-390891.html | RESULTS PLUS | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-digital-has-new-open-software.html | COMPANY NEWS; Digital Has New 'Open' Software | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/media-business-advertising-catalogue-clutter-warning-for-mail-order-merchants.html | THE MEDIA BUSINESS: ADVERTISING; Catalogue-Clutter Warning For Mail-Order Merchants | False | By Stuart Elliott | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-banc-one-in-stock-deal-to-buy-first-illinois.html | COMPANY NEWS; Banc One in Stock Deal To Buy First Illinois | False | By Michael Quint | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/excerpts-from-court-s-ruling-widening-ban-on-juror-exclusion-by-race.html | Excerpts From Court's Ruling Widening Ban on Juror Exclusion by Race | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/bid-made-for-healthnet.html | Bid Made For Healthnet | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/6-years-later-queens-officer-is-cleared-in-stun-gun-case.html | 6 Years Later, Queens Officer Is Cleared in Stun-Gun Case | False | By Joseph P. Fried | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/how-to-make-landmarking-fair.html | How to Make Landmarking Fair | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/space-station-defeated-in-key-committee-vote.html | Space Station Defeated in Key Committee Vote | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/c-corrections-530791.html | Corrections | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/critic-s-notebook-spoleto-family-feud-or-haute-finance-a-bit-of-both.html | Critic's Notebook; Spoleto: Family Feud Or Haute Finance? (Or a Bit of Both?) | False | By Bernard Holland | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/basketball-jordan-jordan-jordan-needs-a-hand-out-there.html | BASKETBALL; Jordan, Jordan, Jordan Needs a Hand Out There | False | By Clifton Brown | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/basketball-tv-sports-marv-albert-goes-to-the-finals.html | BASKETBALL: TV SPORTS; Marv Albert Goes to the Finals | False | By Richard Sandomir | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/german-terrorist-sentenced-for-77-killing.html | German Terrorist Sentenced for '77 Killing | False | AP | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/peripherals-work-without-lawyers.html | PERIPHERALS; Work Without Lawyers | False | By L. R. Shannon | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/baltic-crackdown-backed-in-report.html | BALTIC CRACKDOWN BACKED IN REPORT | False | By Esther B. Fein | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/panel-to-urge-us-to-make-huge-investment-in-children.html | Panel to Urge U.S. to Make Huge Investment in Children | False | By Robert Pear | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-716491.html | Music in Review | False | By Allan Kozinn | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/plan-for-new-city-council-passes-in-praise-and-anger.html | Plan for New City Council Passes in Praise and Anger | False | By Felicia R. Lee | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/c-corrections-532391.html | Corrections | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/horse-racing-on-horse-racing-talent-spread-thickly-for-belmont-weekend.html | HORSE RACING: ON HORSE RACING; Talent Spread Thickly For Belmont Weekend | False | By Joseph Durso | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/immigration-fees-limited-by-court.html | IMMIGRATION FEES LIMITED BY COURT | False | By Katherine Bishop, | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-music-therapy-is-vital-in-neurological-cases-762891.html | Music Therapy Is Vital In Neurological Cases | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/quotations-of-the-day-523491.html | Quotations of the Day | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/ex-wedtech-president-gets-prison-sentence.html | Ex-Wedtech President Gets Prison Sentence | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/science-watch-beyond-x-rays.html | SCIENCE WATCH; Beyond X-Rays | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/careers-east-europe-latest-lure-for-mba-s.html | CAREERS; East Europe Latest Lure For M.B.A.'s | False | By Elizabeth M. Fowler | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/on-my-mind-the-soviet-solution.html | On My Mind; The Soviet Solution | False | By A. M. Rosenthal | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/supreme-court-roundup-ban-stays-on-abortion-funds-abroad.html | SUPREME COURT ROUNDUP; Ban Stays on Abortion Funds Abroad | False | By Linda Greenhouse | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/oil-rig-count-down.html | Oil Rig Count Down | False | AP | 1991-06-06 | TX 3-075018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-713091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-tough-tests-don-t-create-more-inner-city-jobs-754791.html | Tough Tests Don't Create More Inner-City Jobs | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/inside-042991.html | INSIDE | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/anatomy-of-a-rumor-it-flies-on-fear.html | Anatomy of a Rumor: It Flies on Fear | False | By Daniel Goleman | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/austin-tex-offers-insured-bonds.html | Austin, Tex, Offers Insured Bonds | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/theater/shakespeare-is-given-an-outing-in-washington.html | Shakespeare Is Given an Outing in Washington | False | By Barbara Gamarekian | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/more-racism-from-the-gop.html | More Racism From the G.O.P. | False | By Don Edwards | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/c-corrections-230491.html | Corrections | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/trial-by-jury-fairer-for-everyone.html | Trial by Jury, Fairer for Everyone | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/us/trial-to-start-today-for-suspect-in-fatal-bombings.html | Trial to Start Today for Suspect in Fatal Bombings | False | By Peter Applebome | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/in-july-fun-at-lincoln-center-is-serious.html | In July, Fun at Lincoln Center Is Serious | False | By Stephen Holden | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/briefs-697991.html | BRIEFS | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/roche-in-european-deal-for-sara-lee-drug-line.html | Roche in European Deal For Sara Lee Drug Line | False | By Anthony Ramirez | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-oracle-in-venture-with-japanese.html | COMPANY NEWS; Oracle in Venture With Japanese | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/sabbat-j-strianse-77-a-cosmetics-developer.html | Sabbat J. Strianse, 77, A Cosmetics Developer | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/the-un-today.html | The U.N. Today | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-jays-etiquette-disturbs-howe.html | BASEBALL; Jays' 'Etiquette' Disturbs Howe | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/now-kuwaiti-battle-is-in-consumer-market.html | Now, Kuwaiti Battle Is in Consumer Market | False | By John H. Cushman Jr. | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-715691.html | Music in Review | False | By Bernard Holland | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/l-after-school-athletics-save-lives-and-money-761091.html | After-School Athletics Save Lives and Money | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/science/personal-computers-new-tool-to-assure-ideal-screen-display.html | PERSONAL COMPUTERS; New Tool to Assure Ideal Screen Display | False | By Peter H. Lewis | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/business/opec-expected-to-shun-divisive-output-issues.html | OPEC Expected to Shun Divisive Output Issues | False | By Youssef M. Ibrahim | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/india-papers-pick-top-editor-who-backs-pro-hindu-party.html | India Papers Pick Top Editor Who Backs Pro-Hindu Party | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/france-will-sign-1968-nuclear-pact.html | FRANCE WILL SIGN 1968 NUCLEAR PACT | False | By Alan Riding | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/world/bush-clears-soviet-trade-benefits-and-weighs-role-in-london-talks.html | Bush Clears Soviet Trade Benefits and Weighs Role in London Talks | False | By Thomas L. Friedman | 1991-06-06 | TX 3-075018 | | |
| 1991-06-04 | 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/c-corrections-534091.html | Corrections | False | | 1991-06-06 | TX 3-075018 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/industrial-nations-agree-to-push-for-trade-accord.html | Industrial Nations Agree To Push for Trade Accord | False | By Steven Greenhouse | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/comptroller-did-not-violate-ethics-rule-treasury-says.html | Comptroller Did Not Violate Ethics Rule, Treasury Says | False | By Stephen Labaton | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/a-political-pro-for-moscow.html | A Political Pro for Moscow | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/iraq-s-war-toll-estimated-by-us.html | IRAQ'S WAR TOLL ESTIMATED BY U.S. | False | By Patrick E. Tyler | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/how-house-members-voted-on-version-of-civil-rights-bill.html | How House Members Voted On Version of Civil Rights Bill | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/theater/tonys-ratings-rise-halting-4-year-decline.html | Tonys' Ratings Rise, Halting 4-Year Decline | False | By Mervyn Rothstein | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/gandhi-s-killing-becomes-the-stuff-of-politics.html | Gandhi's Killing Becomes the Stuff of Politics | False | By Bernard Weinraub | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-people-founder-of-brokerage-to-shift-his-focus.html | BUSINESS PEOPLE; Founder of Brokerage To Shift His Focus | False | By Alison Leigh Cowan | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-people-baseball-robinson-s-new-post.html | Sports People: BASEBALL; Robinson's New Post | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/futures-trade-indictments.html | Futures Trade Indictments | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/l-what-little-people-945291.html | What 'Little People'? | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/striking-gold-and-fear-in-s-carolina.html | Striking Gold and Fear in S. Carolina | False | By Peter Applebome | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/bill-to-check-executive-pay.html | Bill to Check Executive Pay | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-advertising-addenda-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/inside-927491.html | INSIDE | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/iraq-s-war-toll-estimated-by-us-iraqi-town-remains-calm.html | IRAQ'S WAR TOLL ESTIMATED BY U.S.; Iraqi Town Remains Calm | False | By Stephen Kinzer | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/man-sets-himself-on-fire.html | Man Sets Himself on Fire | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/the-cake-box-from-heaven-brooklyn-of-course-is-back.html | The Cake Box From Heaven (Brooklyn, of Course) Is Back | False | By Molly O'Neill | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/when-life-isn-t-simply-black-or-white.html | When Life Isn't Simply Black or White | False | By Elizabeth Atkins | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/cheney-says-us-plans-new-arms-sale-to-the-mideast.html | Cheney Says U.S. Plans New Arms Sale to the Mideast | False | By Eric Schmitt | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-education-cannot-become-casualty-of-new-york-s-budget-ax-916991.html | Education Cannot Become Casualty of New York's Budget Ax | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/on-baseball-yanks-are-suddenly-sentimental-favorite.html | ON BASEBALL; Yanks Are Suddenly Sentimental Favorite | False | By Claire Smith | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-008091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/colleges-tarkanian-is-expected-to-leave-after-91-92.html | COLLEGES; Tarkanian Is Expected to Leave After '91-92 | False | By William C. Rhoden | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/man-in-the-news-the-ultimate-capitalist-robert-schwarz-strauss.html | MAN IN THE NEWS; 'The Ultimate Capitalist': Robert Schwarz Strauss | False | By Maureen Dowd | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/more-pleas-by-soviets-gorbachev-s-pitch-may-be-biggest-yet.html | MORE PLEAS BY SOVIETS; Gorbachev's Pitch May Be Biggest Yet | False | By Craig R. Whitney | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/raphael-l-gould-bookseller-71.html | Raphael L. Gould, Bookseller, 71 | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/drama-in-review-939891.html | Drama in Review | False | By D.j.r. Bruckner | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/topics-of-the-times-an-invitation-to-death.html | Topics of The Times; An Invitation to Death | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/metro-datelines-agency-is-criticized-on-armory-leasing.html | Metro Datelines; Agency Is Criticized On Armory Leasing | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/21-continue-fast-against-pretoria.html | 21 CONTINUE FAST AGAINST PRETORIA | False | By Christopher S. Wren | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/eva-le-gallienne-actress-is-dead-at-92.html | Eva Le Gallienne, Actress, Is Dead at 92 | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/c-corrections-691091.html | Corrections | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/books/books-of-the-times-2-collections-of-views-on-america-s-recent-wars.html | Books of The Times; 2 Collections of Views on America's Recent Wars | False | By Herbert Mitgang | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/transactions-432291.html | TRANSACTIONS | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-clark-and-giants-put-an-end-to-pirates-nine-game-streak.html | BASEBALL; Clark and Giants Put an End To Pirates' Nine-Game Streak | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/gunman-kills-2-at-an-electronics-company.html | Gunman Kills 2 at an Electronics Company | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/metropolitan-diary-554091.html | Metropolitan Diary | False | By Ron Alexander | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/finance-new-issues-200-million-hawaii-offering-for-airport-system-priced.html | FINANCE/NEW ISSUES; 200 Million Hawaii Offering For Airport System Priced | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/pope-john-paul-assails-free-love-in-poland.html | Pope John Paul Assails 'Free Love' in Poland | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/boxing-hearns-gives-ageless-show.html | BOXING; Hearns, Gives Ageless Show | False | By Phil Berger | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/cabinet-resigns-in-albania-strike.html | CABINET RESIGNS IN ALBANIA STRIKE | False | By David Binder | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-does-israel-want-dialogue-or-to-dictate-jordan-and-palestine-922391.html | Does Israel Want Dialogue or to Dictate?; Jordan and Palestine | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-people-baseball-status-on-mitchell.html | Sports People: BASEBALL; Status on Mitchell | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/l-real-barbecue-944491.html | Real Barbecue | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/baker-might-go-back-to-mideast-if-plan-for-peace-talks-is-accepted.html | Baker Might Go Back to Mideast If Plan for Peace Talks Is Accepted | False | By Thomas L. Friedman | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/market-place-shearson-gives-itself-a-face-lift.html | Market Place; Shearson Gives Itself a Face Lift | False | Kurt Eichenwald | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/c-corrections-692991.html | Corrections | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/14-year-old-boy-with-aids-plans-to-wed-neighbor-16.html | 14-Year-Old Boy With AIDS Plans to Wed Neighbor, 16 | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/foreign-affairs-the-old-trickster.html | FOREIGN AFFAIRS; The Old Trickster | False | By Leslie H. Gelb | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/extradition-ordered-in-medgar-evers-death.html | Extradition Ordered in Medgar Evers Death | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/topics-of-the-times-retaking-tompkins-square.html | Topics of The Times; Retaking Tompkins Square | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/about-new-york.html | About New York | False | By By Douglas Martin | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-advertising-addenda-people-886791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/finance-new-issues-rhode-island-bonds-priced.html | FINANCE/NEW ISSUES; Rhode Island Bonds Priced | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-newsletter-on-congress.html | The Media Business; Newsletter on Congress | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/economic-scene-are-low-rates-always-good.html | Economic Scene; Are Low Rates Always Good? | False | By Michael Quint | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/metro-datelines-man-admits-rape-of-a-cousin-12.html | Metro Datelines; Man Admits Rape Of a Cousin, 12 | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-technology-putting-pollen-to-good-use-the-delivery-of-drugs.html | Business Technology; Putting Pollen to Good Use: The Delivery of Drugs | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-of-the-times-the-champ-takes-a-bus-into-past.html | Sports of The Times; The Champ Takes a Bus Into Past | False | By George Vecsey | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/books/judges-in-turner-award-dispute-merits-of-novel-given-a-500000-prize.html | Judges in Turner Award Dispute Merits of Novel Given a $500,000 Prize | False | By Edwin McDowell | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/correction/c-new-us-japan-chip-pact-approved-594091.html | New U.S.-Japan Chip Pact Approved | False | By Keith Bradsher | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-blue-jays-carter-enjoying-a-rare-view-from-the-top.html | BASEBALL; Blue Jays' Carter Enjoying A Rare View From the Top | False | By Jack Curry | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/real-estate-building-that-grows-with-its-company.html | Real Estate; Building That Grows With Its Company | False | By Rachelle Garbarine | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/bank-funds-and-cd-s-still-falling.html | Bank Funds And C.D.'s Still Falling | False | By Robert Hurtado | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/60-minute-gourmet-949591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/results-plus-925891.html | Results Plus | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/for-700-students-french-cuisine-101.html | For 700 Students, French Cuisine 101 | False | By Joseph Berger | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/equity-elects-president.html | Equity Elects President | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/drama-in-review-940191.html | Drama in Review | False | By Stephen Holden | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-people-hockey-arbour-plans-to-return.html | Sports People: Hockey; Arbour Plans to Return | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/books/book-notes-571091.html | Book Notes | False | By Edwin McDowell | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-32-stores-shut-by-highland.html | Company News; 32 Stores Shut By Highland | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/three-survive-of-gang-of-four.html | Three Survive Of Gang Of Four | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/ioan-tipu-romanian-official-53.html | Ioan Tipu, Romanian Official, 53 | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-mattingly-returns-and-helps-yanks-roll.html | BASEBALL; Mattingly Returns And Helps Yanks Roll | False | By Michael Martinez | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/shunning-bush-alternative-house-set-to-pass-rights-bill.html | Shunning Bush Alternative, House Set to Pass Rights Bill | False | By Adam Clymer | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-advertising-two-new-defections-at-levine-huntley.html | THE MEDIA BUSINESS: Advertising Two New Defections at Levine, Huntley | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/get-the-right-grip-on-foreign-aid.html | Get the Right Grip on Foreign Aid | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/gloomier-forecast-on-ad-outlays.html | Gloomier Forecast on Ad Outlays | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/new-york-feels-pinch-of-slump-in-us-tourists.html | New York Feels Pinch of Slump In U.S. Tourists | False | By Sarah Bartlett | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/algeria-declares-emergency-and-postpones-voting.html | Algeria Declares Emergency and Postpones Voting | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/businessland-endorses-takeover-for-54-million.html | Businessland Endorses Takeover for $54 Million | False | By Andrew Pollack | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/news-summary-924091.html | NEWS SUMMARY | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-no-thanks-detroit-917791.html | No Thanks, Detroit | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/woman-gets-marrow-from-her-baby-sister.html | Woman Gets Marrow From Her Baby Sister | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/credit-markets-us-securities-are-little-changed.html | CREDIT MARKETS; U.S. Securities Are Little Changed | False | By Kenneth N. Gilpin | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/100-killed-in-blast-at-ethiopian-depot.html | 100 Killed in Blast at Ethiopian Depot | False | By Clifford Krauss | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/mexico-to-combat-police-corruption.html | MEXICO TO COMBAT POLICE CORRUPTION | False | By Mark A. Uhlig | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-does-israel-want-dialogue-or-to-dictate-uses-of-a-conference-920791.html | Does Israel Want Dialogue or to Dictate?; Uses of a Conference | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/morris-rokowsky-89-real-estate-executive.html | Morris Rokowsky, 89, Real-Estate Executive | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/basketball-notebook-bulls-season-rides-on-leaving-chicago-even.html | BASKETBALL NOTEBOOK; Bulls' Season Rides on Leaving Chicago Even | False | By Clifton Brown | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/jefferson-city-journal-when-governor-s-out-who-s-in.html | JEFFERSON CITY JOURNAL; When Governor's Out, Who's In? | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/the-pop-life-624491.html | The Pop Life | False | By Stephen Holden | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/c-corrections-699691.html | Corrections | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/tennis-becker-runs-past-chang-sabatini-gets-even.html | TENNIS; Becker Runs Past Chang Sabatini Gets Even | False | By Robin Finn | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/new-york-urged-to-broaden-handicapped-parking-rights.html | New York Urged to Broaden Handicapped-Parking Rights | False | By Robert Hanley | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/death-toll-exceeds-30-in-eruption-of-volcano-in-southwest-japan.html | Death Toll Exceeds 30 in Eruption Of Volcano in Southwest Japan | False | By David E. Sanger | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/finance-briefs-929091.html | FINANCE BRIEFS | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/john-burns-65-dies-advertising-executive.html | John Burns, 65, Dies; Advertising Executive | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/executives.html | EXECUTIVES | False | | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-007191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-people-investment-firm-head-widens-insurance-role.html | BUSINESS PEOPLE; Investment Firm Head Widens Insurance Role | False | By Kurt Eichenwald | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/style/eating-well-fda-to-ban-product-labels-that-mislead-on-fat-content.html | EATING WELL; F.D.A. to Ban Product Labels That Mislead on Fat Content | False | By Marian Burros | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/kenneth-a-roe-75-engineer-and-chief-of-consulting-firm.html | Kenneth A. Roe, 75, Engineer and Chief Of Consulting Firm | False | By Alfonso A. Narvaez | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/technology/beyond-yuck-for-girls-in-science.html | Beyond 'Yuck' for Girls in Science | False | By Michel Marriott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/aids-the-second-decade-leadership-is-lacking.html | AIDS - THE SECOND DECADE; Leadership Is Lacking | False | By Michael S. Gottlieb | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/judge-weighs-tv-coverage-of-execution.html | Judge Weighs TV Coverage of Execution | False | By Katherine Bishop, | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/l-shedding-pounds-943691.html | Shedding Pounds | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/review-dance-children-and-guests-in-homage-to-india.html | Review/Dance; Children and Guests in Homage to India | False | By Jack Anderson | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/ashraf-camp-journal-facing-iran-an-army-with-resolve-and-day-care.html | ASHRAF CAMP JOURNAL; Facing Iran, an Army With Resolve and Day Care | False | By Alan Cowell | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-this-wise-old-earth-spirit-is-no-bear-919391.html | This Wise Old Earth Spirit Is No Bear | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/democrat-wins-election-to-fill-conte-seat.html | Democrat Wins Election to Fill Conte Seat | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-009891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/news/review-television-some-scattershooting-on-the-gun-control-bill.html | Review/Television; Some Scattershooting On the Gun Control Bill | False | By Walter Goodman | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/c-correction-947991.html | Correction | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-upjohn-to-pay-600000-fine.html | Company News; Upjohn to Pay $600,000 Fine | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-advertising-addenda-accounts-931291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/merck-gives-1-million-for-newark-arts-center.html | Merck Gives $1 Million For Newark Arts Center | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/movies/the-third-woman-of-thelma-and-louise.html | The Third Woman of 'Thelma and Louise' | False | By Larry Rohter | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/morning-blaze-snarls-traffic.html | Morning Blaze Snarls Traffic | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/suicide-of-jiang-qing-mao-s-widow-is-reported.html | Suicide of Jiang Qing, Mao's Widow, Is Reported | False | By Nicholas D. Kristof | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-advertising-addenda-carroll-raj-partner-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carroll Raj Partner Resigns | False | By Stuart Elliott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/quotation-of-the-day-666091.html | Quotation of the Day | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/1000-removed-as-propane-gas-leaks-in-queens.html | 1,000 Removed As Propane Gas Leaks in Queens | False | By Dennis Hevesi | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/finance-new-issues-washington-state-awards-bonds.html | FINANCE/NEW ISSUES; Washington State Awards Bonds | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/vehicle-sales-decline-but-hope-is-seen.html | Vehicle Sales Decline, but Hope Is Seen | False | By Doron P. Levin | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/bridge-951191.html | Bridge | False | By Alan Truscott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/cuomo-says-legislature-s-budget-is-not-balanced-and-plans-vetoes.html | Cuomo Says Legislature's Budget Is Not Balanced, and Plans Vetoes | False | By Kevin Sack | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/attacks-in-ulster-cloud-peace-talks.html | ATTACKS IN ULSTER CLOUD PEACE TALKS | False | By William E. Schmidt | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/c-corrections-694591.html | Corrections | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/man-who-taped-beating-seeks-payment.html | Man Who Taped Beating Seeks Payment | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/golf-keen-cool-and-classic-hale-irwin.html | GOLF; Keen, Cool and Classic Hale Irwin | False | By Jaime Diaz | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-for-cone-the-mound-is-safer-than-the-dugout.html | BASEBALL; For Cone, the Mound Is Safer Than the Dugout | False | By Joe Sexton | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/parade-and-fireworks.html | Parade and Fireworks | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news.html | Company News; | False | By Michael Lev, | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/movies/breaking-new-ground-and-finding-the-grotesque.html | Breaking New Ground And Finding the Grotesque | False | By Janet Maslin | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/ex-brokerage-officials-accused-of-stock-manipulation.html | Ex-Brokerage Officials Accused of Stock Manipulation | False | By Floyd Norris | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/a-plant-closure-urged-over-safety-of-a-weld.html | A-Plant Closure Urged Over Safety of a Weld | False | By Matthew L. Wald | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/vandals-damage-fence-installed-along-tracks-where-child-died.html | Vandals Damage Fence Installed Along Tracks Where Child Died | False | By Calvin Sims | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/stock-retreat-with-the-dow-down-7.38.html | Stock Retreat, With the Dow Down 7.38 | False | By Robert J. Cole | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/health/personal-health-454391.html | Personal Health | False | By Jane E. Brody | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-people-football-hebert-a-saint-again.html | Sports People: FOOTBALL; Hebert a Saint Again | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-paramount-reports-a-loss-revenues-increase-by-7.6.html | The Media Business; Paramount Reports a Loss; Revenues Increase by 7.6% | False | By Geraldine Fabrikant | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/southern-baptists-re-elect-a-fundamentalist.html | Southern Baptists Re-elect a Fundamentalist | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/food-notes-946091.html | Food Notes | False | By Florence Fabricant | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-briefs-933991.html | COMPANY BRIEFS | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-goodyear-gets-new-chairman.html | COMPANY NEWS; Goodyear Gets New Chairman | False | By Jonathan P. Hicks | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/hilliard-dubrow-79-an-obstetrician-dies.html | Hilliard Dubrow, 79, An Obstetrician, Dies | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-ritalin-is-safe-for-hyperactive-children-918591.html | Ritalin Is Safe for Hyperactive Children | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/us-may-ease-rules-affecting-foreign-stocks.html | U.S. May Ease Rules Affecting Foreign Stocks | False | By Stephen Labaton | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/school-bridge-plan-ends-up-in-hot-water-in-city-council.html | School Bridge Plan Ends Up In Hot Water in City Council | False | By Joseph Berger | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/metro-datelines-281891.html | Metro Datelines; | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/student-given-term-in-drug-raid.html | Student Given Term in Drug Raid | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/education/school-districts-reeling-in-weakened-economy.html | School Districts Reeling In Weakened Economy | False | By William Celis 3d | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-technology-satellite-system-helps-trucks-stay-in-touch.html | Business Technology; Satellite System Helps Trucks Stay in Touch | False | By Agis Salpukas | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/review-dance-paying-tribute-to-graham-in-her-own-medium.html | Review/Dance; Paying Tribute to Graham in Her Own Medium | False | By Anna Kisselgoff | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/news/cia-report-on-japan-economy-creates-furor-at-institute.html | C.I.A. Report on Japan Economy Creates Furor at Institute | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/tape-shows-nixon-feared-hoover.html | Tape Shows Nixon Feared Hoover | False | By Michael Wines | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/no-manslaughter-charge-for-suspect-in-baby-s-death.html | No Manslaughter Charge for Suspect in Baby's Death | False | By Ronald Sullivan | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-go-grants-license.html | Company News; Go Grants License | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-tci-alters-plan-for-cable-billing.html | Company News; T.C.I. Alters Plan For Cable Billing | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/phone-deregulation-premature.html | Phone Deregulation: Premature | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/aids-the-second-decade-families-need-the-most-help.html | AIDS - THE SECOND DECADE; Families Need The Most Help | False | By Ernest Drucker | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/de-gustibus-the-burgundy-long-forgotten-in-a-closet.html | DE GUSTIBUS; The Burgundy Long Forgotten in a Closet | False | By Florence Fabricant | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/drama-in-review-941091.html | Drama in Review | False | By Wilborn Hampton | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/candy-jernigan-39-a-multi-media-artist.html | Candy Jernigan, 39, A Multi-Media Artist | False | | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/panel-says-courts-are-infested-with-racism.html | Panel Says Courts Are 'Infested With Racism' | False | By Jerry Gray judicial Commission That Spent Three Years and $1 Million Sifting Evidence Ranging From Scholarly Studies To Bathroom Graffiti and Jailhouse Jaron Has Concluded That the New York State Court System Is In A Report Released Yesterday (INFESTED WITH RACISM..), the Commission, Appointed By Chief Judge Sol Wachtler To Investigate Discrimination In the Courts, Declared, "This Commission Is Constrained To Draw the Basic Conclusion That There Are Two Justice Systems At Work In the Courts of New York State, One of Whites and A Very Different One For Minorities and the Poor." | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/lawrence-nirenstein-lawyer-60.html | Lawrence Nirenstein, Lawyer, 60 | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-yanks-taylor-blends-speed-and-confidence.html | BASEBALL; Yanks' Taylor Blends Speed and Confidence | False | By Barry Jacobs, | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/theater/broadway-attendance-is-off-but-happy-face-is-still-on.html | Broadway Attendance Is Off, But Happy Face Is Still On | False | By Eleanor Blau | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/bush-threatens-a-veto-of-baby-bell-measure.html | Bush Threatens a Veto Of 'Baby Bell' Measure | False | By Edmund L. Andrews | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/computer-said-to-be-the-fastest.html | Computer Said to Be The Fastest | False | By John Markoff | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/congress-is-pressured-to-retain-the-space-station.html | Congress Is Pressured to Retain the Space Station | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/j-marion-magill-music-professor-69.html | J. Marion Magill, Music Professor, 69 | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/c-corrections-676791.html | Corrections | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/in-the-nation-a-not-so-new-order.html | IN THE NATION; A Not-So-New-Order | False | By Tom Wicker | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/bush-nominates-a-top-democrat-as-soviet-envoy.html | BUSH NOMINATES A TOP DEMOCRAT AS SOVIET ENVOY | False | By Andrew Rosenthal | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-people-pro-basketball-holzman-joins-knicks.html | Sports People: PRO BASKETBALL; Holzman Joins Knicks | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/finance-new-issues-fannie-mae-offers-1.4-billion-issue.html | FINANCE/NEW ISSUES; Fannie Mae Offers $1.4 Billion Issue | False | | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/metro-datelines-mob-boss-is-set-free-because-of-illness.html | Metro Datelines; Mob Boss Is Set Free Because of Illness | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/drug-shows-promise-against-migraines.html | Drug Shows Promise Against Migraines | False | By Elisabeth Rosenthal | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/key-rates-047191.html | Key Rates | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/kidnapped-4-year-old-girl-is-released-after-a-week.html | Kidnapped 4-Year-Old Girl Is Released After a Week | False | By Robert Hanley | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/c-corrections-695391.html | Corrections | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-education-cannot-become-casualty-of-new-york-s-budget-ax-governor-on-aid-915091.html | Education Cannot Become Casualty of New York's Budget Ax; Governor on Aid | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/samuel-bograd-furniture-retailer-85.html | Samuel Bograd, Furniture Retailer, 85 | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/shuttle-is-ready-for-liftoff-today.html | SHUTTLE IS READY FOR LIFTOFF TODAY | False | By Warren E. Leary | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/news/2d-opinions-new-world-for-patients.html | 2d Opinions: New World for Patients | False | By Elisabeth Rosenthal | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/louis-fares-syrian-journalist-48.html | Louis Fares, Syrian Journalist, 48 | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-people-hockey-bruins-select-bowness-as-team-s-next-coach.html | Sports People: Hockey; Bruins Select Bowness As Team's Next Coach | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/louisiana-anti-abortion-sent-to-governor.html | Louisiana Anti-Abortion Sent to Governor | False | AP | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/wine-talk-942891.html | Wine Talk | False | By Frank J. Prial | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-booksellers-cheered-up-by-convention-crowds.html | The Media Business; Booksellers Cheered Up By Convention Crowds | False | By Roger Cohen | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-new-satellite-tv-venture.html | The Media Business; New Satellite TV Venture | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-stanford-is-sued-by-nutri-system.html | Company News; Stanford Is Sued By Nutri/System | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-010191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/thornburgh-plans-to-leave-cabinet-to-run-for-senate.html | THORNBURGH PLANS TO LEAVE CABINET TO RUN FOR SENATE | False | By David Johnston | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-digest-928291.html | BUSINESS DIGEST | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/recession-puts-summer-job-market-in-doldrums-youths-find.html | Recession Puts Summer Job Market in Doldrums, Youths Find | False | By Nick Ravo | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/bridge-937191.html | Bridge | False | By Alan Truscott | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/world/a-thousand-kuwaitis-attend-protest.html | A Thousand Kuwaitis Attend Protest | False | By John H. Cushman Jr. | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/football-bavaro-not-back-in-giant-picture-just-yet.html | FOOTBALL; Bavaro Not Back in Giant Picture Just Yet | False | By Timothy W. Smith | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/mystery-of-bermuda-triangle-remains-one.html | Mystery of Bermuda Triangle Remains One | False | By Tim Golden | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/l-does-israel-want-dialogue-or-to-dictate-921591.html | Does Israel Want Dialogue or to Dictate? | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/iraqi-plea-on-exports-rejected-at-opec-talks.html | Iraqi Plea on Exports Rejected at OPEC Talks | False | By Youssef M. Ibrahim | 1991-06-10 | TX 3-087705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/golf-pga-rejects-instant-replay.html | GOLF; PGA Rejects Instant Replay | False | | 1991-06-10 | TX 3-087705 | | |
| 1991-06-05 | 1991-06-05 | https://www.nytimes.com/1991/06/05/us/washington-talk-a-victory-deployment-meets-capital-red-tape.html | WASHINGTON TALK; A Victory Deployment Meets Capital Red Tape | False | By Eric Schmitt | 1991-06-10 | TX 3-087705 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/essay-indeed-a-very-dear-friend.html | Essay; 'Indeed a Very Dear Friend' | False | By William Safire | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-ballet-giselle-love-death-and-class-differences.html | Review/Ballet; 'Giselle': Love, Death and Class Differences | False | By Anna Kisselgoff | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/housing-fight-in-brooklyn-is-settled.html | Housing Fight In Brooklyn Is Settled | False | By Constance L. Hays | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/laid-off-employee-kills-2-at-workplace.html | Laid-Off Employee Kills 2 at Workplace | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-intel-to-phase-out-singapore-plant.html | COMPANY NEWS; Intel to Phase Out Singapore Plant | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/when-a-drawer-wont-move.html | When a Drawer Won't Move | False | By Michael Varese | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/robert-terwilliger-73-an-episcopal-bishop.html | Robert Terwilliger, 73, An Episcopal Bishop | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-people-hockey-like-father-like.html | SPORTS PEOPLE: HOCKEY; Like Father, Like . . . | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/goal-eludes-democrats-as-9-in-gop-switch.html | Goal Eludes Democrats As 9 in G.O.P. Switch | False | By Gwen Ifill | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/pet-monkeys-and-dengs-dog.html | Pet Monkeys and Deng's Dog | False | By Ross Terrill | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-funeral-for-lasorda-s-son.html | BASEBALL; Funeral for Lasorda's Son | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/basketball-doubts-evaporate-at-least-for-a-night-as-bulls-even-series.html | BASKETBALL; Doubts Evaporate, at Least for a Night, as Bulls Even Series | False | By Clifton Brown | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/colleges-tarkanian-to-decide-soon-on-retiring-at-unlv.html | COLLEGES; Tarkanian to Decide Soon On 'Retiring' at U.N.L.V. | False | By William C. Rhoden | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/style/marion-husid-is-wed-to-william-s-stone-2d.html | Marion Husid Is Wed To William S. Stone 2d | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/news-summary-604591.html | News Summary | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/thomas-a-hannan-entertainer-40.html | Thomas A. Hannan, Entertainer, 40 | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-377791.html | Pop in Review | False | By Peter Watrous | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/tennis-courier-uses-force-to-eliminate-edberg-in-paris.html | TENNIS; Courier Uses Force to Eliminate Edberg in Paris | False | By Robin Finn | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/families-that-do-good-together-enjoy-it.html | Families That Do Good Together Enjoy It | False | By Clare Collins | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/baker-and-russian-may-meet-on-arms-treaty.html | Baker and Russian May Meet on Arms Treaty | False | By Thomas L. Friedman | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/battle-of-budget-park-as-political-football.html | Battle of Budget: Park as Political Football? | False | By Sam Howe Verhovek | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/c-corrections-171591.html | Corrections | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/debt-update-from-trump.html | Debt Update From Trump | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-buddy-defends-system-after-battle-with-cone.html | BASEBALL; Buddy Defends System After Battle With Cone | False | By Joe Sexton | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/colleges-a-titlesetting-bowl-is-sought.html | COLLEGES; A Title-Setting Bowl Is Sought | False | By Barry Jacobs | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/quotation-of-the-day-169391.html | Quotation of the Day | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-s-p-drops-debt-ratings-for-chrysler.html | COMPANY NEWS; S.&P. Drops Debt Ratings For Chrysler | False | By Doron P. Levin | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/us-details-flaw-in-patriot-missile.html | U.S. DETAILS FLAW IN PATRIOT MISSILE | False | By Eric Schmitt | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-outlook-is-hopeful-for-perez-s-latest-shoulder-problem.html | BASEBALL; Outlook Is Hopeful for Perez's Latest Shoulder Problem | False | By Michael Martinez | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/no-headline-589891.html | No Headline | False | By Christopher S. Wren | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/the-un-today.html | The U.N. Today | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-rookie-s-errors-hurt-braves-as-phillies-win-in-12-innings.html | BASEBALL; Rookie's Errors Hurt Braves As Phillies Win in 12 Innings | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/200-ethiopians-trapped-in-west-bank.html | 200 Ethiopians Trapped in West Bank | False | By Joel Brinkley | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-national-league-expansion-vote-delayed.html | BASEBALL; National League Expansion Vote Delayed | False | By Claire Smith | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/severe-sun-storm-threatens-utilities.html | Severe Sun Storm Threatens Utilities | False | By Matthew L. Wald | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-profession-of-rabbi-still-doesn-t-lure-cream-of-the-candidates-372691.html | Profession of Rabbi Still Doesn't Lure Cream of the Candidates | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-television-political-correctness-versus-open-expression-on-campus.html | Review/Television; Political Correctness Versus Open Expression on Campus | False | By Walter Goodman | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/symposium-tallies-cost-of-quebec-separation.html | Symposium Tallies Cost of Quebec Separation | False | By Clyde H. Farnsworth | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/c-corrections-173191.html | Corrections | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/stock-prices-drop-sharply-dow-off-22.58.html | Stock Prices Drop Sharply; Dow Off 22.58 | False | By Robert J. Cole | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-376991.html | Pop in Review | False | By Jon Pareles | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/horse-racing-a-trainer-they-can-t-keep-out-of-the-winner-s-circle.html | HORSE RACING; A Trainer They Can't Keep Out of the Winner's Circle | False | By Joseph Durso | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/credit-markets-greenspan-sees-growth-bonds-drop.html | CREDIT MARKETS; Greenspan Sees Growth; Bonds Drop | False | By Kenneth N. Gilpin | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-unisys-pushes-severance-offer.html | COMPANY NEWS; Unisys Pushes Severance Offer | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/house-vote-approving-democratic-backed-rights-bill.html | House Vote Approving Democratic-Backed Rights Bill | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/us-coal-production.html | U.S. Coal Production | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/talking-deals-the-big-contrasts-in-2-japan-pacts.html | TALKING DEALS; The Big Contrasts In 2 Japan Pacts | False | By Keith Bradsher | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/vaccine-at-birth-aims-to-block-many-diseases.html | Vaccine at Birth Aims to Block Many Diseases | False | By Natalie Angier | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/new-autopsy-is-performed-for-3d-trial-in-evers-slaying.html | New Autopsy Is Performed For 3d Trial in Evers Slaying | False | ALBANY, June 5 AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/postponed-twice-shuttle-lifts-off.html | Postponed Twice, Shuttle Lifts Off | False | By Warren E. Leary | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-impressive-johnson-upstaged-by-jays.html | BASEBALL; Impressive Johnson Upstaged By Jays | False | By Michael Martinez | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/for-hatfield-a-shining-image-tarnished-by-ethics-charges.html | For Hatfield, a Shining Image Tarnished by Ethics Charges | False | By Richard L. Berke | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/adoptive-father-faces-excess-force-charge.html | Adoptive Father Faces Excess Force Charge | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/voters-end-tradition-of-98-years-in-sending-democrat-to-congress.html | Voters End Tradition of 98 Years In Sending Democrat to Congress | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-hard-rock-cafe-venture.html | COMPANY NEWS; Hard Rock Cafe Venture | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-379391.html | Pop in Review | False | By John S. Wilson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/on-cbs-summer-will-be-a-laboratory-for-6-new-tv-series.html | On CBS, Summer Will Be a Laboratory For 6 New TV Series | False | By Bill Carter | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-of-the-times-the-curve-that-never-got-thrown.html | SPORTS OF THE TIMES; The Curve That Never Got Thrown | False | By Dave Anderson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/if-you-want-to-brew-tea-use-a-tea-bag.html | If You Want To Brew Tea, Use a Tea Bag | False | By Georgia Dullea | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/what-s-the-hurry-in-antarctica.html | What's the Hurry in Antarctica? | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/public-private-the-heart-s-reasons.html | Public & Private; The Heart's Reasons | False | By Anna Quindlen | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/transactions-917691.html | TRANSACTIONS | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/the-health-page.html | The Health Page | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/where-to-find-it-where-awnings-are-in.html | Where To Find It; Where Awnings Are In | False | By Terry Trucco | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-music-a-master-of-guitar-makes-a-rare-appearance.html | Review/Music; A Master Of Guitar Makes a Rare Appearance | False | By Peter Watrous | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/large-foot-in-board-room-door.html | Large Foot in Board-Room Door | False | By Richard W. Stevenson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/business-people-president-is-quitting-at-santa-fe-railway.html | BUSINESS PEOPLE; President Is Quitting At Santa Fe Railway | False | By Thomas C. Hayes | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/brooklyn-queens-journal-vestige-of-another-era-where-s-the-parade.html | BROOKLYN-QUEENS JOURNAL; Vestige of Another Era: Where's the Parade? | False | By Dennis Hevesi | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/business-digest-614291.html | BUSINESS DIGEST | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/council-passes-civil-rights-bill-for-new-york.html | Council Passes Civil Rights Bill For New York | False | By Felicia R. Lee | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/movies/home-video-813791.html | Home Video | False | By Peter M. Nichols | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-whirligig-strategic-defense-system.html | Currents; Whirligig Strategic Defense System | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/accusations-of-bias-tarnish-a-us-army-school.html | Accusations of Bias Tarnish a U.S. Army School | False | By Ferdinand Protzman | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-advertising-addenda-lenz-is-said-to-plan-to-retire-from-bsb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lenz Is Said to Plan To Retire From B.S.B. | False | By Stuart Elliott | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-advertising-addenda-accounts-115491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/home-improvements.html | Home Improvements | False | By John Warde | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-222391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/democrats-offer-wide-health-plan.html | DEMOCRATS OFFER WIDE HEALTH PLAN | False | By Robert Pear | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/fnn-holders-file-lawsuit.html | FNN Holders File Lawsuit | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/media-business-advertising-finlandia-drops-puns-take-new-identity.html | THE MEDIA BUSINESS: ADVERTISING; Finlandia Drops the Puns To Take On a New Identity | False | By Stuart Elliott | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/schools-brace-for-exodus-of-teachers.html | Schools Brace For Exodus Of Teachers | False | By Joseph Berger | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-tigers-to-help-pay-for-new-stadium.html | BASEBALL; Tigers to Help Pay For New Stadium | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-people-college-baseball-2-drafted-at-c-w-post.html | SPORTS PEOPLE: COLLEGE BASEBALL; 2 Drafted at C. W. Post | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/calendar-the-look-of-city-and-lawn.html | Calendar: The Look Of City And Lawn | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/like-a-fly-on-the-wall.html | Like a Fly On the Wall | False | By Elaine Louie | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/curtis-brewer-65-lawyer-known-for-work-on-rights-of-the-disabled.html | Curtis Brewer, 65, Lawyer Known For Work on Rights of the Disabled | False | By Glenn Fowler | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/3-die-in-israeli-raid-on-bases-in-lebanon.html | 3 Die in Israeli Raid on Bases in Lebanon | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/business-people-army-computer-expert-joins-research-group.html | BUSINESS PEOPLE; Army Computer Expert Joins Research Group | False | By Andrew Pollack | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/results-plus-715791.html | RESULTS PLUS | False | | | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-time-warner-is-reported-to-weigh-a-stock-offering.html | THE MEDIA BUSINESS; Time Warner Is Reported To Weigh a Stock Offering | False | By Geraldine Fabrikant | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-378591.html | Pop in Review | False | By Peter Watrous | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/baghdad-hopeful-on-kurdish-pact-but-insists-on-control-of-oil-center.html | Baghdad Hopeful on Kurdish Pact But Insists on Control of Oil Center | False | By Alan Cowell | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/cuny-after-year-s-search-names-president-at-baruch.html | CUNY, After Year's Search, Names President At Baruch | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/military-restores-order-in-algiers.html | MILITARY RESTORES ORDER IN ALGIERS | False | By Alan Riding | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/new-delhi-journal-some-in-india-grieve-for-their-country-too.html | New Delhi Journal; Some in India Grieve For Their Country, Too | False | By Bernard Weinraub | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/golf-aftermath-of-shoal-creek-the-greens-are-still-white.html | GOLF; Aftermath of Shoal Creek: The Greens Are Still White | False | By Robert Mcg. Thomas Jr. | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-707691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-we-re-all-better-off-for-reagn-s-tax-reforms-to-encourage-giving-384091.html | We're All Better Off for Reagan's Tax Reforms; To Encourage Giving | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/3-arrested-in-beating-of-a-black.html | 3 Arrested In Beating Of a Black | False | By Craig Wolff | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/theater/review-theater-a-1964-success-story-returns-but-how-the-world-has-changed.html | Review/Theater; A 1964 Success Story Returns, But How the World Has Changed | False | By Frank Rich | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/golf-the-new-ballesteros-pulls-up-in-good-company-for-buick-classic.html | GOLF; The 'New' Ballesteros Pulls Up In Good Company for Buick Classic | False | By Jaime Diaz | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-limits-placed-on-united-s-frequent-fliers.html | COMPANY NEWS; Limits Placed on United's Frequent Fliers | False | By Anthony Ramirez | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/a-gulf-parade-with-six-tons-of-ticker-tape.html | A Gulf Parade With Six Tons of Ticker Tape | False | By Jerry Gray | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/albania-picks-a-caretaker-chief.html | Albania Picks a Caretaker Chief | False | By David Binder | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-less-muscle-per-snip.html | Currents; Less Muscle Per Snip | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/parents-child.html | Parents & Child | False | By Lawrence Kutner | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-street-scene-in-prague-drugs-and-money-387491.html | Street Scene in Prague: Drugs and Money | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-we-re-all-better-off-for-reagn-s-tax-reforms-relief-for-investors-382391.html | We're All Better Off for Reagan's Tax Reforms; Relief for Investors | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/rights-bill-passes-in-house-but-vote-is-not-veto-proof.html | RIGHTS BILL PASSES IN HOUSE BUT VOTE IS NOT VETO-PROOF | False | By Adam Clymer | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/key-rates-105191.html | Key Rates | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-221591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-people-soccer-brooklyn-college-ban.html | SPORTS PEOPLE: SOCCER; Brooklyn College Ban | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/finance-briefs-114091.html | FINANCE BRIEFS | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/basketball-rocky-start-didn-t-faze-dunleavy.html | BASKETBALL; Rocky Start Didn't Faze Dunleavy | False | By Clifton Brown | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/budget-impasse-forces-legislature-into-a-special-session-in-hartford.html | Budget Impasse Forces Legislature Into a Special Session in Hartford | False | By Kirk Johnson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/10-who-switched-from-yea-to-nay.html | 10 Who Switched From Yea to Nay | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-we-re-all-better-off-for-reagn-s-tax-reforms-381591.html | We're All Better Off for Reagan's Tax Reforms | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/gorbachev-in-oslo-links-world-peace-to-perestroika.html | Gorbachev, in Oslo, Links World Peace to Perestroika | False | By William E. Schmidt | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-kirby-keeps-control-over-foundation.html | COMPANY NEWS; Kirby Keeps Control Over Foundation | False | By Alison Leigh Cowan | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/school-shows-r-rated-film-and-ruckus-follows.html | School Shows R-Rated Film and Ruckus Follows | False | By Evelyn Nieves | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/horse-racing-it-s-hard-to-overlook-fly-so-free-s-return.html | HORSE RACING; It's Hard to Overlook Fly So Free's Return | False | By Joseph Durso | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/topics-of-the-times-the-boom-in-books.html | Topics of The Times; The Boom in Books | False | | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-to-pay-off-this-loan-just-water.html | Currents; To Pay Off This Loan, Just Water | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/c-corrections-172391.html | Corrections | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/sara-vogan-43-dies-novelist-and-teacher.html | Sara Vogan, 43, Dies; Novelist and Teacher | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/lesbian-ordained-episcopal-priest.html | LESBIAN ORDAINED EPISCOPAL PRIEST | False | By Peter Steinfels | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/kurdish-americans-searching-for-relatives.html | Kurdish-Americans Searching for Relatives | False | By Stephen Kinzer | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/topics-of-the-times-the-word.html | Topics of The Times; The ----- Word | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/an-urban-start-up-s-rural-twist.html | An Urban Start-Up's Rural Twist | False | By Barnaby J. Feder | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/baby-bells-bill-passed-by-senate.html | 'Baby Bells' Bill Passed By Senate | False | By Edmund L. Andrews | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/louisiana-lawmakers-pass-strict-anti-abortion-measure.html | Louisiana Lawmakers Pass Strict Anti-Abortion Measure | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/southern-baptists-assail-bush-for-stand-on-nea.html | Southern Baptists Assail Bush for Stand on N.E.A. | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/books/books-of-the-times-how-to-build-a-catapult-and-let-the-rocks-fly.html | Books of The Times; How to Build a Catapult And Let the Rocks Fly | False | By Christopher Lehmann-Haupt | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/a-connecticut-trooper-is-found-shot-to-death.html | A Connecticut Trooper Is Found Shot to Death | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-us-grants-3-airlines-routes-to-soviet-union.html | COMPANY NEWS; U.S. Grants 3 Airlines Routes to Soviet Union | False | By Agis Salpukas | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/topics-of-the-times-justice-blinded.html | Topics of The Times; Justice, Blinded | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/mix-up-delays-asbestos-trial.html | Mix-Up Delays Asbestos Trial | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/taxpayer-ire-not-evident-in-new-jersey-s-primary.html | Taxpayer Ire Not Evident in New Jersey's Primary | False | By Joseph F. Sullivanspecial To the New York Times | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-223191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/books/5-publishers-are-seeking-schwarzkopf-s-autobiography.html | 5 Publishers Are Seeking Schwarzkopf's Autobiography | False | By Edwin McDowell | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-television-norman-lear-s-sitcoms-past-and-present-on-cbs.html | Review/Television; Norman Lear's Sitcoms, Past and Present, on CBS | False | By John J. O'Connor | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/where-celebrities-live-and-dine-in-manhattan.html | Where Celebrities Live And Dine in Manhattan | False | By C. Gerald Fraser | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/wealthy-nations-wary-on-offering-soviets-quick-aid.html | WEALTHY NATIONS WARY ON OFFERING SOVIETS QUICK AID | False | By Steven Greenhouse | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-briefs-350091.html | COMPANY BRIEFS | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/space-yes-space-station-no.html | Space Yes; Space Station No | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/consumer-rates-money-market-funds-drop-despite-short-term-trend.html | CONSUMER RATES; Money Market Funds Drop Despite Short-Term Trend | False | By Robert Hurtado | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/lorraine-walters-katz-retailer-66.html | Lorraine Walters Katz, Retailer, 66 | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/basketball-pippen-performs-magic-on-defense.html | BASKETBALL; Pippen Performs Magic on Defense | False | By Sam Goldaper | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/slovenia-is-moving-to-independence.html | SLOVENIA IS MOVING TO INDEPENDENCE | False | By Celestine Bohlen | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-does-the-president-mourn-all-violence-385891.html | Does the President Mourn All Violence? | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-les-jardins-of-east-57th-street.html | Currents; Les Jardins Of East 57th Street | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-advertising-addenda-ammirati-puris-quits-club-med-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati & Puris Quits Club Med Account | False | By Stuart Elliott | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-people-pro-basketball-harris-will-call-shots.html | SPORTS PEOPLE: PRO BASKETBALL; Harris Will Call Shots | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/sue-the-doctor-there-s-a-better-way.html | Sue the Doctor? There's a Better Way | False | By Pete V. Domenici and C. Everett Koop | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/jury-declines-to-indict-officers-in-assault.html | Jury Declines to Indict Officers in Assault | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/in-harlem-grace-of-the-past.html | In Harlem, Grace of the Past | False | By Suzanne Slesin | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/council-resists-what-dinkins-wants-on-realty-tax.html | Council Resists What Dinkins Wants on Realty Tax | False | By Todd S. Purdum | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/strife-cripples-yugoslavia-s-big-tourist-industry.html | Strife Cripples Yugoslavia's Big Tourist Industry | False | By Stephen Engelberg | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-music-once-a-cult-early-music-approaches-mainstream.html | Review/Music; Once a Cult, Early Music Approaches Mainstream | False | By John Rockwell | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/progress-on-talks-hinted-by-israeli.html | PROGRESS ON TALKS HINTED BY ISRAELI | False | By Alan Riding | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/don-scardino-to-head-playwrights-horizons.html | Don Scardino to Head Playwrights Horizons | False | By Mervyn Rothstein | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-in-latest-riverfront-bout-reds-knock-out-gooden.html | BASEBALL; In Latest Riverfront Bout, Reds Knock Out Gooden | False | By Joe Sexton | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/lawyers-ask-trial-of-hussein-before-war-crimes-tribunal.html | Lawyers Ask Trial of Hussein Before War Crimes Tribunal | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/setting-up-a-pond-and-picking-the-plants.html | Setting Up a Pond, And Picking the Plants | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-philips-advances-new-tv-set-debut.html | COMPANY NEWS; Philips Advances New TV Set Debut | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/bulgaria-presses-inquiries-into-the-communist-past.html | Bulgaria Presses Inquiries Into the Communist Past | False | By John Tagliabue | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/finance-new-issues-farm-credit-banks-330-million-issue.html | FINANCE/NEW ISSUES; Farm Credit Banks' $330 Million Issue | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/pope-subtly-offers-moral-support-for-lithuanians-independence.html | Pope Subtly Offers Moral Support For Lithuanians' Independence | False | By Stephen Engelberg | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/ally-of-dinkins-picked-to-head-city-jails-panel.html | Ally of Dinkins Picked to Head City Jails Panel | False | By Selwyn Raab | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/harvard-names-dean-to-top-arts-and-sciences-post.html | Harvard Names Dean to Top Arts and Sciences Post | False | By Fox Butterfield | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-take-a-break-already.html | Currents; Take a Break, Already | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/ws-moneyham-is-dead-at-65-evangelist-headed-relief-agency.html | W.S. Moneyham Is Dead at 65; Evangelist Headed Relief Agency | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/finance-new-issues-citicorp-to-price-1.4-billion-in-pools-of-credit-card-debt.html | FINANCE/NEW ISSUES; Citicorp to Price $1.4 Billion In Pools of Credit Card Debt | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/in-lieu-of-grass-a-gurgle-a-ripple.html | In Lieu of Grass, A Gurgle, a Ripple | False | By Linda Yang | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/executive-changes-103591.html | EXECUTIVE CHANGES | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/90-s-candidate-raising-money-to-raise-profile.html | 90's Candidate: Raising Money to Raise Profile | False | By Kevin Sack | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/in-london-chintz-is-out-lasers-are-in.html | In London, Chintz Is Out; Lasers Are In | False | By Victoria McKee, | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/c-corrections-181291.html | Corrections | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-a-woman-s-necessity-386691.html | A Woman's Necessity | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/inside-675491.html | INSIDE | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/a-new-plan-to-overhaul-supervision-of-banks.html | A New Plan to Overhaul Supervision of Banks | False | By Stephen Labaton | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/epa-plans-bank-rules.html | E.P.A. Plans Bank Rules | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/eisenhower-letters-hint-at-affair-with-aide.html | Eisenhower Letters Hint at Affair With Aide | False | By John Kifner | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/l-we-re-all-better-off-for-reagan-s-tax-reforms-business-helps-schools-383191.html | We're All Better Off for Reagan's Tax Reforms; Business Helps Schools | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/bridge-079991.html | Bridge | False | By Alan Truscott | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-charles-schwab-in-an-acquisition.html | COMPANY NEWS; Charles Schwab In an Acquisition | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/world/british-government-offers-bill-to-neuter-pit-bull-dogs.html | British Government Offers Bill to Neuter Pit Bull Dogs | False | AP | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-people-college-football-honor-for-paterno.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Honor for Paterno | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/parade-and-fireworks.html | Parade and Fireworks | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/us/new-therapy-combats-2-types-of-racing-heart.html | New Therapy Combats 2 Types of Racing Heart | False | By Lawrence K. Altman | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/us-pressure-angers-panama-banks.html | U.S. Pressure Angers Panama Banks | False | By Shirley Christian | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/finance-new-issues-export-agency-s-offering-of-notes.html | FINANCE/NEW ISSUES; Export Agency's Offering of Notes | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-advertising-addenda-people-114691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/market-place-new-midsize-stock-index-will-it-fly.html | MARKET PLACE; New Midsize Stock Index: Will It Fly? | False | By Floyd Norris | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/commencements-priest-and-dancer-among-those-honored-at-hunter-college.html | COMMENCEMENTS; Priest and Dancer Among Those Honored at Hunter College | False | | 1991-06-10 | TX 3-078399 | | |
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/business/saudi-oil-minister-s-family-in-mobil-deal.html | Saudi Oil Minister's Family in Mobil Deal | False | | 1991-06-10 | TX 3-078399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-06 | 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/kidnapped-girl-and-family-reunited.html | Kidnapped Girl and Family Reunited | False | By Robert Hanley | 1991-06-10 | TX 3-078399 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/paramount-stock-rises.html | Paramount Stock Rises | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/economic-scene-a-better-feeling-on-trade-talks.html | Economic Scene; A Better Feeling On Trade Talks | False | By Leonard Silk | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/the-spoken-word.html | The Spoken Word | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/boxing-ali-is-still-a-comfort-to-many-aging-fans.html | BOXING; Ali Is Still a Comfort To Many Aging Fans | False | By Robert Lipsyte | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-575991.html | Art in Review | False | By Roberta Smith | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/sec-studies-short-selling.html | S.E.C. Studies Short-Selling | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/poll-shows-jews-both-assimilate-and-keep-tradition.html | Poll Shows Jews Both Assimilate and Keep Tradition | False | By Ari L. Goldman | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-the-longest-day-or-is-it-night-as-royals-win-in-18th-inning.html | BASEBALL; The Longest Day (or Is It Night?) As Royals Win in 18th Inning | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/changes-in-family-patterns-solitude-and-single-parents.html | Changes in Family Patterns: Solitude and Single Parents | False | By Felicity Barringer | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-348991.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/judge-says-2-should-share-honor.html | Judge Says 2 Should Share Honor | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/mc-chang-scientist-dies-at-82-a-developer-of-birth-control-pill.html | M.C. Chang, Scientist, Dies at 82; A Developer of Birth-Control Pill | False | By Alfonso A. Narvaez | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-571691.html | Art in Review | False | By Michael Brenson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/sounds-around-town-581391.html | Sounds Around Town | False | By Jon Pareles | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/review-art-sam-francis-at-the-height-of-his-powers.html | Review/Art; Sam Francis, at the Height of His Powers | False | By Roberta Smith | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-being-read-to-is-better-than-reading-huh-a-new-way-to-enjoy-911891.html | Being Read to Is Better Than Reading, Huh?; A New Way to Enjoy | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/the-media-business-advertising-addenda-people-401991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/credit-markets-prices-fall-on-strong-jobs-report.html | CREDIT MARKETS; Prices Fall on Strong Jobs Report | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/editorial-notebook-tv-executions-trite-overnight.html | EDITORIAL NOTEBOOK; TV Executions: Trite Overnight | False | By Brent Staples | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/why-love-a-parade-765-parades-too-much-cost-too-little-honor.html | WHY LOVE A PARADE?; 765 Parades: Too Much Cost, Too Little Honor | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/news-summary-007291.html | NEWS SUMMARY | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/investments-in-poland.html | Investments in Poland | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/sports-people-boxing-judge-enters-ring.html | SPORTS PEOPLE: BOXING; Judge Enters Ring | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/50-paintings-to-be-sold-from-tremaine-estate.html | 50 Paintings to Be Sold From Tremaine Estate | False | By Rita Reif | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-845691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/in-daring-landing-plane-rescues-sick-man-from-antarctica.html | In Daring Landing, Plane Rescues Sick Man From Antarctica | False | By Malcolm W. Browne | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/the-media-business-advertising-addenda-accounts-405191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/new-york-international-festival-of-the-arts-solemn-meets-spunky.html | NEW YORK INTERNATIONAL FESTIVAL OF THE ARTS; Solemn Meets Spunky | False | By Stephen Holden | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/media-business-advertising-addenda-hachette-sets-publisher-for-elle-decor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hachette Sets Publisher For Elle Decor Magazine | False | By Stuart Elliott | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/theater/broadway-memories-the-hits-and-the-hits.html | Broadway Memories: The Hits and the Hits | False | By Mervyn Rothstein | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/as-children-play-a-flash-of-gunfire-takes-a-life.html | As Children Play, a Flash of Gunfire Takes a Life | False | By Robert D. McFadden | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/finance-new-issues-data-system-is-approved-for-tax-exempt-securities.html | FINANCE/NEW ISSUES; Data System Is Approved For Tax-Exempt Securities | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/finance-briefs-512591.html | FINANCE BRIEFS | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/owner-rejects-thrust-as-cause-of-air-crash.html | Owner Rejects Thrust as Cause of Air Crash | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/squabbling-halts-gulf-parade.html | Squabbling Halts Gulf Parade | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/archives/new-weapon-for-the-defense-files-on-us-agents.html | New Weapon for the Defense: Files on U.S. Agents | True | By Robb London | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/finance-new-issues-salomon-inc.html | FINANCE/NEW ISSUES; Salomon Inc. | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/volcano-s-fury-turns-a-shrine-into-a-morgue.html | Volcano's Fury Turns a Shrine Into a Morgue | False | By David E. Sanger | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/winners-are-selected-for-livingston-awards.html | Winners Are Selected For Livingston Awards | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/auctions.html | Auctions | False | By Rita Reif | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/golf-azinger-among-4-leaders-with-66-s.html | GOLF; Azinger Among 4 Leaders With 66's | False | By Jaime Diaz | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/larry-kert-60-a-romantic-lead-in-the-original-west-side-story.html | Larry Kert, 60, a Romantic Lead In the Original 'West Side Story' | False | By Peter B. Flint | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/finance-new-issues-citicorp-plans-bigger-offering.html | FINANCE/NEW ISSUES; Citicorp Plans Bigger Offering | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/news/nbc-appoints-jay-leno-to-replace-johnny-carson.html | NBC Appoints Jay Leno To Replace Johnny Carson | False | By Bill Carter | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-aristocracy-when-it-thinks-no-one-is-looking.html | Review/Film; Aristocracy When It Thinks No One Is Looking | False | By Janet Maslin | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/the-un-today.html | The U.N. Today | False | | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/inside-056091.html | INSIDE | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-being-read-to-is-better-than-reading-huh-a-two-cassette-trip-914291.html | Being Read to Is Better Than Reading, Huh?; A Two-Cassette Trip | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/pakistan-asks-talks-on-atom-spread.html | Pakistan Asks Talks on Atom Spread | False | By Barbara Crossette | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-corruption-and-greed-on-the-road.html | Review/Film; Corruption And Greed On the Road | False | By Janet Maslin | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/credit-report-problems-cited.html | Credit Report Problems Cited | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/salvadoran-foes-exchange-charges.html | SALVADORAN FOES EXCHANGE CHARGES | False | By Shirley Christian | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/addis-ababa-journal-today-a-flower-filled-prison-but-tomorrow.html | Addis Ababa Journal; Today, a Flower-Filled Prison. But Tomorrow? | False | By Clifford Krauss | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-philips-stake-to-whirlpool.html | COMPANY NEWS; Philips Stake To Whirlpool | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/bridgeport-filing-for-bankruptcy-protection.html | Bridgeport Filing for Bankruptcy Protection | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/plan-for-boat-people-cheers-hong-kong.html | Plan for Boat People Cheers Hong Kong | False | By Sheryl Wudunn | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/marathon-new-york-marathon-changes-the-rules-on-prize-money.html | MARATHON; New York Marathon Changes the Rules on Prize Money | False | By Michael Janofsky | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-being-read-to-is-better-than-reading-huh-boon-to-a-dyslexic-913491.html | Being Read to Is Better Than Reading, Huh?; Boon to a Dyslexic | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/business-people-federated-and-allied-shifted-3-executives.html | BUSINESS PEOPLE; Federated and Allied Shifted 3 Executives | False | By Isadore Barmash | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/spacewalk-is-scheduled-to-fix-seal-on-shuttles-cargo-doors.html | Spacewalk Is Scheduled to Fix Seal on Shuttle's Cargo Doors | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-dance-has-given-rise-to-some-of-the-century-s-greatest-music-889891.html | Dance Has Given Rise to Some of the Century's Greatest Music | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-sandoz-reduces-cost-of-treatment.html | COMPANY NEWS; Sandoz Reduces Cost of Treatment | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-technologies-taking-writedown.html | COMPANY NEWS; Technologies Taking Writedown | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/basketball-perkins-has-a-pair-of-proud-dads.html | BASKETBALL; Perkins Has a Pair of Proud 'Dads' | False | By Harvey Araton | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/style/edward-j-stern-wed-to-ms-rein.html | Edward J. Stern Wed to Ms. Rein | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/8000-new-york-city-workers-caught-in-budget-purgatory.html | 8,000 New York City Workers Caught in Budget Purgatory | False | By Josh Barbanel | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/mitchell-offers-gun-control-plan.html | MITCHELL OFFERS GUN CONTROL PLAN | False | By Gwen Ifill | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/s-l-regulator-vows-more-minority-hiring.html | S.& L. Regulator Vows More Minority Hiring | False | By Stephen Labaton | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/books/books-of-the-times-of-love-and-loyalty-binding-and-rending-apart.html | Books of The Times; Of Love and Loyalty, Binding and Rending Apart | False | By Michiko Kakutani | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/democrats-step-up-calls-for-thornburgh-to-resign.html | Democrats Step Up Calls for Thornburgh to Resign | False | By David Johnston | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/kraft-will-reduce-use-of-low-fat-claims.html | Kraft Will Reduce Use of Low-Fat Claims | False | By Anthony Ramirez | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-latin-population-puts-pressure-on-the-us-906191.html | Latin Population Puts Pressure on the U.S. | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/atlantic-beach-struggles-to-explain-assault-on-black-youth.html | Atlantic Beach Struggles to Explain Assault on Black Youth | False | By Sarah Lyall | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/greitzer-a-democratic-colleague-will-seek-dryfoos-s-council-seat.html | Greitzer, a Democratic Colleague, Will Seek Dryfoos's Council Seat | False | By Felicia R. Lee | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/new-evers-autopsy-replaces-original-reported-as-missing.html | New Evers Autopsy Replaces Original, Reported as Missing | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/britain-is-proposing-to-invite-gorbachev-to-london-talks.html | Britain Is Proposing to Invite Gorbachev to London Talks | False | By William E. Schmidt | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/sports-people-golf-lopez-on-the-lpga-we-re-no-2-eventually.html | SPORTS PEOPLE: GOLF; Lopez on the L.P.G.A.: We're No. 2, Eventually | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/the-media-business-grey-gets-firm-in-washington.html | THE MEDIA BUSINESS; Grey Gets Firm In Washington | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/market-place-reebok-rebounds-with-the-pump.html | MARKET PLACE; Reebok Rebounds With the Pump | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-410891.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/restaurants-257191.html | Restaurants | False | By Bryan Miller | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/transactions-246691.html | TRANSACTIONS | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-coping-after-the-baby-sitter-drops-dead.html | Review/Film; Coping After the Baby Sitter Drops Dead | False | By Vincent Canby | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/yugoslavs-push-compromise-plan.html | YUGOSLAVS PUSH COMPROMISE PLAN | False | By Chuck Sudetic | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/charles-j-fuschillo-councilman-62.html | Charles J. Fuschillo, Councilman, 62 | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/news/tv-weekend-clarence-darrow-standing-to-face-the-world.html | TV WEEKEND; Clarence Darrow, Standing to Face the World | False | By John J. O'Connor | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/from-mrs-bush-tough-talk-and-mumbling.html | From Mrs. Bush: Tough Talk, and Mumbling | False | By Maureen Dowd | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/critic-s-choice-dance-a-trio-of-giselles-for-balletomanes.html | Critic's Choice/Dance; A Trio of Giselles For Balletomanes | False | By Jennifer Dunning | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-352791.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-briefs-970891.html | COMPANY BRIEFS | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-579191.html | Art in Review | False | By Michael Brenson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/attack-victim-a-kid-that-everybody-liked.html | Attack Victim: 'A Kid That Everybody Liked' | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/union-wins-pension-case.html | Union Wins Pension Case | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/now-working-a-late-shift-high-school.html | Now Working a Late Shift: High School | False | By Evelyn Nieves | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/sexuality-report-is-assailed-at-hearing-of-presbyterians.html | Sexuality Report Is Assailed At Hearing of Presbyterians | False | By Peter Steinfels | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/why-love-a-parade-the-things-we-celebrate.html | WHY LOVE A PARADE?; The Things We Celebrate | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-being-read-to-is-better-than-reading-huh-907091.html | Being Read to Is Better Than Reading, Huh? | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/a-japanese-style-old-boy-network.html | A Japanese-Style 'Old Boy' Network | False | By James Sterngold | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/israeli-peace-advocate-ends-hunger-strike.html | Israeli Peace Advocate Ends Hunger Strike | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/rap-song-called-anti-semitic.html | Rap Song Called Anti-Semitic | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/results-plus-173791.html | RESULTS PLUS | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-united-and-american-show-jump-in-air-travel-in-may.html | COMPANY NEWS; United and American Show Jump in Air Travel in May | False | By Agis Salpukas | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/a-bull-market-for-fraud-emerges-in-hard-times.html | A Bull Market for Fraud Emerges in Hard Times | False | By Peter Kerr | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/report-adds-twist-to-case-of-beating-victim.html | Report Adds Twist to Case of Beating Victim | False | By Seth Mydans | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/on-my-mind-save-those-bases.html | ON MY MIND; Save Those Bases | False | By A. M. Rosenthal | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/moscow-official-denies-soviets-need-huge-aid.html | Moscow Official Denies Soviets Need Huge Aid | False | By Craig R. Whitney | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-grand-jury-indicts-el-paso-electric.html | COMPANY NEWS; Grand Jury Indicts El Paso Electric | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/bush-seeks-unity-on-us-arms-stand.html | BUSH SEEKS UNITY ON U.S. ARMS STAND | False | By Andrew Rosenthal | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-ex-official-of-laidlaw-is-penalized.html | COMPANY NEWS; Ex-Official Of Laidlaw Is Penalized | False | By Kurt Eichenwald | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/abroad-at-home-nixon-and-bush.html | ABROAD AT HOME; Nixon And Bush | False | By Anthony Lewis | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/sports-people-pro-basketball-back-surgery-for-bird.html | SPORTS PEOPLE: PRO BASKETBALL; Back Surgery for Bird | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/berlin-court-convicts-the-former-chief-of-communist-unions.html | Berlin Court Convicts the Former Chief of Communist Unions | False | By John Tagliabue | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-being-read-to-is-better-than-reading-huh-prophets-of-doom-912691.html | Being Read to Is Better Than Reading, Huh?; Prophets of Doom | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/keep-feeding-women-infants-children.html | Keep Feeding Women, Infants, Children | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/media-business-advertising-chrysler-keeps-stakes-high-triple-crown-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler Keeps Stakes High In Triple Crown Marketing | False | By Stuart Elliott | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-844891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/shedding-tears-bush-tells-baptists-of-praying-as-gulf-war-neared.html | Shedding Tears, Bush Tells Baptists of Praying as Gulf War Neared | False | By Andrew Rosenthal | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/finance-new-issues-amax-note-issue.html | FINANCE/NEW ISSUES; Amax Note Issue | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/survey-says-teen-age-drinking-is-common.html | Survey Says Teen-Age Drinking Is Common | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/research-venture-creates-unit-that-can-earn-profit.html | Research Venture Creates Unit That Can Earn Profit | False | By John Markoff | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/living-from-hand-to-snout.html | Living From Hand to Snout | False | By Mikhail Alexseev | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/review-art-shaggy-steel-sculptures-with-energy-racing.html | Review/Art; Shaggy Steel Sculptures With Energy Racing | False | By Michael Brenson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-849991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-belle-grounds-into-demotion.html | BASEBALL; Belle Grounds Into Demotion | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/stan-getz-64-saxophonist-dies-a-melodist-with-his-own-sound.html | Stan Getz, 64, Saxophonist, Dies; A Melodist With His Own Sound | False | By Peter Watrous | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/about-real-estate.html | About Real Estate; | False | By Diana Shaman | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/3-veterans-of-no-name-music-return.html | 3 Veterans of No-Name Music Return | False | By Jon Pareles | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/political-terrorism-is-rising-in-soviet-union-kgb-says.html | Political Terrorism Is Rising in Soviet Union, K.G.B. Says | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-yanks-can-t-keep-em-on-the-farm-when-they-re-able-to-help-the-club.html | BASEBALL; Yanks Can't Keep 'em on the Farm When They're Able to Help the Club | False | By Michael Martinez | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/sales-in-may-up-for-many-big-retailers.html | Sales in May Up for Many Big Retailers | False | By Isadore Barmash | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/quotation-of-the-day-334991.html | Quotation of the Day | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/business-people-timberland-promotes-grandson-of-founder.html | BUSINESS PEOPLE; Timberland Promotes Grandson of Founder | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/l-being-read-to-is-better-than-reading-huh-ok-for-the-car-910091.html | Being Read to Is Better Than Reading, Huh?; O.K. for the Car | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/sports-people-pro-hockey-islanders-sign-ferraro.html | SPORTS PEOPLE: PRO HOCKEY; Islanders Sign Ferraro | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/abortion-ruling-is-focus-of-panel.html | ABORTION RULING IS FOCUS OF PANEL | False | By Adam Clymer | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/hanging-on-in-textile-country.html | Hanging On in Textile Country | False | By Keith Bradsher | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/finance-new-issues-gte-debentures-have-9.118-yield.html | FINANCE/NEW ISSUES; GTE Debentures Have 9.118% Yield | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/duane-s-doolittle-magazine-founder-79.html | Duane S. Doolittle, Magazine Founder, 79 | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/sounds-around-town-259891.html | Sounds Around Town | False | By John S. Wilson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/media-business-advertising-addenda-grey-faces-review-for-maalox-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Faces a Review For the Maalox Account | False | By Stuart Elliott | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/dinkins-says-albany-s-aid-falls-short.html | Dinkins Says Albany's Aid Falls Short | False | By Todd S. Purdum | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-genentech-drug.html | COMPANY NEWS; Genentech Drug | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/nato-tries-to-ease-security-concerns-in-eastern-europe.html | NATO TRIES TO EASE SECURITY CONCERNS IN EASTERN EUROPE | False | By Thomas L. Friedman | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-birthday-speech-speech.html | BASEBALL; Birthday? Speech! Speech! | False | | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/no-needy-mother-just-a-con-artist-brooklyn-police-say.html | No Needy Mother, Just a Con Artist, Brooklyn Police Say | False | By Craig Wolff | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/review-dance-a-giselle-celebration-from-pure-to-romantic.html | Review/Dance; A 'Giselle' Celebration, From Pure to Romantic | False | By Anna Kisselgoff | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/math-survey-in-public-schools-shows-no-state-is-cutting-it.html | Math Survey in Public Schools Shows No State Is 'Cutting It' | False | By Karen de Witt | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/aids-definition-excludes-women-congress-is-told.html | AIDS Definition Excludes Women, Congress Is Told | False | By Philip J. Hilts | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/traffic-alert-076591.html | Traffic Alert | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-078191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/2-more-patients-of-florida-dentist-are-infected-with-aids-virus.html | 2 More Patients of Florida Dentist Are Infected With AIDS Virus | False | By Lawrence K. Altman | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/a-new-look-at-children-and-divorce.html | A New Look at Children and Divorce | False | By Jane E. Brody | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-351991.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/benedict-bernstein-80-a-psychoanalyst-dies.html | Benedict Bernstein, 80, A Psychoanalyst, Dies | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/talks-with-gorbachev-urged.html | Talks With Gorbachev Urged | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-214891.html | Art in Review | False | By Michael Kimmelman | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-3-men-at-dude-ranch-in-comedy-of-good-will.html | Review/Film; 3 Men at Dude Ranch In Comedy of Good Will | False | By Janet Maslin | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/business-digest-982191.html | BUSINESS DIGEST | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/the-media-business-2-promoted-at-journal.html | THE MEDIA BUSINESS; 2 Promoted At Journal | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/strike-the-gold-draws-outside-post-in-belmont.html | Strike the Gold Draws Outside Post in Belmont | False | By Joseph Durso | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/news/honoring-a-saintly-lawyer-pilgrimage-to-the-past.html | Honoring a Saintly Lawyer: Pilgrimage to the Past | False | By Steven Greenhouse | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/colleges-a-final-unlv-season-is-reported-for-tarkanian.html | COLLEGES; A Final U.N.L.V. Season Is Reported for Tarkanian | False | By William C. Rhoden | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-340391.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-going-gone-voila-stays-in-one-batter-too-many.html | BASEBALL; Going, Gone: Voila Stays in One Batter Too Many | False | By Joe Sexton | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/sylvia-porter-financial-columnist-is-dead-at-77.html | Sylvia Porter, Financial Columnist, Is Dead at 77 | False | By Glenn Fowler | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/a-wide-open-vote-ahead-for-russia.html | A WIDE-OPEN VOTE AHEAD FOR RUSSIA | False | By Francis X. Clines | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/basketball-for-bulls-grant-finals-are-a-matter-of-focus-focus.html | BASKETBALL; For Bulls' Grant, Finals Are a Matter of Focus, Focus | False | By Clifton Brown | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/due-process-found-to-apply-even-in-temporary-holds-on-property.html | Due Process Found to Apply Even in Temporary Holds on Property | False | By Linda Greenhouse | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/tennis-graf-bewildered-sabatini-bothered.html | TENNIS; Graf Bewildered; Sabatini Bothered | False | By Robin Finn | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/algeria-imposes-a-curfew-and-promises-to-use-force.html | Algeria Imposes a Curfew and Promises to Use Force | False | By Youssef M. Ibrahim | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/the-wedtech-6-a-morality-tale.html | The Wedtech 6: A Morality Tale | False | By James Traub | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-347091.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/3-at-tompkins-square-park-are-arrested-after-protest.html | 3 at Tompkins Square Park Are Arrested After Protest | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/hussein-burnishes-image-as-fear-brews-in-iraq.html | Hussein Burnishes Image as Fear Brews in Iraq | False | By Alan Cowell | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-vincent-splits-expansion-booty.html | BASEBALL; Vincent Splits Expansion Booty | False | By Murray Chass | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/c-corrections-345491.html | Corrections | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/i-supply-faces-demand-in-the-ivy-league-909691.html | Supply Faces Demand in the Ivy League | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/where-performers-converge-collide-and-sometimes-wield-chain-saws.html | Where Performers Converge, Collide and Sometimes Wield Chain Saws | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/world/mandela-urges-convicts-to-end-37-day-fast.html | Mandela Urges Convicts to End 37-Day Fast | False | By Christopher S. Wren | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/house-approves-rescue-of-space-station.html | House Approves Rescue of Space Station | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/style/cynthia-damens-weds.html | Cynthia Damens Weds | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/news/bar-birmingham-s-toughest-lawyer-faced-down-his-outraged-colleagues-over-funeral.html | AT THE BAR; Birmingham's Toughest Lawyer is Faced Down By His Outraged Colleagues Over a Funeral Wreath. | False | By David Margolick | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/dow-drops-by-10.51-to-close-below-3000.html | Dow Drops by 10.51 to Close Below 3,000 | False | By Robert J. Cole | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/rights-spotlight-gop-senators-offer-compromise-bills-bridge-gap-between.html | Rights Spotlight on G.O.P.; Senators Offer Compromise Bills to Bridge Gap Between President and the Democrats | False | By Adam Clymer | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/sports-of-the-times-missing-bulls-are-found.html | Sports of The Times; Missing Bulls Are Found | False | By Ira Berkow | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/key-rates-470691.html | Key Rates | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/businesses-plan-a-slim-3-rise-in-spending.html | Businesses Plan a Slim 3% Rise in Spending | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-failed-bank-layoffs-seen.html | COMPANY NEWS; Failed Bank Layoffs Seen | False | AP | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/time-plans-big-stock-offering.html | Time Plans Big Stock Offering | False | By Geraldine Fabrikant | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/judges-describe-justice-s-effort-as-intimidation.html | Judges Describe Justice's Effort As Intimidation | False | By Craig Wolff | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/executive-changes-504491.html | EXECUTIVE CHANGES | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-spike-lee-s-comedy-of-sorrow.html | Review/Film; Spike Lee's Comedy of Sorrow | False | By Vincent Canby | 1991-06-12 | TX 3-092893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/20-tons-of-gold-sold-by-india.html | 20 Tons of Gold Sold by India | False | | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/us/commencement-harvard-president-urges-social-commitment.html | COMMENCEMENT; Harvard President Urges Social Commitment | False | By Fox Butterfield | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/curtis-brewer-65-worked-for-rights-of-disabled-people.html | Curtis Brewer, 65; Worked for Rights Of Disabled People | False | By Glenn Fowler | 1991-06-12 | TX 3-092893 | | |
| 1991-06-07 | 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-america-west-airlines-stops-lease-payments.html | COMPANY NEWS; America West Airlines Stops Lease Payments | False | By Agis Salpukas | 1991-06-12 | TX 3-092893 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/in-the-nation-what-kind-of-order.html | In the Nation; What Kind of Order? | False | By Tom Wicker | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/washington-talk-sizzling-40-year-streak-of-never-missing-a-vote.html | Washington Talk; Sizzling 40-Year Streak Of Never Missing a Vote | False | By Richard L. Berke | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/review-music-the-berlin-drops-in-with-haydn-and-bruckner.html | Review/Music; The Berlin Drops In, With Haydn and Bruckner | False | By John Rockwell | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/golf-dickinson-forgets-troubles-and-tees-up.html | GOLF; Dickinson Forgets Troubles and Tees Up | False | By Alex Yannis | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-people-hockey-roberts-is-promoted-to-coach-of-whalers.html | SPORTS PEOPLE: HOCKEY; Roberts Is Promoted To Coach of Whalers | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/topics-of-the-times-royal-lecture.html | Topics of The Times; Royal Lecture | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/lieut-gen-arthur-trudeau-88-retired-chief-of-research-in-army.html | Lieut. Gen. Arthur Trudeau, 88, Retired Chief of Research in Army | False | By Alfonso A. Narvaez | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/anguished-plea-from-bridgeport-for-fiscal-relief.html | Anguished Plea From Bridgeport For Fiscal Relief | False | By George Judson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/agassi-and-courier-put-an-american-accent-on-the-final.html | Agassi and Courier Put an American Accent on the Final | False | By Robin Finn | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/new-england-bank-failures.html | New England Bank Failures | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/observer-a-many-syllabled-thing.html | Observer; A Many Syllabled Thing | False | By Russell Baker | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/bridge-016791.html | Bridge | False | By Alan Truscott | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/horse-racing-at-belmont-final-paces-for-main-event.html | HORSE RACING; At Belmont, Final Paces for Main Event | False | By Joseph Durso | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/golf-in-and-out-azinger-still-in-the-hunt.html | GOLF; In-and-Out Azinger Still in the Hunt | False | By Jaime Diaz | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/robert-b-masson-tv-producer-75.html | Robert B. Masson, TV Producer, 75 | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/shamir-in-letter-rejects-bush-plea.html | SHAMIR, IN LETTER, REJECTS BUSH PLEA | False | By Joel Brinkley | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/style/patrice-koeneke-wed-in-new-york.html | Patrice Koeneke Wed in New York | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/saudi-explains-venture-with-mobil.html | Saudi Explains Venture With Mobil | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/william-m-berta-executive-56.html | William M. Berta, Executive, 56 | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/rudolf-hess-s-daring-flight-kgb-files-tell-new-tales.html | Rudolf Hess's Daring Flight: K.G.B. Files Tell New Tales | False | By Craig R. Whitney | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/protesters-in-algeria-are-promised-earlier-elections.html | Protesters in Algeria Are Promised Earlier Elections | False | By Youssef M. Ibrahim | 1991-06-24 | TX 3-092437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/pope-calls-on-poland-to-reject-western-europe-s-secular-ways.html | Pope Calls on Poland to Reject Western Europe's Secular Ways | False | By Stephen Engelberg | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/for-mayor-moran-bridgeport-s-revival-proves-elusive.html | For Mayor Moran, Bridgeport's Revival Proves Elusive | False | By Dennis Hevesi | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/auto-worker-dissidents-gain.html | Auto Worker Dissidents Gain | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/one-two-punch-for-pc-makers.html | One-Two Punch for PC Makers | False | By John Markoff | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/news/consumer-complaints-up-relief-down.html | Consumer Complaints Up, Relief Down | False | By Michael Decourcy Hinds | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/news-summary-425191.html | News Summary | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/house-vote-sets-stage-for-conflict-between-two-allies-in-space-program.html | House Vote Sets Stage for Conflict Between Two Allies in Space Program | False | By William J. Broad | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/hugh-wolff-to-direct-chamber-orchestra.html | Hugh Wolff to Direct Chamber Orchestra | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/movies/review-film-a-new-phantom-from-miami-beach.html | Review/Film; A New 'Phantom,' From Miami Beach | False | By Stephen Holden | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/transactions-664591.html | TRANSACTIONS | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/theater/critic-s-notebook-in-a-cincinnati-park-plays-about-dynamic-women.html | Critic's Notebook; In a Cincinnati Park, Plays About Dynamic Women | False | By Mel Gussow | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-new-york-legislator-acted-well-on-budget-153391.html | New York Legislator Acted Well on Budget | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/white-house-sleaze-is-back.html | White House Sleaze Is Back | False | By George Miller | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/about-new-york.html | About New York | False | By By Douglas Martin | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/style/chronicle-158491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/health-secretary-to-revamp-fda.html | HEALTH SECRETARY TO REVAMP F.D.A. | False | By Philip J. Hilts | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/macy-s-ends-tax-challenge-in-california.html | Macy's Ends Tax Challenge in California | False | By Lawrence M. Fisher | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/rjr-debt-request-reported.html | RJR Debt Request Reported | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/news/guidepost-gadgets-for-the-garden.html | Guidepost; Gadgets for the Garden | False | By Anne Raver | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/india-refuses-pakistani-a-talks.html | India Refuses Pakistani A-Talks | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/2-more-slain-in-guinesville-tie-to-5-killings-discounted.html | 2 More Slain in Gainesville; Tie to 5 Killings Discounted | False | By Tim Golden | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-062691.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/no-funds-no-planes-it-s-baltia-air.html | No Funds, No Planes: It's Baltia Air! | False | By Agis Salpukas | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-no-prime-minister-to-french-protection-151791.html | No, Prime Minister, to French Protection | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-tall-tale-of-a-day-in-park-with-delacorte-152591.html | Tall Tale of a Day in Park With Delacorte | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/agnes-waldron-66-research-assistant-for-3-presidencies.html | Agnes Waldron, 66, Research Assistant for 3 Presidencies | False | By Joan Cook | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/patents-models-of-new-products-built-faster-in-full-color.html | Patents; Models of New Products Built Faster in Full Color | False | By Edmund L Andrews | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/dissenting-voices-before-sharpton-protest.html | Dissenting Voices Before Sharpton Protest | False | By Sarah Lyall | 1991-06-24 | TX 3-092437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/baseball-this-is-getting-serious-yanks-trail-jays-by-3-1-2.html | BASEBALL; This Is Getting Serious: Yanks Trail Jays by 3 1/2 | False | By Jack Curry | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/fewer-keating-charges.html | Fewer Keating Charges | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/pentagon-unveils-a-stealth-missile.html | PENTAGON UNVEILS A STEALTH MISSILE | False | By Richard W. Stevenson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/executive-life-was-in-red-by-426.3-million-at-end-of-90.html | Executive Life Was in Red By $426.3 Million at End of '90 | False | By Richard W. Stevenson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/emily-c-stone-museum-official-83.html | Emily C. Stone, Museum Official, 83 | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/topics-of-the-times-pick-judges-not-fights.html | Topics of The Times; Pick Judges, Not Fights | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/your-money-caution-is-urged-on-retiring-early.html | Your Money; Caution Is Urged On Retiring Early | False | By Jan M. Rosen | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-of-the-times-arthur-ashe-confronts-apocalypse.html | Sports of The Times; Arthur Ashe Confronts Apocalypse | False | By George Vecsey | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/john-l-thomas-81-a-jesuit-sociologist-and-family-expert.html | John L. Thomas, 81, a Jesuit Sociologist and Family Expert | False | By Joan Cook | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/judge-in-florida-assault-case-considers-curbs-on-publicity.html | Judge in Florida Assault Case Considers Curbs on Publicity | False | By Tim Golden | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/wilder-says-car-phone-is-tapped.html | Wilder Says Car Phone Is Tapped | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-people-pro-basketball-bird-has-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Bird Has Surgery | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/beliefs-052391.html | Beliefs | False | By Peter Steinfels | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/inside-262391.html | INSIDE | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/style/chronicle-156891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/quotation-of-the-day-055391.html | Quotation of the Day | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/military-targets-close-to-home.html | Military Targets, Close to Home | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/business-people-new-operating-officer-at-standard-products.html | BUSINESS PEOPLE; New Operating Officer At Standard Products | False | By Michael Lev | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-people-baseball-2-suspended-for-fight.html | SPORTS PEOPLE: BASEBALL; 2 Suspended for Fight | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-people-boxing-tyson-out-of-bidding.html | SPORTS PEOPLE: BOXING; Tyson Out of Bidding | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/witness-details-sexual-abuse-at-st-john-s.html | Witness Details Sexual Abuse At St. John's | False | By Joseph P. Fried | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-reporter-was-there-150991.html | Reporter Was There | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/managua-journal-victor-s-lament-to-the-losers-belong-the-spoils.html | Managua Journal; Victor's Lament: To the Losers Belong the Spoils | False | By Shirley Christian | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/basketball-throwing-in-the-towel-tarkanian-to-quit-in-92.html | BASKETBALL; Throwing in the Towel: Tarkanian to Quit in '92 | False | By William C. Rhoden | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/theater/tyne-daly-on-gypsy-and-on-roller-blades.html | Tyne Daly, on 'Gypsy' And on Roller Blades | False | By Alex Witchel | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/company-briefs-363891.html | COMPANY BRIEFS | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-143691.html | Music in Review | False | By Allan Kozinn | 1991-06-24 | TX 3-092437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/review-pop-el-puma-sings-of-love.html | Review/Pop; 'El Puma' Sings of Love | False | By Jon Pareles | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/man-held-in-killing-of-3-at-a-bodega-in-brooklyn.html | Man Held in Killing of 3 at a Bodega in Brooklyn | False | By James C. McKinley Jr. | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/company-news-tele-communications-in-united-artists-deal.html | COMPANY NEWS; Tele-Communications In United Artists Deal | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-065091.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/us-will-be-host.html | U.S. Will Be Host | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/consumer-borrowing-increases.html | Consumer Borrowing Increases | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/baseball-mets-snooze-through-8-win-it-in-9th.html | BASEBALL; Mets Snooze Through 8, Win It in 9th | False | By Joe Sexton | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/ride-on-credit-make-it-jfk-and-don-t-spare-the-plastic.html | Ride on Credit : Make It J.F.K. and Don't Spare the Plastic! | False | By Calvin Sims | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/extravaganza-on-mall-hails-troops-today.html | Extravaganza On Mall Hails Troops Today | False | By Michael Wines | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/the-lite-light-challenge.html | The Lite Light Challenge | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-145291.html | Music in Review | False | By Allan Kozinn | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/from-canticum-novum.html | From Canticum Novum | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/judge-upholds-ban-on-videotaping-of-executions-at-san-quentin.html | Judge Upholds Ban on Videotaping of Executions at San Quentin | False | By Katherine Bishop, | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/gulf-war-veteran-fatally-shot.html | Gulf War Veteran Fatally Shot | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/small-company-makes-superconducting-chip.html | Small Company Makes Superconducting Chip | False | By Andrew Pollack | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-063491.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/corporation-payrolls-inched-up-in-may-after-seven-big-declines.html | Corporation Payrolls Inched Up In May, After Seven Big Declines | False | By Robert D. Hershey Jr. | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-antitrust-laws-shouldn-t-apply-to-college-aid-148791.html | Antitrust Laws Shouldn't Apply to College Aid | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/movies/review-film-gay-experience-in-england-with-an-absent-protagonist.html | Review/Film; Gay Experience in England, With an Absent Protagonist | False | By Stephen Holden | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/confessions-of-a-capitalist-naif.html | Confessions of a Capitalist Naif | False | By John Calvin Batchelor | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/evers-exhumation-was-due-to-report-s-loss.html | Evers Exhumation Was Due to Report's Loss | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/charles-j-amick-mathematician-39.html | Charles J. Amick, Mathematician, 39 | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-061891.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/two-planes-collide-in-georgia.html | Two Planes Collide in Georgia | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/long-term-rates-lifted-by-job-data.html | Long-Term Rates Lifted By Job Data | False | By H. J. Maidenberg | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/mark-d-offen-lawyer-44.html | Mark D. Offen, Lawyer, 44 | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/argentina-s-president-praised-abroad-finds-himself-in-trouble-at-home.html | Argentina's President, Praised Abroad, Finds Himself in Trouble at Home | False | By Nathaniel C. Nash | 1991-06-24 | TX 3-092437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-antitrust-laws-shouldn-t-apply-to-college-aid-take-a-second-look-149591.html | Antitrust Laws Shouldn't Apply to College Aid; Take a Second Look | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/dinkins-s-strategy-is-faulted-amid-bickering-on-budget-cuts.html | Dinkins's Strategy Is Faulted Amid Bickering on Budget Cuts | False | By Josh Barbanel | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/baseball-pirates-drabek-earns-shutout-as-padres-squander-13-hits.html | BASEBALL; Pirates' Drabek Earns Shutout As Padres Squander 13 Hits | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/results-plus-674291.html | RESULTS PLUS | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/traffic-alert-351491.html | Traffic Alert | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/court-says-lawyers-must-name-cash-clients.html | Court Says Lawyers Must Name Cash Clients | False | By Constance L. Hays | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/amid-anger-and-confusion-time-stock-declines-again.html | Amid Anger and Confusion, Time Stock Declines Again | False | By Geraldine Fabrikant | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/bush-names-new-voice-of-america-director.html | Bush Names New Voice of America Director | False | By David Binder | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/victory-parade-on-tv-today.html | Victory Parade On TV Today | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/a-better-response-to-hate-crimes.html | A Better Response to Hate Crimes | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/lawmakers-approve-295-billion-for-military-but-trim-star-wars.html | Lawmakers Approve $295 Billion For Military, but Trim 'Star Wars' | False | AP | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/executive-changes-995991.html | EXECUTIVE CHANGES | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/after-the-war-a-new-battle-may-the-best-parade-win.html | After the War, a New Battle (May the Best Parade Win) | False | By Lindsey Gruson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/key-rates-988691.html | Key Rates | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/stan-getz-64-jazz-innovator-on-saxophone-dies.html | Stan Getz, 64, Jazz Innovator on Saxophone, Dies | False | By Peter Watrous | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/patents-harvesting-drugs-made-by-bacteria.html | Patents; 'Harvesting' Drugs Made By Bacteria | False | By Edmund L Andrews | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/contractors-sue-us-over-jet-cancellation.html | Contractors Sue U.S. Over Jet Cancellation | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/accord-on-airline-bookings-system.html | Accord on Airline-Bookings System | False | By Barnaby J. Feder | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/style/chronicle-157691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/style/wendy-murphy-has-a-wedding.html | Wendy Murphy Has a Wedding | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-144491.html | Music in Review | False | By James R. Oestreich | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/us-and-kremlin-fail-to-close-gap-on-nuclear-arms.html | U.S. AND KREMLIN FAIL TO CLOSE GAP ON NUCLEAR ARMS | False | By Thomas L. Friedman | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-064291.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/news/bags-for-work-and-play-anybody-want-a-seat.html | Bags for Work and Play (Anybody Want a Seat?) | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/extra-bulls-rally-then-down-lakers-in-overtime.html | Extra! Bulls Rally Then Down Lakers in Overtime | False | By Clifton Brown | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/in-fighting-shape-3-diet-companies-mix-it-up-over-advertising-claims.html | In Fighting Shape, 3 Diet Companies Mix It Up Over Advertising Claims | False | By Molly O'Neill | 1991-06-24 | TX 3-092437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/news/new-rayon-clothing-ruffles-some-wearers.html | New Rayon Clothing Ruffles Some Wearers | False | By Trish Hall | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/calling-new-jersey.html | Calling New Jersey | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/state-worker-s-budget-coup-a-windfall-for-massachusetts.html | State Worker's Budget Coup: A Windfall for Massachusetts | False | By Mary B. W. Tabor | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/world/kurd-sees-early-pact-with-baghdad.html | Kurd Sees Early Pact With Baghdad | False | By Alan Cowell | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-060091.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/business-people-ex-retail-executive-joins-ernst-young.html | BUSINESS PEOPLE; Ex-Retail Executive Joins Ernst & Young | False | By Isadore Barmash | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/patents-a-new-device-to-stop-drunken-driving.html | Patents; A New Device to Stop Drunken Driving | False | By Edmund L. Andrews | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/in-high-school-riven-by-race-even-an-honor-brings-a-split.html | In High School Riven by Race, Even an Honor Brings a Split | False | By Peter Applebome | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/york-college-holds-21st-commencement.html | York College Holds 21st Commencement | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/c-corrections-059691.html | Corrections | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/us/debate-intensifies-as-talks-continue-on-military-base-closings.html | Debate Intensifies as Talks Continue on Military Base Closings | False | By Gwen Ifill | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/dow-off-18.12-week-s-loss-at-50.76.html | Dow Off 18.12; Week's Loss at 50.76 | False | By Elizabeth M. Fowler | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/l-the-seekers-of-unfettered-flight-are-no-crazier-than-average-124091.html | The Seekers of Unfettered Flight Are No Crazier Than Average | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/dr-antonio-rottino-retired-pathologist-88.html | Dr. Antonio Rottino, Retired Pathologist, 88 | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/business-digest-420091.html | BUSINESS DIGEST | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/death-of-the-condor.html | Death of the Condor | False | | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/business/computer-export-ban-to-change.html | Computer Export Ban To Change | False | By Keith Bradsher | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-142891.html | Music in Review | False | By James R. Oestreich | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-leisure-turn-on-the-tv-for-golf-lessons-from-the-pros.html | SPORTS LEISURE; Turn On the TV for Golf Lessons From the Pros | False | By Jerry Tarde | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/guide-to-the-future.html | Guide to the Future? | False | By Sarah Bartlett | 1991-06-24 | TX 3-092437 | | |
| 1991-06-08 | 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/kafka-in-the-classroom.html | Kafka in the Classroom | False | By Ann Banks | 1991-06-24 | TX 3-092437 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/budget-crisis-widens-divisions-in-suffolk.html | Budget Crisis Widens Divisions in Suffolk | False | By John Rather | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-no-truman-either-824491.html | No Truman Either | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/football-first-world-bowl-bewilders-the-prince.html | FOOTBALL; First World Bowl Bewilders the Prince | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/talking-insurance-keeping-coverage-up-to-date.html | Talking Insurance; Keeping Coverage Up to Date | False | By Andree Brooks | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-supreme-court-ignores-its-abortion-precedent-820191.html | Supreme Court Ignores Its Abortion Precedent | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/style-makers-john-mayer-van-service-owner.html | Style Makers; John Mayer, Van-Service Owner | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/saddam-hussein-s-inferno.html | Saddam Hussein's Inferno | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/sex-report-fails-at-church-meeting.html | SEX REPORT FAILS AT CHURCH MEETING | False | By Peter Steinfels | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/linda-hoffman-to-wed-brian-sterling.html | Linda Hoffman to Wed Brian Sterling | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/the-mountains-at-europes-center.html | The Mountains at Europe's Center | False | By Burton Bollag | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/no-headline-164991.html | No Headline | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/for-oregon-s-health-care-system-triage-by-a-lawmaker-with-an-md.html | For Oregon's Health Care System, Triage by a Lawmaker With an M.D. | False | By Timothy Egan | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/gardening-encounter-with-a-beneficial-creature.html | GARDENING; Encounter With a Beneficial Creature | False | By Joan Lee Faust | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-drama-takes-on-domestic-violence.html | A Drama Takes On Domestic Violence | False | By Carlotta Gulvas Swarden | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/students-turn-teachers-of-neat-wow-science.html | Students Turn Teachers Of 'Neat, Wow Science' | False | By Mary Ann Limauro | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/music-abduction-falstaff-and-rutgers-festival.html | MUSIC; 'Abduction,' 'Falstaff' And Rutgers Festival | False | By Rena Fruchter | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/sharpton-gets-mixed-reception-in-protest-march-at-atlantic-beach.html | Sharpton Gets Mixed Reception in Protest March at Atlantic Beach | False | By Sarah Lyall | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/l-biking-abroad-967791.html | Biking Abroad | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-cleary-wed-to-p-j-colligan.html | Miss Cleary Wed To P. J. Colligan | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/fashion-in-the-pink.html | Fashion; In The Pink | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-harvey-producer-wed.html | Miss Harvey, Producer, Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/a-collaborator-is-sentenced-to-death-by-kuwait-tribunal.html | A Collaborator Is Sentenced to Death by Kuwait Tribunal | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/new-jersey-q-a-michael-r-griffinger-an-experiment-in-free-legal.html | NEW JERSEY Q & A: MICHAEL R. GRIFFINGER; An Experiment in Free Legal Assistance | False | By Marian Courtney | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/campus-life-uc-santa-cruz-faculty-votes-to-raise-teaching-requirements.html | Campus Life: UC, Santa Cruz; Faculty Votes to Raise Teaching Requirements | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/l-chris-whittle-s-captive-audience-506691.html | CHRIS WHITTLE'S CAPTIVE AUDIENCE | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/l-a-summer-program-for-the-above-average-810491.html | A Summer Program For the Above-Average | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/children-s-books-under-the-spell-of-scary-stuff.html | CHILDREN'S BOOKS; Under the Spell Of Scary Stuff | False | By Marilyn Stasio | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/data-update.html | Data Update | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-of-the-times-hansel-overcomes-x-factor.html | Sports of The Times; Hansel Overcomes 'X' Factor | False | By George Vecsey | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/personal-account-playwright-or-businessman.html | PERSONAL ACCOUNT; Playwright, or Businessman? | False | BY Jerry Sterner | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/connecticut-guide-628391.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/l-canoeing-969391.html | Canoeing | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/parade-unfurls-symbols-of-patriotism-in-the-capital.html | Parade Unfurls Symbols of Patriotism in the Capital | False | By Michael Wines | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/focus-in-richmond-a-tobacco-row-to-light-up-downtown.html | FOCUS; In Richmond, a Tobacco Row to Light Up Downtown | False | By Deborah Marquardt | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/northeast-notebook-fall-river-mass-61-apartments-for-the-aging.html | Northeast Notebook: Fall River, Mass.; 61 Apartments For the Aging | False | By Susan Diesenhouse | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/wall-street-loose-lips-at-the-nasd.html | Wall Street; Loose Lips at the N.A.S.D. | False | By Diana B. Henriques | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/headliners-food-fight.html | Headliners; Food Fight | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/golf-alcott-has-1-stroke-lead-in-atlantic-city.html | Golf; Alcott Has 1-Stroke Lead in Atlantic City | False | By Alex Yannis | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/paperback-best-sellers-june-9-1991.html | PAPERBACK BEST SELLERS: June 9, 1991 | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/nation-despite-all-his-efforts-nixon-still-wrapped-tapes-watergate.html | The Nation; Despite All His Efforts, Nixon Is Still Wrapped In the Tapes of Watergate | False | By Michael Wines | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/style-makers-david-r-smith-handbag-designer.html | Style Makers; David R. Smith, Handbag Designer | False | By Deborah Hofmann | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/outdoors-a-wonderful-boat-for-navigating-cedarlined-rivers-rich-with.html | OUTDOORS; A Wonderful Boat for Navigating Cedar-Lined Rivers Rich With Trout | False | By Jerry Dennis | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/national-notebook-texas-city-tex-7-year-hiatus-on-malls-ends.html | NATIONAL NOTEBOOK: Texas City, Tex.; 7-Year Hiatus On Malls Ends | False | By Lettice Stuart | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/c-corrections-798191.html | Corrections | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/c-corrections-799091.html | Corrections | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/market-watch-the-sec-and-the-death-of-disclosure.html | MARKET WATCH; The S.E.C. And the Death Of Disclosure | False | By Floyd Norris | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/a-hindu-nationalist-stirs-and-scares.html | A Hindu Nationalist Stirs and Scares | False | By Bernard Weinraub | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/leslie-r-straut-planning-to-wed.html | Leslie R. Straut Planning to Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/headliners-the-bucks-stopped.html | Headliners; The Bucks Stopped | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/in-soweto-by-the-sea-misery-lives-on-as-apartheid-fades.html | In Soweto-by-the-Sea, Misery Lives On as Apartheid Fades | False | By Christopher S. Wren | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-la-carte-migration-to-the-island-continues.html | A la Carte; Migration To the Island Continues | False | By Richard Scholem | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/l-jackson-pollock-tough-calls-208891.html | JACKSON POLLOCK; Tough Calls | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/mutual-funds-once-a-winner-always-a-winner.html | Mutual Funds; Once a Winner, Always a Winner? | False | By Carole Gould | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-cooking.html | SUMMER READING 1991; COOKING | False | By Richard Flaste | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-gardening.html | SUMMER READING 1991; GARDENING | False | By Allen Lacy | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/national-notebook-cleveland-a-new-luster-on-lake-erie.html | NATIONAL NOTEBOOK: Cleveland; A New Luster On Lake Erie | False | By Jennifer Stoffel | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/noriega-lawyer-aided-a-us-inquiry-on-judges.html | Noriega Lawyer Aided a U.S. Inquiry on Judges | False | By Tim Golden | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/ideas-trends-mediating-the-federal-war-on-wildlife.html | Ideas & Trends; Mediating the Federal War On Wildlife | False | By Keith Schneider | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/about-long-island-going-to-the-track-and-finding-religion.html | ABOUT LONG ISLAND; Going to the Track and Finding Religion | False | By Diane Ketcham | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-valenzuela-proves-a-big-draw-but-a-small-hit.html | Baseball; Valenzuela Proves a Big Draw but a Small Hit | False | By Samantha Stevenson, | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/c-corrections-801591.html | Corrections | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-latin-nations-get-a-firmer-grip-on-their-destiny.html | The World; Latin Nations Get a Firmer Grip on Their Destiny | False | By Nathaniel C. Nash | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/s-j-keegan-wed-to-miss-gebelein.html | S. J. Keegan Wed To Miss Gebelein | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/sunday-menu-sauteed-soft-shelled-crabs-with-salsa.html | Sunday Menu; Sauteed Soft-Shelled Crabs With Salsa | False | By Marian Burros | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-rough-night-for-rookie-hurlers-but-a-fine-evening-for-the-yanks.html | Baseball; Rough Night for Rookie Hurlers, But a Fine Evening for the Yanks | False | By Jack Curry | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-mississippi-steamboat-race.html | Travel Advisory; Mississippi Steamboat Race | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-thrilling-moments-in-a-chorus-line.html | THEATER; Thrilling Moments in 'A Chorus Line' | False | By Alvin Klein | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-lsu-takes-college-title.html | Baseball; L.S.U. Takes College Title | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/l-new-courthouse-664091.html | New Courthouse | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-who-in-the-end-pays-for-free-trade-the-american-worker-115091.html | Who in the End Pays for Free Trade? The American Worker | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/public-private-instant-replay-confettied.html | Public & Private; Instant Replay, Confettied | False | By Anna Quindlen | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/all-about-billboards-an-american-icon-s-new-marching-orders.html | All About/Billboards; An American Icon's New Marching Orders | False | By Richard D. Hylton | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/tennis-men-s-final-is-american-all-the-way.html | Tennis; Men's Final Is American All the Way | False | By Robin Finn | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/wall-street-better-information-for-muni-investors.html | Wall Street; Better Information for Muni Investors | False | By Diana B. Henriques | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/sunday-dinner-where-casual-finally-meets-reasonable.html | Sunday Dinner; Where Casual Finally Meets Reasonable | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/melissa-l-cohn-weds-seth-paprin.html | Melissa L. Cohn Weds Seth Paprin | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/antiques-when-painting-the-lily-was-raised-to-a-fine-art.html | ANTIQUES; When Painting the Lily Was Raised to a Fine Art | False | By Rita Reif | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-nation-when-the-subject-is-civil-rights-there-are-two-george-bushes.html | The Nation; When the Subject Is Civil Rights, There Are Two George Bushes | False | By Steven A. Holmes | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/yale-hospital-prescribes-entertainment.html | Yale Hospital Prescribes Entertainment | False | By Nicole Wise | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/sheri-m-levitt-and-kevin-j-danehy-are-married.html | Sheri M. Levitt and Kevin J. Danehy Are Married | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/linda-s-zelenko-wed-in-vermont.html | Linda S. Zelenko Wed in Vermont | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/pop-music-sounds-from-the-playground-cool-hip-hop-not-sugar-pop.html | POP MUSIC; Sounds From the Playground: Cool Hip-Hop, Not Sugar Pop | False | By James Bernard | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/campus-life-grinnell-class-that-missed-a-commencement-returns-to-campus.html | Campus Life: Grinnell; Class That Missed A Commencement Returns to Campus | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-galarraga-sidelined.html | Baseball; Galarraga Sidelined | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/l-tarnish-on-the-golden-arch-022791.html | Tarnish on the Golden Arch? | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/stan-getz-through-the-years.html | Stan Getz Through the Years | False | By Joseph Hooper | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/soccer-us-women-s-team-may-be-world-s-best.html | SOCCER; U.S. Women's Team May Be World's Best | False | By Filip Bondy | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/topics-of-the-times-exit-miss-le-g.html | Topics of The Times; Exit Miss Le G. | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/company-picnics-leaner-in-a-recession.html | Company Picnics Leaner in a Recession | False | By Penny Singer | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/more-than-a-glorified-lawn.html | More Than a Glorified Lawn | False | By Witold Rybczynski | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/sebastiao-salgado-the-eye-of-the-photojournalist.html | Sebastiao Salgado: The Eye of The Photojournalist | False | By Matthew L. Wald | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/wendy-sibert-engaged-to-wed.html | Wendy Sibert Engaged to Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/theater/l-miss-saigon-play-it-again-claude-michel-209691.html | 'MISS SAIGON'; Play It Again, Claude-Michel | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/national-notebook-fall-river-mass-61-apartments-for-the-aging.html | NATIONAL NOTEBOOK: Fall River, Mass.; 61 Apartments For the Aging | False | By Susan Diesenhouse | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/whats-doing-in-pittsburgh.html | WHAT'S DOING IN: Pittsburgh | False | By Vince Rause | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/campus-life-massachusetts-fans-and-rivals-win-a-reprieve-for-men-s-soccer.html | Campus Life: Massachusetts; Fans and Rivals Win a Reprieve For Men's Soccer | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/doing-business-in-washington-moscow-s-moment-has-arrived.html | Doing Business; In Washington, Moscow's Moment Has Arrived | False | By R. W. Apple Jr. | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/postings-deep-discounts-a-monmouth-incentive.html | Postings: 'Deep Discounts'; A Monmouth Incentive | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-995491.html | Answering The Mail | False | BY Bernard Gladstone | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-pantaleoni-actress-marries.html | Miss Pantaleoni, Actress, Marries | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/art-is-long-money-short.html | Art Is Long, Money Short | False | By Clifford Irving | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-glimpse-up-the-river-in-ossining.html | A Glimpse 'Up the River' in Ossining | False | By Suzanne Dechillo | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/art-view-in-two-cities-asian-art-comes-out-of-the-cellar.html | ART VIEW; In Two Cities, Asian Art Comes Out of the Cellar | False | By John Russell | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-baseball-scout-sees-more-than-scorecards.html | A Baseball Scout Sees More Than Scorecards | False | By David Winzelberg | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/woman-slain-walking-her-dogs-near-central-park.html | Woman Slain Walking Her Dogs Near Central Park | False | By Dennis Hevesi | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/delinquencies-in-co-ops-and-condos-are-on-the-rise.html | Delinquencies in Co-ops and Condos Are on the Rise | False | By Bruce Lambert | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/sanctions-on-iraq-exact-a-high-price-from-poor.html | Sanctions on Iraq Exact a High Price From Poor | False | By Alan Cowell | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/contractors-sue-us-over-jet-cancellation.html | Contractors Sue U.S. Over Jet Cancellation | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/backtalk-expansion-no-runs-no-hits-but-no-error.html | Backtalk; Expansion: No Runs, No Hits, But No Error | False | By David Fisher | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-review-not-every-circus-needs-3-rings.html | THEATER REVIEW; Not Every Circus Needs 3 Rings | False | By Leah D. Frank | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/partnership-aids-puerto-rican-students.html | Partnership Aids Puerto Rican Students | False | By Cathy Corman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/postings-in-new-headquarters-carpenters-firefighters-seek-tenants.html | Postings: In New Headquarters; Carpenters, Firefighters Seek Tenants | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/firsttime-athletes-flocking-to-volleyball.html | First-Time Athletes Flocking to Volleyball | False | By Dave Ruden | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-festival-looks-to-new-audience.html | Theater Festival Looks to New Audience | False | By Barbara Delatiner | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/ideas-trends-a-long-slow-march-out-of-storybook-land.html | Ideas & Trends; A Long, Slow March Out of Storybook Land | False | By Roger Cohen | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/mutual-funds-catching-up-with-peter-lynch.html | Mutual Funds; Catching Up With Peter Lynch | False | By Carole Gould | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/music-new-orchestra-salutes-cole-porter-s-centennial.html | MUSIC; New Orchestra Salutes Cole Porter's Centennial | False | By Robert Sherman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/up-and-coming-samuel-l-jackson-out-of-lee-s-jungle-into-the-limelight.html | UP AND COMING; Samuel L. Jackson: Out of Lee's 'Jungle,' Into the Limelight | False | By Lena Williams | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/entrepreneurs-wayne-huizenga-s-growth-complex.html | ENTREPRENEURS; WAYNE HUIZENGA'S GROWTH COMPLEX | False | BY Richard Sandomir | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summers-in-an-age-of-innocence-in-france-with-edith-wharton.html | Summers in an Age of Innocence: In France With Edith Wharton | False | By Leon Edel | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/topics-of-the-times-at-home-in-new-york-city.html | Topics of The Times; At Home in New York City | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/horse-racing-hansel-captures-belmont-by-a-head.html | Horse Racing; Hansel Captures Belmont By a Head | False | By Joseph Durso | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/wendy-kuniholm-wed-in-delaware.html | Wendy Kuniholm Wed in Delaware | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/l-common-decency-504091.html | COMMON DECENCY | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-in-the-trade-wars-china-has-learned-guerilla-tactics.html | The World; In the Trade Wars, China Has Learned Guerilla Tactics | False | By Sheryl Wudunn | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-search-for-solutions-at-a-possible-postal-site.html | A Search for Solutions At a Possible Postal Site | False | By James Feron | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/dr-varlotta-wed-to-t-a-bergkvist.html | Dr. Varlotta Wed To T. A. Bergkvist | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/film-view-bidding-adieu-to-the-classic-french-film.html | FILM VIEW; Bidding Adieu to the Classic French Film | False | By Vincent Canby | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/mary-e-taylor-weds-c-c-behrens.html | Mary E. Taylor Weds C. C. Behrens | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-metaphors-of-contemporary-life.html | ART; Metaphors of Contemporary Life | False | By William Zimmer | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/businesses-recoil-at-energy-tax-increases-in-albany-budget.html | Businesses Recoil at Energy Tax Increases in Albany Budget | False | By Kevin Sack | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/headliners-night-owls.html | Headliners; Night Owls | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/playing-the-palace.html | Playing the Palace | False | By Florence King | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/net-work.html | Net Work | False | By Beth Levine | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-new-jersey-beating-a-slump-on-oceanfront-condos.html | In the Region: New Jersey; Beating a Slump on Oceanfront Condos | False | By Rachelle Garbarine | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/l-japan-961891.html | Japan | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/dear-dirty-dublin-my-joycean-trek-with-philip-roth.html | Dear Dirty Dublin: My Joycean Trek With Philip Roth | False | By William Styron | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/linda-joan-lowry-is-wed.html | Linda Joan Lowry Is Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/violence-imperils-democracy-indian-leader-says.html | Violence Imperils Democracy, Indian Leader Says | False | By Barbara Crossette | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/tech-notes-just-what-the-eye-picks-up.html | Tech Notes; Just What the Eye Picks Up | False | By Claudia H. Deutsch | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-992091.html | Answering The Mail | False | BY Bernard Gladstone | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/shadow-of-a-trout.html | Shadow of a Trout | False | By le Anne Schreiber | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/how-to-crush-communism.html | How to Crush Communism | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-battling-textile-imports-and-industry-frictions.html | Making a Difference; Battling Textile Imports and Industry Frictions | False | By Keith Bradsher | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-kelting-wed-in-east-hampton.html | Miss Kelting Wed In East Hampton | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/de-klerk-visits-kenya-s-chief-urging-normal-ties.html | De Klerk Visits Kenya's Chief, Urging Normal Ties | False | By Christopher S. Wren | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/residential-resales-547391.html | Residential Resales | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/state-union-plans-a-strike-over-florio-s-demands.html | State Union Plans a Strike Over Florio's Demands | False | By Wayne King | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-people-tennis-suit-upsets-navratilova.html | Sports People: TENNIS; Suit Upsets Navratilova | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/archives/camera.html | Camera | True | By Russel Hart | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/best-sellers-june-9-1991.html | BEST SELLERS: June 9, 1991 | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/the-view-from-stamford-as-state-funds-wane-bartlett-arboretum.html | THE VIEW FROM: STAMFORD; As State Funds Wane, Bartlett Arboretum Beckons Volunteers | False | By Peggy McCarthy | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/congress-pressed-to-aid-lyme-disease-research.html | Congress Pressed to Aid Lyme Disease Research | False | By States News | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/obituaries/alfred-hassler-lifelong-pacifist-and-environmentalist-dies-at-81.html | Alfred Hassler, Lifelong Pacifist And Environmentalist, Dies at 81 | False | By Marvine Howe | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/german-house-rejects-export-bill-blocking-kohl-and-customs-plan.html | German House Rejects Export Bill, Blocking Kohl and Customs Plan | False | By Ferdinand Protzman, | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/ms-iselin-weds-kenneth-pearce.html | Ms. Iselin Weds Kenneth Pearce | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/l-another-rap-on-wrap-arounds-023591.html | Another Rap on 'Wrap Arounds' | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/c-correction-002091.html | Correction | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/rapt-by-roses-maddened-by-catalogues.html | Rapt by Roses, Maddened by Catalogues | False | By Maxine Kumin | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-no-ejection-only-a-victory-as-clemens-baffles-athletics.html | BASEBALL; No Ejection, Only a Victory As Clemens Baffles Athletics | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/christie-densen-weds-t-b-root.html | Christie Densen Weds T. B. Root | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/the-road-to-nowhere.html | The Road to Nowhere | False | By Jane Holtz Kay | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/kathryn-tabner-lawyer-is-wed.html | Kathryn Tabner, Lawyer, Is Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/ms-somary-research-aide-is-wed-to-patrick-joseph-romano-musician.html | Ms. Somary, Research Aide, Is Wed To Patrick Joseph Romano, Musician | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-arms-control-an-update.html | The World; Arms Control: An Update | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-region-the-outer-boroughs-come-closer-to-the-inner-circle.html | The Region; The Outer Boroughs Come Closer to the Inner Circle | False | By Sam Roberts | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-bornhuetter-is-wed-in-darien.html | Miss Bornhuetter Is Wed in Darien | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/on-language-mailbag.html | On Language; Mailbag | False | BY William Safire | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/archives/from-spain-street-theater-with-fireworks.html | From Spain, Street Theater With Fireworks | True | By William Bryant Logan | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/quarter-notes-a-trimonthly-expression-of-opinion-falling-short.html | QUARTER NOTES: A Trimonthly Expression of Opinion; Falling Short | False | BY Martin Mayer | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/the-northwests-tasty-berry-wines.html | The Northwest's Tasty Berry Wines | False | By Margaret Shakespeare | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-executive-life-competitive-croquet-you-better-believe-it.html | The Executive Life; Competitive Croquet? You Better Believe It | False | By Nancy Marx Better | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/l-cross-endorsement-questions-of-protection-809092.html | Cross-Endorsement: Questions of Protection | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/votes-in-congress-170392.html | Votes in Congress | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/results-plus-555591.html | Results Plus | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/classical-music-immortal-masterpieces-to-snooze-by.html | CLASSICAL MUSIC; Immortal Masterpieces to Snooze By | False | By Joseph Horowitz | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-iran-gingerly-tries-a-bit-of-pragmatism.html | The World; Iran Gingerly Tries a Bit of Pragmatism | False | By Youssef M. Ibrahim | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-993891.html | Answering The Mail | False | BY Bernard Gladstone | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/forum-unleash-the-g7-industrial-powers.html | FORUM; Unleash the G-7 Industrial Powers | False | By Thomas J. Berger | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/laura-cook-weds-john-p-booth-jr.html | Laura Cook Weds John P. Booth Jr. | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-supreme-court-ignores-its-abortion-precedent-victory-for-democracy-821091.html | Supreme Court Ignores Its Abortion Precedent; Victory for Democracy | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/forum-how-business-can-help-in-schools.html | FORUM; How Business Can Help in Schools | False | By Robert B. Reich | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-region-how-to-translate-a-civics-lesson-into-political-muscle.html | The Region; How to Translate a Civics Lesson Into Political Muscle | False | By Todd S. Purdum | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/film-hollywood-s-superhunk-heads-for-nottingham.html | FILM; Hollywood's Superhunk Heads for Nottingham | False | By Maureen Dowd | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-managers-try-to-ignore-casualty-rate.html | Baseball; Managers Try to Ignore Casualty Rate | False | By Claire Smith | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/ms-playboy.html | MS. PLAYBOY | False | BY Roger Cohen | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/q-and-a-585691.html | Q and A | False | By Shawn G. Kennedy | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/whether-shy-or-flamboyant-a-style-for-all.html | Whether Shy Or Flamboyant, A Style for All | False | By Elaine Louie | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-westchester-and-connecticut-homesales-pace-picking.html | In the Region: Westchester and Connecticut; Home-Sales Pace Picking Up Steam | False | By Joseph P. Griffith | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/archives/record-briefs.html | RECORD BRIEFS | True | By Matthew Gurewitsch | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-people-baseball-another-griffey-drafted.html | Sports People: BASEBALL; Another Griffey Drafted | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/campus-life-suny-stony-brook-professors-make-a-computer-unit-controlled-by-eye.html | Campus Life: SUNY, Stony Brook; Professors Make A Computer Unit Controlled by Eye | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/laura-e-spearman-weds.html | Laura E. Spearman Weds | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-review-varied-approaches-of-expatriates.html | ART REVIEW; Varied Approaches of Expatriates | False | By Helen A. Harrison | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/toy-trains-to-charm-another-generation.html | Toy Trains to Charm Another Generation | False | By Bess Liebenson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/north-korea-agrees-to-nuclear-plant-inspections.html | North Korea Agrees to Nuclear Plant Inspections | False | By David E. Sanger | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/a-party-fleet-tries-not-to-founder.html | A Party Fleet Tries Not to Founder | False | By Richard D. Lyons | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-the-oecd-s-polite-pusher.html | Making a Difference; The O.E.C.D.'s Polite Pusher | False | By Steven Greenhouse | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/record-notes-seeing-mahler-mahler-s-way.html | RECORD NOTES; Seeing Mahler Mahler's Way | False | By Gerald Gold | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/metro-datelines-222091.html | METRO DATELINES; | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-what-s-new-in-the-northeast-silvermine-offers-the-42d-answer.html | ART; What's New in the Northeast? Silvermine Offers the 42d Answer | False | By Vivien Raynor | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-a-mixture-of-spoof-and-homage.html | THEATER; A Mixture of Spoof and Homage | False | By Alvin Klein | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/metro-datelines-puerto-rican-group-sues-to-halt-election.html | METRO DATELINES; Puerto Rican Group Sues to Halt Election | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/l-france-963491.html | France | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/cuomo-threatens-to-veto-1-billion-in-state-spending.html | CUOMO THREATENS TO VETO $1 BILLION IN STATE SPENDING | False | By Sam Howe Verhovek | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/l-zubin-mehta-acclaim-all-in-due-time-211891.html | ZUBIN MEHTA; Acclaim, All In Due Time | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/andrea-hill-borden-weds-douglas-edler.html | Andrea Hill Borden Weds Douglas Edler | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/art-view-a-75th-birthday-bash-hold-the-blockbusters.html | ART VIEW; A 75th-Birthday Bash. Hold the Blockbusters. | False | By Michael Kimmelman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/inside-490791.html | INSIDE | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/julia-h-gillespie-is-wed-in-capital.html | Julia H. Gillespie Is Wed in Capital | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-midwife-who-faced-early-hurdles.html | A Midwife Who Faced Early Hurdles | False | By Lois Raimondo | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/the-suits-of-summer-look-fresher-than-ever.html | The Suits of Summer Look Fresher Than Ever | False | By Deborah Hofmann | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/music-festival-re-creates-sounds-of-the-past.html | MUSIC; Festival Re-creates Sounds of the Past | False | By Robert Sherman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/westchester-guide-572491.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-the-menu-will-change-twice-a-year.html | DINING OUT; The Menu Will Change Twice a Year | False | By Valerie Sinclair | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/horse-racing-hammer-will-be-in-the-stands-rapping-for-lite-light.html | Horse Racing; Hammer Will Be in the Stands Rapping for Lite Light | False | By Joseph Durso | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/theater/sunday-view-in-gentler-times-the-subject-was-roses.html | SUNDAY VIEW; In Gentler Times, 'The Subject Was Roses' | False | By David Richards | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-madeira-hotel-marks-100th.html | Travel Advisory; Madeira Hotel Marks 100th | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/no-more-pencils-no-more-books-a-quiz.html | No More Pencils, No More Books: A Quiz | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/editors-note-803191.html | Editors' Note | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/headliners-literary-criticism.html | Headliners; Literary Criticism | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/jane-bradley-and-richard-blau-wed.html | Jane Bradley and Richard Blau Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/food-preparing-salad-days-for-the-summer.html | FOOD; Preparing Salad Days for the Summer | False | By Moira Hodgson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/as-operation-get-ready-comes-to-an-end-operation-welcome-home-begins.html | As Operation Get Ready Comes to an End, Operation Welcome Home Begins | False | By Robert D. McFadden | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/review-dance-giselle-interpreted-italy-s-carla-fracci-france-s-sylvie-guillem.html | Review/Dance; 'Giselle' as Interpreted by Italy's Carla Fracci . . . And by France's Sylvie Guillem | False | By Anna Kisselgoff | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/ms-winston-to-marry-c-l-o-donnell.html | Ms. Winston to Marry C. L. O'Donnell | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/commencement-medgar-evers-college-hears-from-spike-lee.html | COMMENCEMENT; Medgar Evers College Hears From Spike Lee | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/c-corrections-657791.html | Corrections | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/a-family-trek-in-the-cascades.html | A Family Trek in the Cascades | False | By Michael H. Hodges | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/cellular-phone-stirs-politics-in-virginia.html | Cellular Phone Stirs Politics in Virginia | False | By B. Drummond Ayres Jr. | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/the-view-from-mohegan-lake-coalition-saves-a-club-for-its-members-and-for.html | THE VIEW FROM: MOHEGAN LAKE; Coalition Saves a Club, for Its Members and for Its Neighbors | False | By Lynne Ames | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/the-gastronomical-her.html | The Gastronomical Her | False | By Victoria Glendinning | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/long-island-journal-755791.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/tamara-a-nagovonskaya-is-married.html | Tamara A. Nagovonskaya Is Married | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/l-pistons-not-alone-817191.html | Pistons Not Alone | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/world-markets-new-highs-for-south-african-stocks.html | World Markets; New Highs for South African Stocks | False | By Jonathan Fuerbringer | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/l-common-decency-502391.html | COMMON DECENCY | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/theater-three-plays-one-vision-bergmans.html | THEATER; Three Plays, One Vision -- Bergman's | False | By Frederick J. Marker and Lise-Lone Marker | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/northeast-notebook-baltimore-retirement-on-a-cushion.html | Northeast Notebook: Baltimore; Retirement On a Cushion | False | By Larry Carson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/l-common-decency-505891.html | COMMON DECENCY | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/homeless-man-killed-in-subway-at-times-sq.html | Homeless Man Killed In Subway at Times Sq. | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-executive-computer-a-familiar-programming-language-enters-the-windows-age.html | The Executive Computer; A Familiar Programming Language Enters the Windows Age | False | By Peter H. Lewis | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/new-cost-control-asked-on-medicare.html | NEW COST CONTROL ASKED ON MEDICARE | False | By Robert Pear | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-new-policy-on-pollution.html | Making a Difference; New Policy On Pollution | False | By Barnaby J. Feder | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/connecticut-qa-dr-ivan-cohen-medicine-reverses-hairlines-retreat.html | CONNECTICUT Q&A.; DR. IVAN COHEN; Medicine Reverses Hairlines' Retreat | False | By Nicole Wise | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/l-fluoridating-for-whose-benefit-123191.html | Fluoridating For Whose Benefit? | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/coins.html | Coins | False | By Jed Stevenson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/disabled-rallying-for-budget.html | Disabled Rallying For Budget | False | By Joan Swirsky | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/architecture-view-mute-in-manhattan-a-politically-correct-building.html | ARCHITECTURE VIEW; Mute in Manhattan: A Politically Correct Building | False | By Paul Goldberger | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-sharp-eye-for-capturing-peak-moments-in-dance.html | A Sharp Eye for Capturing Peak Moments in Dance | False | By Roberta Hershenson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/susan-strawbridge-wed-to-todd-paige.html | Susan Strawbridge Wed to Todd Paige | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/ideas-trends-for-consumers-bank-reform-offers-not-so-much-as-a-toaster.html | Ideas & Trends; For Consumers, Bank Reform Offers Not So Much as a Toaster | False | By Stephen Labaton | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/obituaries/fred-h-fuller-inventor-64.html | Fred H. Fuller, Inventor, 64 | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/without-fanfare-blacks-march-to-greater-high-school-success.html | Without Fanfare, Blacks March To Greater High School Success | False | By Jason Deparle | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/joan-l-mcilroy-weds-w-a-briggs-jr.html | Joan L. McIlroy Weds W. A. Briggs Jr. | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/why-he-seeks-an-education-so-much-i-want-to-do.html | Why He Seeks an Education: 'So Much I Want to Do' | False | By Jason Deparle | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/where-single-mothers-get-a-new-start.html | Where Single Mothers Get a New Start | False | By Sandra Friedland | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-long-island-developers-seeking-out-the-lot-owners.html | In the Region: Long Island; Developers Seeking Out the Lot Owners | False | By Diana Shaman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-good-seafood-and-oh-what-a-view.html | DINING OUT; Good Seafood and Oh, What a View! | False | By Joanne Starkey | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/theresa-bingham-and-christopher-h-gallic-wed.html | Theresa Bingham and Christopher H. Gallic Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/amy-bloch-weds-g-a-horowitz.html | Amy Bloch Weds G. A. Horowitz | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/l-a-cavil-or-two-on-raising-oil-prices-025191.html | A Cavil or Two on Raising Oil Prices | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-new-intellectuals-at-the-fed.html | The New Intellectuals at the Fed | False | By Sylvia Nasar | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/traffic-alert-180091.html | Traffic Alert | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-a-passion-for-networking.html | Making a Difference; A Passion for Networking | False | By John Markoff | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/mamaronecks-daycare-center-approaches-opening-day.html | Mamaroneck's Day-Care Center Approaches Opening Day | False | By Mary Jane McKay | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/songanddance-school-seeks-a-home.html | Song-and-Dance School Seeks a Home | False | By Andrew I. Kaplan | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-harper-wed-to-r-m-moeser.html | Miss Harper Wed To R. M. Moeser | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/l-car-rental-968591.html | Car Rental | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-sony-is-betting-big-on-its-man-from-iceland.html | Making a Difference; Sony Is Betting Big on Its Man From Iceland | False | By Eben Shapiro | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-in-hartford-from-the-mississippi-delta.html | THEATER; In Hartford, 'From the Mississippi Delta' | False | By Alvin Klein | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/topics-of-the-times-leaner-truth-at-fda.html | Topics of The Times; Leaner Truth at F.D.A. | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/forum-resist-the-urge-to-punish-china.html | FORUM; Resist the Urge to Punish China | False | By M. R. Greenberg | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-nato-s-difficult-career-change.html | The World; NATO's Difficult Career Change | False | By Thomas L. Friedman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/ming-hui-chen-has-a-wedding.html | Ming Hui Chen Has a Wedding | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/home-clinic-summer-a-good-time-to-repair-a-window.html | HOME CLINIC; Summer a Good Time To Repair a Window | False | By John Warde | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/your-own-account-going-it-alone-in-outplacement.html | Your Own Account; Going It Alone in Outplacement | False | By Mary Rowland | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/technology-the-hologram-computers-of-tomorrow.html | Technology; The Hologram Computers of Tomorrow | False | By Andrew Pollack | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/twa-is-convicted-in-jet-bomb-blast.html | T.W.A. IS CONVICTED IN JET BOMB BLAST | False | By Arnold H. Lubasch | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/harvesting-leads-to-heart-of-south-america.html | Harvesting Leads to Heart of South America | False | By James Brooke | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/oregons-ancient-and-fragile-forests.html | Oregon's Ancient and Fragile Forests | False | By Leslie Allen | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/bridge-676991.html | Bridge | False | By Alan Truscott | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/sunday-outing-where-canal-defied-nature-and-won.html | Sunday Outing; Where Canal Defied Nature and Won | False | By Harold Faber | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-disney-seeks-longer-stays-by-expanding.html | Travel Advisory; Disney Seeks Longer Stays By Expanding | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/c-corrections-800791.html | Corrections | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/reflecting-an-era-of-idealized-mores.html | Reflecting an Era of Idealized Mores | False | By Denise Mourges | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/noriega-trial-delayed-again-new-starting-date-is-sept-3.html | Noriega Trial Delayed Again; New Starting Date Is Sept. 3 | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/tennis-seles-wins-again-in-paris.html | Tennis; Seles Wins Again In Paris | False | By Robin Finn | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/doris-braun-wed-to-john-taboada.html | Doris Braun Wed To John Taboada | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/ridgewood-journal-rabies-shots-now-required-for-cats.html | RIDGEWOOD JOURNAL; Rabies Shots Now Required for Cats | False | By Lyn Mautner | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-elster-says-shoulder-is-tired-but-healthy.html | BASEBALL; Elster Says Shoulder Is Tired but Healthy | False | By Joe Sexton | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/a-glimpse-at-punishments-past.html | A Glimpse at Punishments Past | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/kim-greenberg-to-wed-c-f-roellke.html | Kim Greenberg to Wed C. F. Roellke | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-truman-museum-in-key-west.html | Travel Advisory; Truman Museum in Key West | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/horse-racing-gallop-was-gallant-finish-is-frustrating.html | Horse Racing; Gallop Was Gallant; Finish Is Frustrating | False | By Gerald Eskenazi | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/legislators-see-little-change-in-spending-plan.html | Legislators See Little Change in Spending Plan | False | By Kirk Johnson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/pop-view-t-shirts-speak-volumes-about-the-music-business.html | POP VIEW; T-Shirts Speak Volumes About The Music Business | False | By Jon Pareles | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/chess-690491.html | Chess | False | By Robert Byrne | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/practical-traveler-getting-a-refund-when-your-airline-slashes-fares.html | PRACTICAL TRAVELER; Getting a Refund When Your Airline Slashes Fares | False | By Betsy Wade | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/campus-life-lehigh-dating-for-credit-unusual-approach-in-marketing-class.html | Campus Life: Lehigh; Dating for Credit: Unusual Approach In Marketing Class | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/kristin-crowder-weds-in-darien.html | Kristin Crowder Weds in Darien | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/where-its-flag-day-all-year-round.html | Where It's Flag Day All Year Round | False | By Carlotta Gulvas Swarden | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/l-rogue-cyclist-seeks-direction-819891.html | Rogue Cyclist Seeks Direction | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/the-joy-of-flies.html | The Joy of Flies | False | By Adam Clymer | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/about-men-the-lies-that-bind.html | About Men; The Lies That Bind | False | BY Paul Thaler | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/c-corrections-802391.html | Corrections | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/l-common-decency-503191.html | COMMON DECENCY | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/record-briefs-334391.html | RECORD BRIEFS | False | By James R. Oestreich | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/perspectives-property-abandonment-the-cleanup-bills-pile-up-in-harlem.html | Perspectives: Property Abandonment; The Cleanup Bills Pile Up in Harlem | False | By Alan S. Oser | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/out-mostly-and-about.html | Out (Mostly) And About | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/look-for-a-writer-and-find-a-terrorist.html | Look for a Writer and Find a Terrorist | False | By Lorrie Moore | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/sending-the-very-best-for-no-particular-reason.html | Sending the Very Best, For No Particular Reason | False | By Isadore Barmash | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/for-flag-maker-patriotic-renewal-brings-star-spangled-sales.html | For Flag Maker, Patriotic Renewal Brings Star-Spangled Sales | False | By Robert A. Hamilton | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/summary.html | SUMMARY | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/nursemidwives-playing-increased-role.html | Nurse-Midwives Playing Increased Role | False | By Lois Raimondo | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-people-pro-basketball-hospital-releases-bird-after-back-surgery.html | Sports People: PRO BASKETBALL; Hospital Releases Bird After Back Surgery | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/lirr-warns-commuters-of-a-30-fare-rise.html | L.I.R.R. Warns Commuters of a 30% Fare Rise | False | By Stewart Ain | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/hooking-salmon-beginners-luck.html | Hooking Salmon: Beginner's Luck | False | By Ann Goodman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-long-island-recent-sales-166591.html | In the Region: Long Island; Recent Sales | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-rates-change-at-newark-lots.html | Travel Advisory; Rates Change At Newark Lots | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-westport-gets-an-indian-restaurant.html | DINING OUT; Westport Gets an Indian Restaurant | False | By Patricia Brooks | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-train-driving-school-in-wales.html | Travel Advisory; Train-Driving School in Wales | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-farewells-and-an-anniversary.html | ART; Farewells and an Anniversary | False | By Vivien Raynor | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/golf-skinky-shots-give-irwin-buick-lead.html | GOLF; 'Skinky' Shots Give Irwin Buick Lead | False | By Jaime Diaz | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/football-with-no-hard-feelings-craig-moves-on.html | FOOTBALL; With 'No Hard Feelings,' Craig Moves On | False | By Timothy W. Smith | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/linda-fielder-is-wed.html | Linda Fielder Is Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/metro-datelines-2-brothers-charged-in-killing-of-trooper.html | METRO DATELINES; 2 Brothers Charged In Killing of Trooper | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/if-youre-thinking-of-living-in-beekman-place.html | If You're Thinking of Living in: Beekman Place | False | By M. P. Dunleavey | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/postings-st-peter-s-center-expands-new-pavilion-for-women-and-children.html | Postings: St. Peter's Center Expands; New Pavilion for Women and Children | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/style-makers-lesage-embroiderers.html | Style Makers; Lesage, Embroiderers | False | By Elaine Louie | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/castro-would-play-ball.html | Castro Would Play Ball | False | By Mark Feierstein | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/will-the-gulf-war-produce-enduring-art.html | Will the Gulf War Produce Enduring Art? | False | By Richard Bernstein | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/kathryn-spier-is-wed-to-james-d-dana-jr.html | Kathryn Spier Is Wed To James D. Dana Jr. | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/c-correction-665891.html | Correction | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/c-correction-190191.html | Correction | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/l-meddling-by-any-other-name-024391.html | Meddling by Any Other Name | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-why-patriot-didn-t-work-as-advertised-117791.html | Why Patriot Didn't Work as Advertised | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/transactions-548291.html | TRANSACTIONS | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/living-will-difficult-challenges.html | Living Will: Difficult Challenges | False | By Jay Romano | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-birth-a-near-suicide-and-it-s-not-lunch-yet.html | A Birth, a Near-Suicide, And It's Not Lunch Yet | False | By Bruce Lambert | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-rodriguez-to-wed-in-september.html | Miss Rodriguez to Wed in September | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-of-the-times-dreams-and-tragedy-of-the-bulls-rookie.html | Sports of The Times; Dreams and Tragedy Of The Bulls' Rookie | False | By Ira Berkow | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/betsy-crane-marries-william-mushkin.html | Betsy Crane Marries William Mushkin | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/sad-children-left-behind-wait-for-a-fresh-air-family-to-call.html | Sad Children Left Behind Wait For a Fresh Air Family to Call | False | By Celia W. Dugger | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/foreign-affairs-peace-morsels.html | Foreign Affairs; Peace Morsels | False | By Leslie H. Gelb | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/isobel-d-coles-plans-wedding.html | Isobel D. Coles Plans Wedding | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/l-chris-whittle-s-captive-audience-507491.html | CHRIS WHITTLE'S CAPTIVE AUDIENCE | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/nasa-rules-out-weekend-repair-of-shuttle.html | NASA Rules Out Weekend Repair of Shuttle | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/victoria-shirley-plans-to-marry.html | Victoria Shirley Plans to Marry | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/tension-is-easing-in-algerian-cities.html | TENSION IS EASING IN ALGERIAN CITIES | False | By Youssef M. Ibrahim | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/postings-11-of-the-best-landmarks-citations.html | Postings: 11 of 'the Best'; Landmarks Citations | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-in-bedford-a-stress-on-fresh-ingredients.html | DINING OUT; In Bedford, a Stress on Fresh Ingredients | False | By M. H. Reed | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/charge-filed-over-silence-on-aids.html | Charge Filed Over Silence on AIDS | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/fire-s-deadly-dance-is-no-accident-in-backdraft.html | Fire's Deadly Dance Is No Accident in 'Backdraft' | False | By Judith Shulevitz | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/wildflowers-perfume-sweetens-a-life-devoted-to-nature.html | Wildflowers' Perfume Sweetens a Life Devoted to Nature | False | By Andi Rierden | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/diana-culp-wed-to-robert-h-bork-jr.html | Diana Culp Wed to Robert H. Bork Jr. | False | | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/westchester-qa-mary-luehrsen-when-a-teacher-leaves-the-profession.html | WESTCHESTER Q&A; MARY LUEHRSEN; When a Teacher Leaves the Profession | False | By Donna Greene | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/l-fender-guitar-the-bass-lines-tell-the-tale-210091.html | FENDER GUITAR; The Bass Lines Tell the Tale | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/tv-view-no-laugh-track-no-deal.html | TV VIEW; No Laugh Track, No Deal | False | By John J. O'Connor | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/fund-established-to-help-pay-legal-fees-for-president-s-son.html | Fund Established to Help Pay Legal Fees for President's Son | False | By Martin Tolchin | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/design-playing-favorites.html | DESIGN; Playing Favorites | False | By Carol Vogel | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/l-why-garbage-costs-more-in-hempstead-118591.html | Why Garbage Costs More in Hempstead | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/c-correction-027891.html | CORRECTION | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/recordings-view-when-anything-goes-composers-go-every-which-way.html | RECORDINGS VIEW; When Anything Goes, Composers Go Every Which Way | False | By K. Robert Schwarz | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-us-is-counterweight-to-germany-and-japan-823691.html | U.S. Is Counterweight To Germany and Japan | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-people-football-browns-acquire-green.html | Sports People: FOOTBALL; Browns Acquire Green | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/q-and-a-966991.html | Q and A | False | By Carl Sommers | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/gwyn-rachel-osnos-analyst-married-to-john-stanford-white-engineer.html | Gwyn Rachel Osnos, Analyst, Married To John Stanford White, Engineer | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-994691.html | Answering The Mail | False | BY Bernard Gladstone | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/this-week-garden-patrol.html | This Week: Garden Patrol | False | By Anne Raver | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/cover-story-when-at-t-plays-hardball.html | COVER STORY; WHEN A.T.&T. PLAYS HARDBALL | False | BY L. J. Davis | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/about-cars-buick-hunts-the-future-in-its-past.html | ABOUT CARS; Buick Hunts the Future in Its Past | False | By Marshall Schuon | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/the-spread-of-the-starlings.html | The Spread Of the Starlings | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/victoria-wirth-gemologist-wed.html | Victoria Wirth, Gemologist, Wed | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/new-york-city-pursues-early-retirement-plan-for-principals.html | New York City Pursues Early-Retirement Plan for Principals | False | By Joseph Berger | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/slowly-democracy-at-council-on-foreign-relations.html | Slowly, Democracy at Council on Foreign Relations | False | By Alessandra Stanley | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/track-and-field-still-racing-with-the-wind.html | Track and Field; Still Racing With the Wind | False | By Michael Janofsky | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/travel-advisory-flight-guide-for-executives.html | Travel Advisory; Flight Guide For Executives | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/christine-fleming-weds-cameron-hall.html | Christine Fleming Weds Cameron Hall | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/greenburgh-democrat-rallies-the-republicans.html | Greenburgh Democrat Rallies the Republicans | False | By Tessa Melvin | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/4-separate-shootings-leave-3-people-dead-and-4-others-hurt.html | 4 Separate Shootings Leave 3 People Dead and 4 Others Hurt | False | By Nick Ravo | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/streetscapes-the-dickerson-houses-by-mckim-mead-who.html | Streetscapes: The Dickerson Houses; By McKim, Mead & . . . Who? | False | By Christopher Gray | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/quotation-of-the-day-797391.html | Quotation of the Day | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/tv-view-how-not-to-be-stumped.html | TV VIEW; How Not to Be Stumped | False | By Walter Goodman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/health-care-mission-margin-the-nun-as-ceo.html | HEALTH CARE; MISSION + MARGIN: The Nun as C.E.O. | False | BY John Paul Newport | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/for-equestrians-new-jersey-s-the-place-to-compete.html | For Equestrians, New Jersey's the Place to Compete | False | By Arlene Newman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-travel.html | SUMMER READING 1991; TRAVEL | False | By John Maxwell Hamilton | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-wall-streeter-who-runs-tlc-beatrice.html | The Wall Streeter Who Runs TLC Beatrice | False | By Jonathan P. Hicks | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/kayaking-the-easier-way.html | Kayaking the Easier Way | False | By David Noland | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/basketball-for-scott-misery-is-playing-in-final.html | Basketball; For Scott Misery Is Playing in Final | False | By Clifton Brown | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/northeast-notebook-philadelphia-rejuvenating-a-train-station.html | Northeast Notebook: Philadelphia; Rejuvenating A Train Station | False | By David A. Wallace | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/audubon-society-pursues-an-identity-beyond-birds.html | Audubon Society Pursues An Identity Beyond Birds | False | By Anne Raver | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/currency-dollar-still-gains-on-mark-franc.html | Currency; Dollar Still Gains On Mark, Franc | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-cullman-has-a-wedding.html | Miss Cullman Has a Wedding | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-ted-and-joe-1941-june-9.html | BASEBALL; Ted and Joe, 1941: June 9 | False | Compiled by Jim Benagh | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/l-jackson-s-tactic-hardly-classy-818091.html | Jackson's Tactic Hardly Classy | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/review-dance-giselle-as-interpreted-by-italy-s-carla-fracci.html | Review/Dance; 'Giselle' as Interpreted By Italy's Carla Fracci . . . | False | By Anna Kisselgoff | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/on-the-street-call-it-hair-more-or-less.html | On the Street; Call It Hair, More or Less | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/hot-coffee-journal-there-s-little-to-do-but-the-name-is-a-big-draw.html | Hot Coffee Journal; There's Little to Do, But the Name Is a Big Draw | False | By David Margolick | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/californian-wins-gymnastics-title.html | Californian Wins Gymnastics Title | False | AP | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/britains-maze-craze.html | Britain's Maze Craze | False | By Suzanne Cassidy | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/commercial-property-south-street-seaport-last-plan-wins-landmark-district.html | Commercial Property: South Street Seaport; At Last, a Plan Wins In Landmark District | False | By David W. Dunlap | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-fishing.html | SUMMER READING 1991; FISHING | False | By Verlyn Klinkenborg | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/jean-mcandrews-plans-wedding.html | Jean McAndrews Plans Wedding | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/news/cultivated-gardener-growing-strawberries-it-helps-have-generous-friends.html | The Cultivated Gardener; In Growing Strawberries, It Helps to Have Generous Friends | False | By Anne Raver | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/focus-richmond-a-tobacco-row-to-light-up-downtown.html | Focus: Richmond; A Tobacco Row to Light Up Downtown | False | By Deborah Marquardt | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/business-diary-june-2-7.html | BUSINESS DIARY/June 2-7 | False | By Joel Kurtzman | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/l-supreme-court-ignores-its-abortion-precedent-great-leap-backward-822891.html | Supreme Court Ignores Its Abortion Precedent; Great Leap Backward | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/l-jackson-pollock-scholarship-under-fire-207091.html | JACKSON POLLOCK; Scholarship Under Fire | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/british-health-service-much-beloved-but-inadequate-is-facing-changes.html | British Health Service, Much Beloved But Inadequate, Is Facing Changes | False | By Craig R. Whitney | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/miss-adam-wed-to-hub-langstaff.html | Miss Adam Wed To Hub Langstaff | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-weekend-of-welcome.html | A Weekend of Welcome | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/gulf-war-affects-fate-of-hostages.html | GULF WAR AFFECTS FATE OF HOSTAGES | False | By Elaine Sciolino | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/food-hot-stuff.html | Food; Hot Stuff | False | BY Anne de Ravel | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/mosquitoes-just-let-them-buzz-off.html | Mosquitoes? Just Let Them Buzz Off | False | By Thomas Clavin | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/obituaries/boris-kroll-77-owner-of-a-fabrics-company.html | Boris Kroll, 77, Owner Of a Fabrics Company | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/a-little-truck-stop-in-the-south-of-france.html | A Little Truck Stop in the South of France | False | By Frank J. Prial | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/abortion-foes-seek-ties-with-groups-for-disabled.html | Abortion Foes Seek Ties With Groups for Disabled | False | By Ronald Smothers | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-people-boxing-foreman-reveals-offer.html | Sports People: BOXING; Foreman Reveals Offer | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/headliners-the-fissioning-of-the-nuclear-family.html | Headliners; The Fissioning of the Nuclear Family | False | By Felicity Barringer | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-books-for-vacation-reading.html | SUMMER READING 1991; Books for Vacation Reading | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/world/under-harassment-many-palestinians-in-kuwait-see-no-choice-but-to-leave.html | Under Harassment, Many Palestinians in Kuwait See No Choice but to Leave | False | By John H. Cushman Jr. | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/learning-how-to-get-state-contracts.html | Learning How to Get State Contracts | False | By Linda Lynwander | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/l-landlords-owe-county-for-homeless-deposits-808291.html | Landlords Owe County For Homeless Deposits | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/data-bank-june-9-1991.html | Data Bank/June 9, 1991 | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/putting-up-with-the-joneses.html | Putting Up With the Joneses | False | By Vicki Riba Koestler | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/recordings-view-gypsy-woman-of-pathos-and-pride.html | RECORDINGS VIEW; 'Gypsy Woman': Of Pathos and Pride | False | By Peter Watrous | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/notebook-white-sox-want-a-hit-not-a-dirge.html | Notebook; White Sox Want A Hit, Not a Dirge | False | By Murray Chass | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/record-brief-811591.html | RECORD BRIEF | False | By Milo Miles | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By George Johnson | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/ms-wu-student-wed-in-california.html | Ms. Wu, Student, Wed in California | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/the-royal-retreat-at-potsdam.html | The Royal Retreat at Potsdam | False | By Olivier Bernier | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/us/a-hoosier-hurrah-on-cole-porter-s-centennial.html | A Hoosier Hurrah on Cole Porter's Centennial | False | By Bernard Holland | 1991-06-24 | TX 3-090242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/theater/review-theater-several-slices-of-life-in-festival-of-one-acts.html | Review/Theater; Several Slices of Life In Festival of One-Acts | False | By Mel Gussow | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/books/barrow-boy-makes-good.html | Barrow Boy Makes Good | False | By Maggie Scarf | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/business/managing-more-care-for-the-corporate-kids.html | Managing; More Care for the Corporate Kids | False | By Claudia H. Deutsch | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/andrea-terzi-is-married.html | Andrea Terzi Is Married | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/dance-view-wallace-stevens-had-the-right-idea.html | DANCE VIEW; Wallace Stevens Had the Right Idea | False | By Jennifer Dunning | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/style/patricia-saraniero-weds.html | Patricia Saraniero Weds | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-09 | 1991-06-09 | https://www.nytimes.com/1991/06/09/obituaries/jack-resnick-83-he-helped-shape-new-york-skyline.html | Jack Resnick, 83; He Helped Shape New York Skyline | False | | 1991-06-24 | TX 3-090242 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-crack-dealer-posing-as-family-man-what-is-the-message-110091.html | Crack Dealer Posing as Family Man. What Is the Message? | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-outweek-in-a-shake-up-ousts-its-editor.html | THE MEDIA BUSINESS; Outweek, in a Shake-up, Ousts Its Editor | False | By Deirdre Carmody | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-canada-doesn-t-stint-on-meat-inspection-501191.html | Canada Doesn't Stint on Meat Inspection | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/from-the-smugglers-coves-of-hong-kong-bourgois-booty-sails-for-china.html | From the Smugglers' Coves of Hong Kong, Bourgois Booty Sails for China | False | By Barbara Basler | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-a-personal-victory-although-disabled-he-s-not-unable.html | SIDELINES: A PERSONAL VICTORY; Although Disabled He's Not Unable | False | By Gerald Eskenazi | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/news/review-music-evoking-images-of-bars-in-asian-ports.html | Review/Music; Evoking Images of Bars in Asian Ports | False | By John Rockwell | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/essay-76-trombones.html | Essay; 76 Trombones | False | By William Safire | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/out-of-bounds-at-justice.html | Out of Bounds at Justice | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/alisa-miri-kwitney-writer-is-married.html | Alisa Miri Kwitney, Writer, Is Married | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/as-candidates-wait-to-run-cash-waits-to-follow.html | As Candidates Wait to Run, Cash Waits to Follow | False | By Richard L. Berke | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/two-new-kingmakers-are-emerging-in-india.html | Two New Kingmakers Are Emerging in India | False | By Barbara Crossette | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/alex-witchel-times-theater-writer-is-married-to-frank-h-rich-jr-critic.html | Alex Witchel, Times Theater Writer, Is Married to Frank H. Rich Jr., Critic | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-158091.html | Dance in Review | False | By Anna Kisselgoff | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/kenya-frees-ex-minister.html | Kenya Frees Ex-Minister | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/golf-birdie-putts-carry-geddes-to-a-one-stroke-victory.html | GOLF; Birdie Putts Carry Geddes To a One-Stroke Victory | False | By Alex Yannis | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/andrea-nicoletti-weds.html | Andrea Nicoletti Weds | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/track-field-rising-newcomers-taking-their-marks-hot-heels-stars.html | TRACK AND FIELD; Rising Newcomers Taking Their Marks Hot on the Heels of the Stars | False | By Michael Janofsky | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/tennis-courier-beats-wind-rain-and-agassi.html | TENNIS; Courier Beats Wind, Rain And Agassi | False | By Robin Finn | 1991-06-12 | TX 3-084119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/homeownership-at-record-level-for-new-yorkers.html | Homeownership At Record Level For New Yorkers | False | By Thomas J. Lueck | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/archives/minority-project-to-run-a-public-tv-station.html | Minority Project to Run A Public TV Station | True | By Nancy Vogel, | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/king-hussein-signs-charter-reviving-jordan-democracy.html | King Hussein Signs Charter Reviving Jordan Democracy | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-507091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/golf-andrade-pulls-off-another-surprise.html | GOLF; Andrade Pulls Off Another Surprise | False | By Jaime Diaz | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-055991.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/rethink-the-recycling-retreat.html | Rethink the Recycling Retreat | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/british-try-a-catalyst-for-arts-innovation.html | British Try a Catalyst For Arts Innovation | False | By Suzanne Cassidy | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/sue-ellen-lane-weds-in-capital.html | Sue Ellen Lane Weds in Capital | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/clara-hemphill-weds-robert-snyder.html | Clara Hemphill Weds Robert Snyder | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/news/pavarotti-in-park-series.html | Pavarotti in Park Series | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/quotation-of-the-day-441491.html | Quotation of the Day | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/some-disappointment-at-trammell-crow.html | Some Disappointment at Trammell Crow | False | By Richard D. Hylton | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/horse-racing-meadow-star-s-victory-margin-just-say-nose.html | HORSE RACING; Meadow Star's Victory Margin? Just Say Nose | False | By Joseph Durso | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/departing-health-chief-cites-maze-of-problems.html | Departing Health Chief Cites Maze of Problems | False | By Mireya Navarro | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/the-dancer-and-the-vagrant-two-lives-one-death.html | The Dancer and the Vagrant: Two Lives, One Death | False | By James Barron | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/obituaries/claudio-arrau-pianist-is-dead-at-88.html | Claudio Arrau, Pianist, Is Dead at 88 | False | By Allan Kozinn | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/new-york-s-police-chief-offers-advice-to-pretoria.html | New York's Police Chief Offers Advice to Pretoria | False | By Christopher S. Wren | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/10001-9998-journal-postal-scanners-can-parry-commas-blows-after-all.html | 10001-9998 Journal; Postal Scanners Can Parry Commas' Blows, After All | False | By John Tierney | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/soccer-bane-of-the-international-game-no-goals.html | SOCCER; Bane of the International Game: No Goals | False | By Filip Bondy | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/dividend-meetings-913591.html | Dividend Meetings | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-450391.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/dr-alpert-weds-michael-kaufman.html | Dr. Alpert Weds Michael Kaufman | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/man-is-arrested-in-slayings-of-2-at-u-of-florida.html | Man Is Arrested In Slayings of 2 At U. of Florida | False | New York Times Regional Newspapers | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/after-3-decade-war-in-ethiopia-eritrean-finds-victory-is-somber.html | After 3-Decade War in Ethiopia, Eritrean Finds Victory Is Somber | False | By Jane Perlez | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-505491.html | Dance in Review | False | By Jennifer Dunning | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/transactions-258691.html | TRANSACTIONS | False | | 1991-06-12 | TX 3-084119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-.200-in-any-league-linz-is-back-older-and-wider.html | SIDELINES: '.200 IN ANY LEAGUE'; Linz Is Back, Older and Wider | False | By Gerald Eskenazi | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-448191.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-a-publicity-stunt-man-leaps-to-power-pr.html | THE MEDIA BUSINESS; A Publicity Stunt Man Leaps to 'Power P.R.' | False | By Randall Rothenberg | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-shifting-sands-back-to-the-beach-in-philadelphia.html | SIDELINES: SHIFTING SANDS; Back to the Beach: In Philadelphia? | False | By Gerald Eskenazi | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-abroad-at-home-the-color-of-his-skin-473291.html | Abroad at Home; 'The Color of His Skin' | False | By Anthony Lewis | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/obituaries/jack-resnick-83-he-helped-shape-new-york-skyline.html | Jack Resnick, 83; He Helped Shape New York Skyline | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/release-for-a-lawyer-who-wouldn-t-testify.html | Release for a Lawyer Who Wouldn't Testify | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-sutcliffe-put-on-dl.html | BASEBALL; Sutcliffe Put on D.L. | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/breland-s-motto-2-fists-2-titles.html | Breland's Motto: 2 Fists, 2 Titles | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/arms-talks-a-warm-up.html | Arms Talks: A Warm-Up | False | By Thomas L Friedman | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/news-summary-414791.html | NEWS SUMMARY | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-cutting-health-care-paperwork-will-cut-costs-a-greedy-coalition-498891.html | Cutting Health Care Paperwork Will Cut Costs; A Greedy Coalition | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/albania-gives-up-the-ghost.html | Albania Gives Up the Ghost | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/media-business-advertising-jockey-s-faceless-approach-times-square-teaser.html | THE MEDIA BUSINESS: ADVERTISING; Jockey's Faceless Approach To a Times Square Teaser | False | By Stuart Elliott | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/a-tourist-and-a-dispatcher-are-killed-by-stray-gunfire.html | A Tourist and a Dispatcher Are Killed by Stray Gunfire | False | By George James | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/all-terrain-vehicles-recalled.html | All-Terrain Vehicles Recalled | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/right-to-sue-over-loss-of-adult-offspring-is-upheld.html | Right to Sue Over Loss of Adult Offspring Is Upheld | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/credit-markets-pessimism-on-long-term-rates.html | CREDIT MARKETS; Pessimism on Long-Term Rates | False | By Kenneth N. Gilpin | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-a-warhol-protege-alters-the-tastes-of-connoisseur.html | THE MEDIA BUSINESS; A Warhol Protege Alters The Tastes of Connoisseur | False | By Deirdre Carmody | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/business-digest-392291.html | BUSINESS DIGEST | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sports-of-the-times-the-fillies-upstage-celebrity-owners.html | Sports of The Times; The Fillies Upstage Celebrity Owners | False | By George Veesey | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-quiet-on-the-set-athletes-as-celluloid-heroes.html | SIDELINES: QUIET ON THE SET; Athletes as Celluloid Heroes | False | By Gerald Eskenazi | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-public-toilets-for-otb-502091.html | Public Toilets for OTB | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-dearth-in-the-afternoon-mets-get-3-hits-no-runs.html | BASEBALL; Dearth in the Afternoon: Mets Get 3 Hits, No Runs | False | By Joe Sexton | 1991-06-12 | TX 3-084119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/media-business-advertising-addenda-agencies-california-are-going-after-vons.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies in California Are Going After Vons | False | By Stuart Elliott | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-the-long-wait-is-finally-over-as-hershiser-gets-first-victory.html | BASEBALL; The Long Wait Is Finally Over As Hershiser Gets First Victory | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-press-notes-maxwell-fights-murdoch-on-a-new-front-coupons.html | THE MEDIA BUSINESS: PRESS NOTES; Maxwell Fights Murdoch On a New Front: Coupons | False | By Alex S. Jones | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/in-bridgeport-higher-property-taxes-just-add-injury-to-accumulated-insult.html | In Bridgeport, Higher Property Taxes Just Add Injury to Accumulated Insult | False | By George Judson | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/fda-to-review-regulation-backlog.html | F.D.A. to Review Regulation Backlog | False | By Philip J. Hilts | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/tennis-courier-more-than-power-player.html | TENNIS; Courier More Than Power Player | False | By Robin Finn | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-speak-now-or-a-costly-i-do-for-giants-rookie.html | SIDELINES: SPEAK NOW OR . . .; A Costly 'I Do' For Giants Rookie | False | By Gerald Eskenazi | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/federal-judges-to-seek-11-million-for-protection.html | Federal Judges to Seek $11 Million for Protection | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/elizabeth-chequer-weds-r-c-hendee.html | Elizabeth Chequer Weds R. C. Hendee | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/metro-matters-tick-tick-tick-cuomo-can-afford-to-wait-on-1992.html | Metro Matters; Tick, Tick, Tick: Cuomo Can Afford To Wait on 1992 | False | By Sam Roberts | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/carrie-rickey-film-critic-wed-in-philadelphia.html | Carrie Rickey, Film Critic, Wed in Philadelphia | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/british-official-starts-beirut-hostage-mission.html | British Official Starts Beirut Hostage Mission | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/horse-racing-on-day-after-colts-rest-trainers-plot.html | HORSE RACING; On Day After, Colts Rest, Trainers Plot | False | By Joseph Durso | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/note-to-readers.html | Note to Readers | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/market-place-battle-for-control-of-banyan-trust.html | MARKET PLACE; Battle for Control Of Banyan Trust | False | By Floyd Norris | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/ms-holskin-wed-to-michael-stern.html | Ms. Holskin Wed To Michael Stern | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/mary-knowles-and-stephen-feldberg-tv-producers-are-wed-in-new-york.html | Mary Knowles and Stephen Feldberg, TV Producers, Are Wed in New York | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-advertising-addenda-people-457091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/cheltenham-journal-in-a-slice-of-old-england-a-black-tory-candidate.html | Cheltenham Journal; In a Slice of Old England, a Black Tory Candidate | False | By William E. Schmidt | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/evan-j-cohen-is-wed-to-tammy-anne-weiss.html | Evan J. Cohen Is Wed To Tammy Anne Weiss | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/eve-berenblum-manager-weds.html | Eve Berenblum, Manager, Weds | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/goodyear-bets-on-an-outsider.html | Goodyear Bets on an Outsider | False | By Jonathan P. Hicks | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/deborah-gunset-lawyer-marries.html | Deborah Gunset, Lawyer, Marries | False | | 1991-06-12 | TX 3-084119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/angola-s-new-war-battle-lines-form-for-elections-ruling-party-secures-grip-power.html | Angola's New War; As Battle Lines Form for Elections, Ruling Party Secures Grip on Power | False | By Kenneth B. Noble | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-cutting-health-care-paperwork-will-cut-costs-113491.html | Cutting Health Care Paperwork Will Cut Costs | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/obituaries/boris-kroll-77-owner-of-a-fabrics-company.html | Boris Kroll, 77, Owner Of a Fabrics Company | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/bonnie-rosenblatt-marries.html | Bonnie Rosenblatt Marries | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/theater/review-theater-recluse-and-salesman-a-parable-on-loneliness.html | Review/Theater; Recluse and Salesman: A Parable on Loneliness | False | By Mel Gussow | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-gooden-and-figures-don-t-add-up.html | BASEBALL; Gooden and Figures Don't Add Up | False | By Joe Sexton | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-cutting-health-care-paperwork-will-cut-costs-canada-goes-south-499691.html | Cutting Health Care Paperwork Will Cut Costs; Canada Goes South | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/the-un-today.html | The U.N. Today | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/pipeline-washed-out-by-rain-spills-crude-into-texas-river.html | Pipeline Washed Out by Rain Spills Crude Into Texas River | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-506291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-503891.html | Dance in Review | False | By | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/us-pilot-shot-down-in-iraq-regrets-human-cost-of-war.html | U.S. Pilot Shot Down in Iraq Regrets Human Cost of War | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-449091.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-451191.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/economic-calendar.html | Economic Calendar | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/inside-404091.html | INSIDE | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/bridge-939991.html | Bridge | False | By Alan Truscott | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/dreams-fade-in-the-wine-country.html | Dreams Fade in the Wine Country | False | By Lawrence M. Fisher | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-445791.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/football-the-spectacle-s-the-thing-as-monarchs-capture-title.html | FOOTBALL; The Spectacle's the Thing As Monarchs Capture Title | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/p-g-shifts-executives.html | P.& G. Shifts Executives | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-511991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/episcopal-catholic-feud-in-newark-round-2.html | Episcopal-Catholic Feud in Newark: Round 2 | False | By Ari L. Goldman | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/2000-at-st-john-s-mark-the-gulf-war.html | 2,000 at St. John's Mark the Gulf War | False | By David Gonzalez | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/barnes-foundation-to-permit-color-reproductions-of-its-art.html | Barnes Foundation to Permit Color Reproductions of Its Art | False | By Grace Glueck | 1991-06-12 | TX 3-084119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/the-march-of-images.html | The March Of Images | False | By Fred Ritchin | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/andrew-cooper-wed-to-sharon-anne-loeb.html | Andrew Cooper Wed To Sharon Anne Loeb | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/us-gap-in-world-investing.html | U.S. Gap In World Investing | False | By Keith Bradsher | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/man-and-pregnant-girl-are-killed-in-police-chase.html | Man and Pregnant Girl Are Killed in Police Chase | False | By Joseph F. Sullivan | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/technology-links-will-be-discussed-by-apple-and-ibm.html | TECHNOLOGY LINKS WILL BE DISCUSSED BY APPLE AND I.B.M. | False | By Andrew Pollack | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/basketball-sports-of-the-times-divac-learns-the-language.html | BASKETBALL: SPORTS OF THE TIMES; Divac Learns the Language | False | By Ira Berkow | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/theater/an-actress-drawn-to-characters-on-the-verge.html | An Actress Drawn to Characters on the Verge | False | By Richard Bernstein | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/college-president-quits-over-use-of-escorts.html | College President Quits Over Use of Escorts | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-071091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/the-last-dinosaur.html | The Last Dinosaur | False | By Andrew Stein | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/debt-accord-by-child-world.html | Debt Accord By Child World | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/world/china-said-to-plan-new-arms-sales-us-is-concerned.html | CHINA SAID TO PLAN NEW ARMS SALES; U.S. IS CONCERNED | False | By Nicholas D. Kristof | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/flooding-turns-farmland-into-pools-of-trouble.html | Flooding Turns Farmland Into Pools of Trouble | False | By Don Terry | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/dr-beth-r-schwartz-is-wed-in-baltimore.html | Dr. Beth R. Schwartz Is Wed in Baltimore | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/report-critical-of-drop-in-savings.html | Report Critical of Drop in Savings | False | By Steven Greenhouse | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/a-contemptuous-gun-bill.html | A Contemptuous Gun Bill | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/obituaries/howard-hobson-basketball-pioneer-and-coach-was-87.html | Howard Hobson; Basketball Pioneer And Coach Was 87 | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/news/review-television-could-there-be-nuclear-war.html | Review/Television; Could There Be Nuclear War? | False | By Walter Goodman | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/marc-fink-weds-ms-kirschstein.html | Marc Fink Weds Ms. Kirschstein | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/2-teen-agers-killed-in-crash.html | 2 Teen-Agers Killed in Crash | False | AP | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/c-corrections-447391.html | Corrections | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-504691.html | Dance in Review | False | By Anna Kisselgoff | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/briefs-933091.html | BRIEFS | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/basketball-bulls-smash-lakers-97-82-to-take-3-1-lead-in-series.html | BASKETBALL; Bulls Smash Lakers, 97-82, to Take 3-1 Lead in Series | False | By Clifton Brown | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/helen-obermayer-sales-director-weds.html | Helen Obermayer, Sales Director, Weds | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-yugoslav-cooperation-must-be-recognized-111891.html | Yugoslav Cooperation Must Be Recognized | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-cutting-health-care-paperwork-will-cut-costs-no-to-managed-care-497091.html | Cutting Health Care Paperwork Will Cut Costs; No to Managed Care | False | | 1991-06-12 | TX 3-084119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/called-complacent-naacp-looks-to-future.html | Called Complacent, N.A.A.C.P. Looks to Future | False | By Paul Delaney | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/books/books-of-the-times-descent-of-a-people-from-spiritual-to-worldly.html | BOOKS OF THE TIMES; Descent of a People From Spiritual to Worldly | False | By Christopher Lehmann-Haupt | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/theater/for-young-theatrical-experiment-two-down-and-how-many-to-go.html | For Young Theatrical Experiment, Two Down and How Many to Go? | False | By Mervyn Rothstein | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/us/commencements-elizabeth-dole-stresses-beliefs-at-dartmouth.html | COMMENCEMENTS; Elizabeth Dole Stresses Beliefs at Dartmouth | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/high-hopes-at-microsoft-for-product.html | High Hopes At Microsoft For Product | False | By Eben Shapiro | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/2-lawyers-susan-m-jaffe-and-joshua-samer-marry.html | 2 Lawyers, Susan M. Jaffe And Joshua Samer, Marry | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/style/susan-jacobson-is-married.html | Susan Jacobson Is Married | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/results-plus-222591.html | RESULTS PLUS | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/cuomo-veto-is-a-gamble.html | Cuomo Veto Is a Gamble | False | By Elizabeth Kolbert | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/new-york-prepares-embrace-for-troops.html | New York Prepares Embrace for Troops | False | By Alessandra Stanley | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-bells-are-ringing-500391.html | Bells Are Ringing | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/business/deadline-for-gillett-holdings.html | Deadline for Gillett Holdings | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/police-officer-in-si-arrested-in-menacing-of-three-women.html | Police Officer in S.I. Arrested In Menacing of Three Women | False | | 1991-06-12 | TX 3-084119 | | |
| 1991-06-10 | 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-heroics-again-as-yankees-future-overpowers-yankees-past.html | BASEBALL; Heroics Again as Yankees' Future Overpowers Yankees' Past | False | By Jack Curry | 1991-06-12 | TX 3-084119 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/music-in-review-393691.html | Music in Review | False | By Allan Kozinn | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/careers-managers-lack-fluency-in-languages.html | Careers; Managers Lack Fluency In Languages | False | By Elizabeth M. Fowler | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-miami-still-has-heat-and-rain-but-now-it-has-a-team.html | BASEBALL; Miami Still Has Heat and Rain, but Now It Has a Team | False | By Tim Golden | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/at-polaroid-more-than-snapshots.html | At Polaroid, More Than Snapshots | False | By Glenn Rifkin | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/british-envoy-warns-lebanon.html | British Envoy Warns Lebanon | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/nevada-approves-a-new-flag.html | Nevada Approves a New Flag | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-craning-and-scrambling-for-a-glimpse-of-history.html | NEW YORK SALUTES; Craning and Scrambling For a Glimpse of History | False | By James Barron | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/review-dance-ginastera-by-harlem-company.html | Review/Dance; 'Ginastera,' By Harlem Company | False | By Jack Anderson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/indians-preparing-to-monitor-foreign-satellite-broadcasts.html | Indians Preparing to Monitor Foreign Satellite Broadcasts | False | By Barbara Crossette | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/stadium-and-home-on-list-of-endangered-places.html | Stadium and Home on List of 'Endangered' Places | False | By Martin Tolchin | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/forte-unit-names-chief.html | Forte Unit Names Chief | False | | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/review-dance-in-masks-telling-tales-from-seoul.html | Review/Dance; In Masks, Telling Tales From Seoul | False | By Jack Anderson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/poll-finds-strong-war-support-but-some-erosion.html | Poll Finds Strong War Support, but Some Erosion | False | By Andrew Rosenthal | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/israel-sets-new-condition-for-joining-peace-talks.html | Israel Sets New Condition for Joining Peace Talks | False | By Joel Brinkley | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/us-in-shift-will-back-aid-to-world-bank-unit.html | U.S., in Shift, Will Back Aid to World Bank Unit | False | By Keith Bradsher | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/baghdad-rebuilds-but-has-far-to-go.html | BAGHDAD REBUILDS BUT HAS FAR TO GO | False | By Alan Cowell | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/heidi-bruehl-49-dies-an-actress-and-singer.html | Heidi Bruehl, 49, Dies; An Actress and Singer | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-american-express-is-looking-around.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Is Looking Around | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/books/a-new-novel-by-amy-tan-who-s-still-trying-to-adapt-to-success.html | A New Novel by Amy Tan, Who's Still Trying to Adapt to Success | False | By Mervyn Rothstein | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/finance-new-issues-570491.html | FINANCE/NEW ISSUES; | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/art-sale-guidelines-introduced-in-albany.html | Art-Sale Guidelines Introduced in Albany | False | By Grace Glueck | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-big-legal-bills-in-bankruptcy.html | COMPANY NEWS; Big Legal Bills In Bankruptcy | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/connecticut-considers-3-sites-for-nuclear-waste-dumping.html | Connecticut Considers 3 Sites For Nuclear Waste Dumping | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-live-entertainment-seeks-merger-with-carolco-pictures.html | THE MEDIA BUSINESS; Live Entertainment Seeks Merger With Carolco Pictures | False | By Richard W. Stevenson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/summit-talks-unlikely-until-late-july.html | Summit Talks Unlikely Until Late July | False | By Thomas L. Friedman | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-people-chief-adds-retail-job-at-prudential-unit.html | BUSINESS PEOPLE; Chief Adds Retail Job At Prudential Unit | False | By Kurt Eichenwald | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/style/chronicle-396091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/fastrising-sbarro-is-put-to-the-test.html | Fast-Rising Sbarro Is Put to the Test | False | By Michael Lev | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/quotation-of-the-day-132191.html | Quotation of the Day | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/support-for-president-amid-some-questions.html | Support for President, Amid Some Questions | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/feeling-fit-bush-resumes-jogging.html | FEELING FIT, BUSH RESUMES JOGGING | False | By Maureen Dowd | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/kemp-hopes-for-new-cabinet-post-in-1992.html | Kemp Hopes for New Cabinet Post in 1992 | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-baseball-title-goes-to-mcclancy.html | BASEBALL; Baseball Title Goes to McClancy | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-the-end-mets-can-finally-return-home.html | BASEBALL; The End. Mets Can Finally Return Home | False | By Joe Sexton | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/teheran-journal-inch-by-inch-the-women-let-their-hair-down.html | TEHERAN JOURNAL; Inch by Inch, the Women Let Their Hair Down | False | By Katayon Ghazi, | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/dow-off-1.34-to-2975.40-trading-is-light.html | Dow Off 1.34, to 2,975.40; Trading Is Light | False | By H. J. Maidenberg | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-accounts-130591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/plumes-from-deep-shape-earth-and-climate.html | Plumes from Deep Shape Earth and Climate | False | By Walter Sullivan | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-133091.html | Corrections | | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/basketball-lakers-left-wondering-as-bulls-take-command.html | BASKETBALL; Lakers Left Wondering as Bulls Take Command | False | By Clifton Brown | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-furlough-at-fiat.html | COMPANY NEWS; Furlough at Fiat | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/4-judges-take-leaves-in-corruption-inquiry.html | 4 Judges Take Leaves in Corruption Inquiry | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/mass-graves-in-kuwait.html | Mass Graves in Kuwait | False | By Kenneth Roth | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/style/chronicle-395291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/air-force-finishes-clark-evacuation.html | AIR FORCE FINISHES CLARK EVACUATION | False | By Philip Shenon | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/music-in-review-391091.html | Music in Review | False | By James R. Oestreich | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-colorado-studies-united-air-aid.html | COMPANY NEWS; Colorado Studies United Air Aid | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/kuwait-accused-of-illegal-expulsions.html | Kuwait Accused of Illegal Expulsions | False | By John H. Cushman Jr. | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/exercise-alone-cuts-blood-pressure-in-study.html | Exercise Alone Cuts Blood Pressure in Study | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-138091.html | Corrections | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-ready-to-add-miami-and-denver-teams.html | Baseball Ready to Add Miami and Denver Teams | False | By Murray Chass | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-critic's-notebook-tv-reporters-compete-in-yellow-ribbon-game.html | New York Salutes: Critic's Notebook; TV Reporters Compete In Yellow Ribbon Game | False | By Walter Goodman | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/personal-computers-dos-goes-on-a-streamlined-diet.html | PERSONAL COMPUTERS; DOS Goes on a Streamlined Diet | False | By Peter H. Lewis | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/rev-v-p-miceli-75-author-and-ex-jesuit.html | Rev. V. P. Miceli, 75, Author and Ex-Jesuit | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/court-backs-banks-sales-of-insurance.html | Court Backs Banks' Sales Of Insurance | False | By Michael Quint | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/credit-markets-prices-of-us-issues-little-changed.html | CREDIT MARKETS; Prices of U.S. Issues Little Changed | False | By Kenneth N. Gilpin | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-unisys-in-207-million-deal-to-sell-timeplex-subsidiary.html | COMPANY NEWS; Unisys in $207 Million Deal To Sell Timeplex Subsidiary | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/gains-seen-at-any-age-for-smokers-who-quit.html | Gains Seen at Any Age For Smokers Who Quit | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/police-badge-and-vest-stop-slugs-fired-at-two-officers.html | Police Badge and Vest Stop Slugs Fired at Two Officers | False | By James C. McKinley Jr. | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/books/a-new-novel-by-amy-tan-whos-still-trying-to-adapt-to-success.html | A New Novel by Amy Tan, Who's Still Trying to Adapt to Success | False | By Mervyn Rothstein | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/16-die-in-a-violent-weekend.html | 16 Die in a Violent Weekend | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/finance-new-issues-pricing-for-mellon.html | FINANCE/NEW ISSUES; Pricing for Mellon | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/peripherals-so-you-want-data-quickly.html | PERIPHERALS; So You Want Data Quickly | False | By L. R. Shannon | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-new-york-city-law-meets-true-test-of-campaign-financing-372391.html | New York City Law Meets True Test of Campaign Financing | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/presbyterians-reject-report-on-sex.html | Presbyterians Reject Report on Sex | False | By Peter Steinfels | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/lawyer-is-freed-after-being-jailed-six-months-for-refusing-to-testify.html | Lawyer Is Freed After Being Jailed Six Months for Refusing to Testify | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/pennsylvania-parties-hold-on-senate-contest-is-upset.html | Pennsylvania Parties' Hold On Senate Contest Is Upset | False | By Michael Decourcy Hinds | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/shamans-and-their-lore-may-vanish-with-forests.html | Shamans and Their Lore May Vanish With Forests | False | By Daniel Goleman | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/3-killed-at-amusement-park.html | 3 Killed at Amusement Park | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-669791.html | Corrections | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/virginia-feud-intensifies-with-wilder-hinting-robb-had-a-role-in-eavesdropping.html | Virginia Feud Intensifies, With Wilder Hinting Robb Had a Role in Eavesdropping | False | By B. Drummond Ayres Jr. | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/toolmaker-acquiring-big-rival.html | Toolmaker Acquiring Big Rival | False | By Jonathan P. Hicks | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/nonsexist-dictionary-spells-out-rudeness.html | Nonsexist Dictionary Spells Out Rudeness | False | By Richard Bernstein | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-civil-rights-bill-alters-fairness-of-64-law-376691.html | Civil Rights Bill Alters Fairness of '64 Law | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/pessimism-is-growing-on-saving-pandas-from-extinction.html | Pessimism Is Growing on Saving Pandas From Extinction | False | By Sheryl Wudunn | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/track-and-field-world-records-lag-as-drug-tests-gain.html | TRACK AND FIELD; World Records Lag as Drug Tests Gain | False | By Michael Janofsky | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/question-in-hillside-chase-what-caused-police-to-fire.html | Question in Hillside Chase: What Caused Police to Fire? | False | By Joseph F. Sullivan | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/supreme-court-roundup-justices-decide-if-hate-crime-law-illegally-curbs-freedom.html | SUPREME COURT ROUNDUP; Justices to Decide if Hate-Crime Law Illegally Curbs Freedom of Expression | False | By Linda Greenhouse | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/looking-up.html | Looking Up | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-and-health-detecting-fraud-in-medical-claims.html | Business and Health; Detecting Fraud In Medical Claims | False | By Glenn Kramon | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/on-my-mind-the-pentagon-papers.html | ON MY MIND; The Pentagon Papers | False | By A. M. Rosenthal | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-stimulating-billions-382091.html | Stimulating Billions | False | | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-time-warner-s-stock-stabilizes-after-three-day-plunge.html | THE MEDIA BUSINESS; Time Warner's Stock Stabilizes After Three-Day Plunge | False | By Geraldine Fabrikant | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/astronauts-surprised-by-reaction-to-space.html | Astronauts Surprised By Reaction to Space | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/music-in-review-286791.html | Music in Review | False | By James R. Oestreich | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/calvin-holt-dies-at-66-owned-specialty-cafe.html | Calvin Holt Dies at 66; Owned Specialty Cafe | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/results-plus-218291.html | RESULTS PLUS | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/finance-new-issues-tandy-offers-certificates.html | FINANCE/NEW ISSUES; Tandy Offers Certificates | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-136491.html | Corrections | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/gardeners-of-america-unite.html | Gardeners of America, Unite! | False | By Caroline Seebohm | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/observer-ted-afoul-of-puritans.html | OBSERVER; Ted Afoul of Puritans | False | By Russell Baker | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/i-civil-rights-bill-alters-fairness-of-64-law-jewish-support-381291.html | Civil Rights Bill Alters Fairness of '64 Law; Jewish Support | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/f-reed-dickerson-professor-81.html | F. Reed Dickerson; Professor, 81 | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/members-seek-to-depose-president-of-new-york-school-board.html | Members Seek to Depose President of New York School Board | False | By Joseph Berger | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/chess-543791.html | Chess | False | By Robert Byrne | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/balloonist-falls-to-death.html | Balloonist Falls to Death | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/baxter-cancels-syria-plant-amid-arab-boycott-dispute.html | Baxter Cancels Syria Plant Amid Arab Boycott Dispute | False | By Milt Freudenheim | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/judge-dismisses-libel-suit-against-the-times.html | Judge Dismisses Libel Suit Against The Times | False | By Ronald Sullivan | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/transactions-338391.html | TRANSACTIONS | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/watts-cancels-concerts.html | Watts Cancels Concerts | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-digest-084891.html | BUSINESS DIGEST | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-135691.html | Corrections | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/health/advances-on-2-fronts-are-reported-in-fight-on-river-blindness.html | Advances on 2 Fronts Are Reported in Fight On River Blindness | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/cuomo-s-budget-vetoes-pique-and-fiscal-concern.html | Cuomo's Budget Vetoes: Pique and Fiscal Concern | False | By Elizabeth Kolbert | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/j-raymond-jones-harlem-kingmaker-dies-at-91.html | J. Raymond Jones, Harlem Kingmaker, Dies at 91 | False | By C. Gerald Fraser | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-coors-and-partners-give-baseball-to-wild-west.html | BASEBALL; Coors and Partners Give Baseball to Wild West | False | By Dirk Johnson | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-return-of-psychology-today-is-a-goal-of-magazine-talks.html | THE MEDIA BUSINESS; Return of Psychology Today Is a Goal of Magazine Talks | False | By Claudia H. Deutsch | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/italian-voters-strongly-back-election-reform.html | Italian Voters Strongly Back Election Reform | False | By Clyde Haberman | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-american-flier-shot-down-in-iraq-recounts-horrors-after-capture.html | New York Salutes; American Flier Shot Down in Iraq Recounts Horrors After Capture | False | By Michael Decourcy Hinds | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/alfred-e-simon-memorial.html | Alfred E. Simon Memorial | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-steering-the-federation-toward-activism.html | THE MEDIA BUSINESS; Steering the Federation Toward Activism | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/on-horse-racing-bailey-s-personal-triple-crown.html | ON HORSE RACING; Bailey's Personal Triple Crown | False | By Joseph Durso | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-134891.html | Corrections | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/bertice-reading-54-jazz-singer-actress-and-star-in-cabaret.html | Bertice Reading, 54, Jazz Singer, Actress And Star in Cabaret | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-unisys-case-settlement-seen-as-near.html | COMPANY NEWS; Unisys Case Settlement Seen as Near | False | By Richard W. Stevenson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/anson-burlingame-83-held-post-at-columbia.html | Anson Burlingame, 83; Held Post at Columbia | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-welcome-to-twins-streak-it-s-9-victories-and-counting.html | BASEBALL; Welcome to Twins' Streak: It's 9 Victories and Counting | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-people-sports-business-arena-for-philadelphia.html | SPORTS PEOPLE; SPORTS BUSINESS; Arena for Philadelphia | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/can-republicans-save-the-rights-bill.html | Can Republicans Save the Rights Bill? | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/golf-major-face-lift-makes-the-open-a-major-free-for-all.html | GOLF; Major Face-Lift Makes the Open a Major Free-for-All | False | By Jaime Diaz | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/goldie-b-kweller-70-headed-jewish-groups.html | Goldie B. Kweller, 70; Headed Jewish Groups | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/new-finance-woes-fdic-loss-worse-s-l-crisis-deeper.html | New Finance Woes: F.D.I.C. Loss Worse; S.&L. Crisis Deeper | False | By Stephen Labaton | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/finance-briefs-550091.html | FINANCE BRIEFS | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-people-president-of-govideo-resigns-and-quits-board.html | BUSINESS PEOPLE; President of Go-Video Resigns and Quits Board | False | By Michael Lev | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-awards-sprouting-with-the-spring.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Sprouting With the Spring | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/inside-906891.html | INSIDE | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/from-valentino-three-decades-of-glamour.html | From Valentino, Three Decades Of Glamour | False | By Bernadine Morris | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-resource-crunch-is-earth-sized-problem-375891.html | Resource Crunch Is Earth-Sized Problem | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-us-belligerence-colors-cuban-attitude-374091.html | U.S. Belligerence Colors Cuban Attitude | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-people-college-basketball-big-east-wants-out.html | SPORTS PEOPLE; COLLEGE BASKETBALL; Big East Wants Out | False | | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/black-migrants-have-done-better.html | Black Migrants Have Done Better | False | By Mitchell Duneier | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-civil-rights-bill-alters-fairness-of-64-law-test-profits-blacks-380491.html | Civil Rights Bill Alters Fairness of '64 Law; Test Profits Blacks | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/key-rates-544591.html | Key Rates | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-in-a-ticker-tape-blizzard-new-york-honors-the-troops.html | NEW YORK SALUTES; In a Ticker-Tape Blizzard, New York Honors the Troops | False | By Robert D. McFadden | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/citicorp-plans-to-spur-loans-for-companies.html | Citicorp Plans to Spur Loans for Companies | False | By Michael Quint | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/science-watch-space-tomatoes.html | SCIENCE WATCH; Space Tomatoes | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-looking-up-while-down-on-yanks-farm.html | BASEBALL; Looking Up While Down on Yanks' Farm | False | By Michael Martinez | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-leyritz-hoping-for-another-chance.html | BASEBALL; Leyritz Hoping for Another Chance | False | By Michael Martinez | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/market-place-environmental-earnings-lag.html | Market Place; Environmental Earnings Lag | False | By John Holusha | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-many-people-parade-let-s-see-5000-block-16-blocks-plus.html | New York Salutes; How Many People at the Parade? Let's See, 5,000 a Block, 16 Blocks, Plus. . . | False | By Frank J. Prial | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/frank-visceglia-realty-developer-and-a-civic-leader-is-dead-at-49.html | Frank Visceglia, Realty Developer And a Civic Leader, Is Dead at 49 | False | By Alfonso A. Narvaez | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/c-corrections-137291.html | Corrections | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/camera-back-in-us-court.html | Camera Back in U.S. Court | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/france-s-timely-turnaround-on-arms.html | France's Timely Turnaround on Arms | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/nearly-1-billion-vetoed-by-cuomo-in-albany-budget.html | NEARLY $1 BILLION VETOED BY CUOMO IN ALBANY BUDGET | False | By Kevin Sack | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/patterns-352991.html | Patterns | False | By Woody Hochswender | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/style/chronicle-397991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-a-lot-of-stuff-a-little-of-it-ticker-tape.html | New York Salutes; A Lot of Stuff, A Little of It Ticker Tape | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/student-recalls-sexual-episode-in-queens-case.html | Student Recalls Sexual Episode In Queens Case | False | By Joseph P. Fried | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/science-watch-first-metal-asteroid-in-nearby-orbit.html | SCIENCE WATCH; First Metal Asteroid in Nearby Orbit | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/bridge-563191.html | Bridge | False | By Alan Truscott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/epa-chief-is-hopeful-on-pollution-in-gulf.html | E.P.A. Chief Is Hopeful on Pollution in Gulf | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/in-colombia-tale-of-a-tv-priest-and-a-drug-baron.html | In Colombia, Tale of a TV Priest and a Drug Baron | False | By James Brooke | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/space-errors-share-pattern-skipped-tests.html | Space Errors Share Pattern: Skipped Tests | False | By William J. Broad | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/how-west-side-murder-suspect-went-free-in-1990-case.html | How West Side Murder Suspect Went Free in 1990 Case | False | By Sara Rimer | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/true-or-false-michigan-gun-test-is-easy-a-true.html | True or False: Michigan Gun Test Is Easy. A: True | False | By Isabel Wilkerson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-doc-s-fine-but-is-there-a-reliever-in-the-house.html | BASEBALL; Doc's Fine, but Is There a Reliever in the House? | False | By Joe Sexton | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/news-summary-070891.html | NEWS SUMMARY | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-of-the-times-a-club-pro-answers-a-question.html | Sports of The Times; A Club Pro Answers A Question | False | By Dave Anderson | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-la-quinta-accepts-slate-of-nominees.html | COMPANY NEWS; La Quinta Accepts Slate of Nominees | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/brokers-strike-in-italy.html | Brokers Strike in Italy | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/thatcher-accused-of-undermining-successor.html | Thatcher Accused of Undermining Successor | False | By William E. Schmidt | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/which-way-poland-pope-sounds-a-call-reclaim-lands-both-communism-west.html | WHICH WAY POLAND?; Pope Sounds a Call to Reclaim Lands From Both Communism and the West | False | By Stephen Engelberg | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/xoma-drug-called-closer-to-approval.html | Xoma Drug Called Closer to Approval | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-people-boxing-and-in-this-corner-a-missing-heavyweight.html | SPORTS PEOPLE: BOXING; And in This Corner, A Missing Heavyweight | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-occidental-to-sell-coal-stake-in-china.html | COMPANY NEWS; Occidental to Sell Coal Stake in China | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/by-design-sheer-in-the-city.html | By Design; Sheer in the City | False | By Carrie Donovan | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/iran-says-iraqi-troops-are-attacking-shiites.html | Iran Says Iraqi Troops Are Attacking Shiites | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/top-japanese-businessman-is-charged-in-stock-fraud.html | Top Japanese Businessman Is Charged in Stock Fraud | False | By James Sterngold | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/books/book-editors-irate-over-comments-in-magazine.html | Book Editors Irate Over Comments In Magazine | False | By Roger Cohen | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/louisville-journal-as-fountain-gushes-so-do-its-critics.html | LOUISVILLE JOURNAL; As Fountain Gushes, So Do Its Critics | False | By Michel Marriott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-ted-and-joe-1941-june-11.html | BASEBALL; Ted and Joe, 1941: June 11 | False | Compiled by Jim Benagh | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/gillett-gets-an-extension.html | Gillett Gets an Extension | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/colleges-tv-sports-how-cbs-pays-the-price-for-a-maddening-deal.html | COLLEGES: TV SPORTS; How CBS Pays the Price for a 'Maddening' Deal | False | By Richard Sandomir | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/l-civil-rights-bill-alters-fairness-of-64-law-army-quotas-worked-379091.html | Civil Rights Bill Alters Fairness of '64 Law; Army Quotas Worked | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/fruit-juice-and-infection-preventive-effect-confirmed.html | Fruit Juice and Infection: Preventive Effect Confirmed | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-people-129191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/books/books-of-the-times-of-two-quite-formidable-sisters.html | BOOKS OF THE TIMES; Of Two Quite Formidable Sisters | False | By Michiko Kakutani | 1991-06-14 | TX 3-092895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/editorial-notebook-still-wallowing-with-richard-nixon.html | EDITORIAL NOTEBOOK; Still Wallowing With Richard Nixon | False | By John P. MacKenzie | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/world/with-elections-near-in-india-a-gandhi-urges-party-unity.html | With Elections Near in India, A Gandhi Urges Party Unity | False | By Bernard Weinraub | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/us/new-york-salutes-war-parade-left-its-marks-on-the-streets-of-washington.html | New York Salutes; War Parade Left Its Marks On the Streets of Washington | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/executive-changes-532191.html | EXECUTIVE CHANGES | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-people-baseball-spira-lets-lawyers-go.html | SPORTS PEOPLE: BASEBALL; Spira Lets Lawyers Go | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/joseph-fitzgerald-54-bankers-trust-official.html | Joseph Fitzgerald, 54, Bankers Trust Official | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-people-track-and-field-reynolds-ban-lifted.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Ban Lifted | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/r-c-van-dusen-65-was-housing-official.html | R. C. Van Dusen, 65; Was Housing Official | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/indians-balance-changes-and-tradition.html | Indians Balance Changes and Tradition | False | By David Gonzalez | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/science/q-a-332491.html | Q&A | False | By C. Claiborne Ray | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/right-to-die-is-approved-by-assembly-in-trenton.html | Right to Die Is Approved By Assembly In Trenton | False | By Wayne King | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/news/a-regulator-of-calcium-is-discovered-in-rats.html | A Regulator of Calcium Is Discovered in Rats | False | | 1991-06-14 | TX 3-092895 | | |
| 1991-06-11 | 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/review-music-an-updated-cole-porter-through-loud-speakers.html | Review/Music; An Updated Cole Porter, Through Loud Speakers | False | By Bernard Holland | 1991-06-14 | TX 3-092895 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/downpours-and-floods-continue-in-louisiana.html | Downpours and Floods Continue in Louisiana | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/voting-lenin-out-of-leningrad.html | Voting Lenin Out of Leningrad | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/old-dogs-are-better-dogs.html | Old Dogs Are Better Dogs | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/60-minute-gourmet-225091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/review-ballet-student-workshop-program-with-challenges-and-spirit.html | Review/Ballet; Student Workshop Program With Challenges and Spirit | False | By Jack Anderson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-597791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/after-boom-and-bust-denver-enters-big-leagues.html | After Boom and Bust, Denver Enters Big Leagues | False | By Dirk Johnson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/iran-says-iraq-is-planning-new-attack-on-shiites.html | Iran Says Iraq Is Planning New Attack on Shiites | False | By Paul Lewis | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/mohandas-gandhi-was-right.html | Mohandas Gandhi Was Right | False | By Arun Gandhi | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/bank-funds-and-cd-s-drop-again.html | Bank Funds And C.D.'s Drop Again | False | By Robert Hurtado | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/news-summary-040191.html | NEWS SUMMARY | False | | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/met-citing-budget-is-dark-for-museum-mile-festival.html | Met, Citing Budget, Is Dark For Museum Mile Festival | False | By Grace Glueck | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-premiere-s-promotion-for-september-issue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Premiere's Promotion For September Issue | False | By Stuart Elliott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/basketball-a-flower-child-turns-on-the-bulls.html | Basketball; A Flower Child Turns On the Bulls | False | By Sam Goldaper | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-levine-huntley-fills-media-executive-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Levine, Huntley Fills Media Executive Post | False | By Stuart Elliott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/robb-wilder-feud-takes-a-new-turn.html | ROBB-WILDER FEUD TAKES A NEW TURN | False | By B. Drummond Ayres Jr. | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/wine-talk-133591.html | Wine Talk | False | By Frank J. Prial | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/man-charged-in-death-of-a-car-dispatcher.html | Man Charged in Death Of a Car Dispatcher | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/books/book-notes-202191.html | Book Notes | False | By Edwin McDowell | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/results-plus-261791.html | Results Plus | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/volcano-explodes-in-the-philippines.html | VOLCANO EXPLODES IN THE PHILIPPINES | False | By Philip Shenon | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/i-hate-hamlet-to-close.html | 'I Hate Hamlet' to Close | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/copy-of-medical-exam-is-stolen-in-wisconsin.html | Copy of Medical Exam Is Stolen in Wisconsin | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/health/for-stage-fright-rehearsal-helps.html | For Stage Fright, Rehearsal Helps | False | By Daniel Goleman | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-preparing-for-21st-century-enemies-712091.html | Preparing for 21st-Century Enemies | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/quotation-of-the-day-315091.html | Quotation of the Day | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/amex-plans-to-add-hour-of-trading.html | Amex Plans To Add Hour Of Trading | False | By Kurt Eichenwald | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/tennis-mcenroe-is-on-attack-rallying-round-flag.html | TENNIS; McEnroe Is on Attack, Rallying Round Flag | False | By Harvey Araton | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/crackdown-aimed-at-drug-concerns.html | CRACKDOWN AIMED AT DRUG CONCERNS | False | By Philip J. Hilts | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/twin-peaks-finale-draws-low-ratings.html | 'Twin Peaks' Finale Draws Low Ratings | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/albania-s-communists-in-upheaval.html | Albania's Communists in Upheaval | False | By Chuck Sudetic | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/shuttle-crew-relaxes-after-6-days-in-orbit.html | Shuttle Crew Relaxes After 6 Days in Orbit | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-pager-company-is-short-of-cash.html | COMPANY NEWS; Pager Company Is Short of Cash | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/saul-fromkes-lawyer-and-an-executive-83.html | Saul Fromkes, Lawyer And an Executive, 83 | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/army-s-chief-opposes-women-s-combat-role.html | Army's Chief Opposes Women's Combat Role | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/john-michael-pierce-oil-executive-67.html | John Michael Pierce; Oil Executive, 67 | False | | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/basketball-magic-s-act-could-disappear-after-finals.html | Basketball; Magic's Act Could Disappear After Finals | False | By Clifton Brown | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/yields-5.6-7.119-on-chicago-issue.html | Yields 5.6%-7.119% On Chicago Issue | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/wha-a-a-a-more-87-tons-of-ticker-tape.html | Wha-a-a? A Mere 87 Tons of Ticker Tape? | False | By James C. McKinley Jr. | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/blood-tests-likely-at-future-games.html | Blood Tests Likely At Future Games | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/2-giving-up-council-seats-in-new-york.html | 2 Giving Up Council Seats In New York | False | By Felicia R. Lee | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-people-retired-head-of-phelps-joins-walter-industries.html | BUSINESS PEOPLE; Retired Head of Phelps Joins Walter Industries | False | By John Holusha | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/marion-j-wise-jr-investment-adviser-82.html | Marion J. Wise Jr.; Investment Adviser, 82 | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/lindsay-to-leave-post-at-lincoln-center-after-37-productions.html | Lindsay to Leave Post At Lincoln Center After 37 Productions | False | By Mervyn Rothstein | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-return-tompkins-sq-park-to-those-who-live-in-neighborhood-history-of-unrest-729591.html | Return Tompkins Sq. Park to Those Who Live in Neighborhood; History of Unrest | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/key-rates-480091.html | Key Rates | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/the-purposeful-cook-time-to-eat-more-cauliflower-and-look-less-like-one.html | THE PURPOSEFUL COOK; Time to Eat More Cauliflower And Look Less Like One | False | By Jacques Pepin | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-france-s-bddp-cements-alliance-with-wells-rich.html | THE MEDIA BUSINESS: ADVERTISING; France's BDDP Cements Alliance With Wells, Rich | False | By Stuart Elliott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/transactions-300191.html | TRANSACTIONS | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-people-691491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-visa-planning-debit-service.html | COMPANY NEWS; Visa Planning Debit Service | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-when-the-calories-go-will-the-taste-remain.html | BUSINESS TECHNOLOGY; When the Calories Go, Will the Taste Remain? | False | By Marian Burros | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/weicker-says-new-budget-is-compromise.html | Weicker Says New Budget Is Compromise | False | By Kirk Johnson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/haoui-montaug-disco-doorman-39.html | Haoui Montaug Disco Doorman, 39 | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-725291.html | Theater in Review | False | By G.s. Bourdain | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-japan-chip-accord.html | U.S.-Japan Chip Accord | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/economic-scene-semiconductor-semi-success.html | Economic Scene; Semiconductor Semi-Success | False | By Peter Passell | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/a-wish-list-on-talks-with-mexico.html | A Wish List On Talks With Mexico | False | By Keith Bradsher | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-we-shouldn-t-exclude-aliens-with-aids-711291.html | We Shouldn't Exclude Aliens With AIDS | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/elizabeth-etnier-80-an-author-is-dead.html | Elizabeth Etnier, 80, An Author, Is Dead | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-723691.html | Theater in Review | False | By Wilborn Hampton | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/bridge-431291.html | Bridge | False | By Alan Truscott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/justice-dept-suffers-by-thornburgh-s-periled-run.html | Justice Dept. Suffers by Thornburgh's Periled Run | False | By David Johnston | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/on-baseball-winfield-keeps-slugging.html | ON BASEBALL; Winfield Keeps Slugging | False | By Claire Smith | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/rikers-officer-held-in-theft-of-500000-in-bail-funds.html | Rikers Officer Held in Theft of $500,000 in Bail Funds | False | By Dennis Hevesi | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/dr-irvine-h-page-is-dead-at-90-pioneered-hypertension-research.html | Dr. Irvine H. Page Is Dead at 90; Pioneered Hypertension Research | False | By Lawrence K. Altman | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/a-cost-of-german-unity-the-first-trade-deficit-in-nearly-a-decade.html | A Cost of German Unity; The First Trade Deficit in Nearly a Decade Poses the Threat of an Increase in Inflation | False | By Ferdinand Protzman, | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/presbyterians-adopt-guidelines-to-curb-sex-misconduct-by-clergy.html | Presbyterians Adopt Guidelines To Curb Sex Misconduct by Clergy | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-yanks-rally-but-so-do-twins.html | Baseball; Yanks Rally, But So Do Twins | False | By Michael Martinez | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/uprising-by-arabs-losing-momentum.html | UPRISING BY ARABS LOSING MOMENTUM | False | By Joel Brinkley | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/american-indians-in-libya-receive-prize-from-qaddafi.html | American Indians, in Libya, Receive Prize From Qaddafi | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/joe-hamilton-62-a-top-producer-of-television-specials-is-dead.html | Joe Hamilton, 62, a Top Producer Of Television Specials, Is Dead | False | By Glenn Fowler | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/fannie-mae-tie-to-london-rate.html | Fannie Mae Tie To London Rate | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/food-notes-217091.html | Food Notes | False | By Florence Fabricant | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/the-specialness-of-a-special-manzanilla.html | The Specialness of a Special Manzanilla | False | By Howard G. Goldberg | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/review-ballet-showcase-for-young-stars.html | Review/Ballet; Showcase for Young Stars | False | By Anna Kisselgoff | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/in-the-nation-an-unwinnable-war.html | In the Nation; An Unwinnable War | False | By Tom Wicker | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/immigration-brings-new-diversity-to-asian-population-in-the-us.html | Immigration Brings New Diversity To Asian Population in the U.S. | False | By Felicity Barringer | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/books/black-migration-study-wins-journalism-award.html | Black-Migration Study Wins Journalism Award | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/movies/hollywood-bars-films-to-protest-soviet-piracy.html | Hollywood Bars Films To Protest Soviet Piracy | False | By Keith Bradsher | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/real-estate-new-offices-going-up-in-santa-monica.html | Real Estate; New Offices Going Up in Santa Monica | False | By Morris Newman | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/budget-veto-will-stand-until-after-borrowing.html | Budget Veto Will Stand Until After Borrowing | False | By Kevin Sack | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/golf-just-part-of-the-pack-for-strange-this-time.html | GOLF; Just Part of the Pack For Strange This Time | False | By Jaime Diaz | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/bankamerica-shearson.html | BankAmerica-Shearson | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/3-secaucus-officials-indicted.html | 3 Secaucus Officials Indicted | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/metropolitan-diary-262591.html | Metropolitan Diary | False | By Ron Alexander | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/yeltsin-vies-with-5-today-in-vote-to-head-russia.html | Yeltsin Vies With 5 Today in Vote to Head Russia | False | By Serge Schmemann | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-any-messages-now-get-them-all.html | BUSINESS TECHNOLOGY; Any Messages? Now Get Them All | False | By Andrew Pollack | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/c-corrections-344391.html | Corrections | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-724491.html | Theater in Review | False | By D.j.r. Bruckner | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-expansion-losers-turn-to-unlikely-plan-2.html | Baseball; Expansion Losers Turn to Unlikely Plan 2 | False | By Murray Chass | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-people-baseball-clark-wants-out.html | Sports People: BASEBALL; Clark Wants Out | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-people-baseball-dykstra-arraignment.html | Sports People: BASEBALL; Dykstra Arraignment | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/the-president-s-petulance.html | The President's Petulance | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/aids-risk-may-affect-treatment-of-infants.html | AIDS Risk May Affect Treatment of Infants | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/school-medication-trial-starts.html | School Medication Trial Starts | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-ford-pulls-commercials-from-audubon-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Pulls Commercials From Audubon Show | False | By Stuart Elliott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-volvo-searching-hard-for-relief.html | COMPANY NEWS; Volvo Searching Hard for Relief | False | By Steven Prokesch | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/walesa-seeks-special-economic-powers.html | Walesa Seeks Special Economic Powers | False | By Stephen Engelberg | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/charles-loloma-artist-70.html | Charles Loloma; Artist, 70 | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/another-exit-set-at-unlv.html | Another Exit Set at U.N.L.V. | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/laundering-bill-approved.html | Laundering Bill Approved | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/de-gustibus-when-medium-mashed-potatoes-message-about-eating-art.html | DE GUSTIBUS; When the Medium Is Mashed Potatoes, Is the Message About Eating? Or Art? | False | By Dena Kleiman | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/track-and-field-seoul-400-meter-medalists-reunion.html | Track and Field; Seoul 400-Meter Medalists Reunion | False | By Michael Janofsky | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/beirut-journal-under-the-cedars-of-lebanon-violence-is-buried.html | Beirut Journal; Under the Cedars of Lebanon, Violence Is Buried | False | By Ihsan A. Hijazi | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-schoeneman-sold-by-bidermann.html | COMPANY NEWS; Schoeneman Sold By Bidermann | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/timothy-j-murphy-vfw-commander-81.html | Timothy J. Murphy; V.F.W Commander, 81 | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/seeing-beyond-burgers-and-soapsuds.html | Seeing Beyond Burgers and Soapsuds | False | By Florence Fabricant | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-of-the-times-the-perils-of-pauline-nba-style.html | Sports of The Times; The Perils Of Pauline, N.B.A. Style | False | By Ira Berkow | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/subpoena-sought-for-boa-constrictor.html | Subpoena Sought for Boa Constrictor | False | By Ronald Sullivan | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/next-wave-director-to-leave-in-december.html | Next Wave Director To Leave in December | False | | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/c-corrections-592091.html | Corrections | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/mellon-to-redeem-preferred-july-19.html | Mellon to Redeem Preferred July 19 | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/health/personal-health-166191.html | Personal Health | False | By Jane E. Brody | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/fuqua-chairman-out.html | Fuqua Chairman Out | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/education/when-schools-compete-special-report-rules-marketplace-are-applied-classroom.html | When Schools Compete -- A Special Report; The Rules of the Marketplace Are Applied to the Classroom | False | By Susan Chira | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/article-463091-no-title.html | Article 463091 -- No Title | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/robert-l-wilson-church-sociologist-66.html | Robert L. Wilson; Church Sociologist, 66 | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-598591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-eritreans-want-independence-from-ethiopia-703191.html | Eritreans Want Independence From Ethiopia | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/man-is-indicted-in-contributions-to-d-amato-bid.html | Man Is Indicted In Contributions To D'Amato Bid | False | By David Johnston | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-accounts-692291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-staley-develops-starch-substitute-for-fat.html | BUSINESS TECHNOLOGY; Staley Develops Starch Substitute for Fat | False | By Anthony Ramirez | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-bailout-for-banks-predicted.html | U.S. Bailout For Banks Predicted | False | By Stephen Labaton | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/judge-says-remarks-on-gorillas-may-be-cited-in-trial-on-beating.html | Judge Says Remarks on 'Gorillas' May Be Cited in Trial on Beating | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/police-officer-kills-man-holding-a-hostage-in-a-robbery-attempt.html | Police Officer Kills Man Holding A Hostage in a Robbery Attempt | False | By Dean Baquet | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/court-allows-investor-s-suit.html | Court Allows Investor's Suit | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/briefs-508491.html | BRIEFS | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/washington-talk-democrats-attack-bush-over-100-day-deadline.html | Washington Talk; Democrats Attack Bush Over 100-Day Deadline | False | By Richard L. Berke | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/panel-gets-complaint-on-kennedy-s-ethics.html | Panel Gets Complaint On Kennedy's Ethics | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-people-television-cosell-has-surgery.html | Sports People: TELEVISION; Cosell Has Surgery | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-ryan-revives-sagging-rangers.html | Baseball; Ryan Revives Sagging Rangers | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/cuomo-again-vetoes-bill-for-death-penalty.html | Cuomo Again Vetoes Bill for Death Penalty | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-595091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-brown-forman.html | COMPANY NEWS; Brown-Forman | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/algerian-premier-favors-vote-soon.html | ALGERIAN PREMIER FAVORS VOTE SOON | False | By Youssef M. Ibrahim | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/salvadoran-leader-in-the-us-to-seek-continued-arms-aid.html | Salvadoran Leader in the U.S. To Seek Continued Arms Aid | False | By Eric Schmitt | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/house-backs-aid-to-angola-rebels.html | HOUSE BACKS AID TO ANGOLA REBELS | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/once-leafy-land-is-now-haitian-dust-bowl.html | Once-Leafy Land Is Now Haitian Dust Bowl | False | By Howard W. French | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/executive-changes-965991.html | EXECUTIVE CHANGES | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/review-pop-james-brown-returns-on-pay-per-view-cable.html | Review/Pop; James Brown Returns, on Pay-per-View Cable | False | By Jon Pareles | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-briefs-008891.html | COMPANY BRIEFS | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/ruth-hornby-page-educator-80.html | Ruth Hornby Page; Educator, 80 | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-people-pro-hockey-islanders-sign-a-center.html | Sports People: PRO HOCKEY; Islanders Sign a Center | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-bills-will-come-faster-with-new-envelope-stuffers.html | BUSINESS TECHNOLOGY; Bills Will Come Faster With New Envelope Stuffers | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/lawsuit-blames-guards-in-meadowlands-death.html | Lawsuit Blames Guards In Meadowlands Death | False | By Robert Hanley | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/market-place-a-clash-of-views-on-daimlerbenz.html | Market Place; A Clash of Views On Daimler-Benz | False | By Ferdinand Protzman | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/officer-lost-as-harbor-drill-becomes-emergency.html | Officer Lost as Harbor Drill Becomes Emergency | False | By Craig Wolff | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-goodyear-to-trim-600-workers.html | COMPANY NEWS; Goodyear to Trim 600 Workers | False | By Jonathan P. Hicks | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/news/latex-linked-to-allergy-peril.html | Latex Linked to Allergy Peril | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/veterans-to-receive-aid-for-poison-gas-tests.html | Veterans to Receive Aid for Poison Gas Tests | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-people-pro-basketball-brown-will-discuss-job.html | Sports People: Pro Basketball; Brown Will Discuss Job | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-posts-a-trade-surplus-from-gulf-war-payments.html | U.S. Posts a Trade Surplus From Gulf War Payments | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-people-pro-basketball-nuggets-trade-adams-to-bullets.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Trade Adams to Bullets | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/school-board-s-president-resigns-dinkins-moves-fast-on-successor.html | School Board's President Resigns; Dinkins Moves Fast on Successor | False | By Todd S. Purdum | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/bailing-out-soviets-bush-is-cautious.html | Bailing Out Soviets: Bush Is Cautious | False | By R. W. Apple | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/review-readings-immigrants-memories-in-ellis-island-festivity.html | Review/Readings; Immigrants' Memories In Ellis Island Festivity | False | By Richard F. Shepard | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/francis-lonergan-friar-53.html | Francis Lonergan; Friar, 53 | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-596991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/johnnys-teacher-cant-write-either.html | Johnny's Teacher Can't Write Either | False | By Rachel Erlanger | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/senators-effort-on-gun-control-includes-nra.html | Senators' Effort On Gun Control Includes N.R.A. | False | By Gwen Ifill | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/the-pop-life-226991.html | The Pop Life | False | By Stephen Holden | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/senate-leaders-changing-road-bill.html | Senate Leaders Changing Road Bill | False | By Richard L. Berke | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/foreign-affairs-memo-for-mr-bush.html | Foreign Affairs; Memo For Mr. Bush | False | By Leslie H. Gelb | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/loss-at-carter-hawley.html | Loss at Carter Hawley | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/education/can-vouchers-hurdle-church-state-wall.html | Can Vouchers Hurdle Church-State Wall? | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/no-galley-can-make-a-true-salt-shake.html | No Galley Can Make a True Salt Shake | False | By Maria Eftimiades | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-people-sears-adds-executive-to-catalogue-division.html | BUSINESS PEOPLE; Sears Adds Executive To Catalogue Division | False | By Isadore Barmash | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/books/books-of-the-times-spying-for-russia-in-prewar-europe.html | Books of The Times; Spying for Russia in Prewar Europe | False | By Herbert Mitgang | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/india-resumes-voting-in-delayed-election-today.html | India Resumes Voting in Delayed Election Today | False | By Bernard Weinraub | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/roundabout-plans-move-to-broadway.html | Roundabout Plans Move to Broadway | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-722891.html | Theater in Review | False | By Stephen Holden | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-slick-mets-pitching-on-slippery-shea-night.html | BASEBALL; Slick Mets Pitching On Slippery Shea Night | False | By Jack Curry | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/wine-makers-mix-leisure-and-lobbying.html | Wine Makers Mix Leisure and Lobbying | False | By Barbara Gamarekian | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-eritreans-want-independence-from-ethiopia-us-must-mediate-727991.html | Eritreans Want Independence From Ethiopia; U.S. Must Mediate | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/kennard-c-baker-81-headed-shoe-company.html | Kennard C. Baker, 81; Headed Shoe Company | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/commencement-baker-honored-at-princeton.html | COMMENCEMENT; Baker Honored at Princeton | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/duva-wins-rights-to-bout.html | Duva Wins Rights to Bout | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/the-purse-and-heart-of-baseball.html | The Purse and Heart of Baseball | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/mary-loveless-92-doctor-who-devised-bee-sting-immunity.html | Mary Loveless, 92, Doctor Who Devised Bee-Sting Immunity | False | By Alfonso A. Narvaez | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/bush-backs-loans-for-soviet-farms-worth-1.5-billion.html | BUSH BACKS LOANS FOR SOVIET FARMS WORTH $1.5 BILLION | False | By Andrew Rosenthal | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/commons-votes-pit-bull-bill.html | Commons Votes Pit Bull Bill | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/ex-officer-says-pretoria-s-military-fans-violence.html | Ex-Officer Says Pretoria's Military Fans Violence | False | By Christopher S. Wren | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/mtv-s-10th-birthday-show-to-be-broadcast-on-abc.html | MTV's 10th-Birthday Show To Be Broadcast on ABC | False | By Bill Carter | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/a-road-linking-addis-ababa-to-the-red-sea-is-reopened.html | A Road Linking Addis Ababa To the Red Sea Is Reopened | False | AP | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/world/who-runs-hong-kong-for-now-british-firm.html | Who Runs Hong Kong for Now? British Firm | False | By Sheryl WuDunn | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-return-tompkins-sq-park-to-those-who-live-in-neighborhood-710491.html | Return Tompkins Sq. Park to Those Who Live in Neighborhood | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/t-harvey-mathis-olympics-organizer-58.html | T. Harvey Mathis; Olympics Organizer, 58 | False | | 1991-06-14 | TX 3-092902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/doctors-and-parents-sue-dinkins-on-cuts-in-health-services.html | Doctors and Parents Sue Dinkins on Cuts In Health Services | False | By Mireya Navarro | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/review-theater-strindberg-s-miss-julie-via-ingmar-bergman.html | Review/Theater; Strindberg's 'Miss Julie' via Ingmar Bergman | False | By Mel Gussow | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/inside-030491.html | INSIDE | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-digest-071191.html | BUSINESS DIGEST | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-companies-in-japan-say-things-aren-t-so-bad.html | U.S. Companies in Japan Say Things Aren't So Bad | False | By David E. Sanger | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/business/dow-up-10.51-3000-mark-topped-briefly.html | Dow Up 10.51; 3,000 Mark Topped Briefly | False | By H. J. Maidenberg | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/monroe-donsker-66-nyu-math-professor.html | Monroe Donsker, 66, N.Y.U. Math Professor | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/us/panel-says-much-research-is-needed-now-to-reach-mars-by-2014.html | Panel Says Much Research Is Needed Now to Reach Mars by 2014 | False | By Warren E. Leary | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/man-in-the-news-h-carl-mccall-a-grass-roots-minister-of-education.html | Man in the News: H. Carl McCall; A Grass-Roots Minister of Education | False | By Joseph Berger | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/c-corrections-347891.html | Corrections | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-12 | 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/l-eritreans-want-independence-from-ethiopia-now-tyranny-reigns-728791.html | Eritreans Want Independence From Ethiopia; Now Tyranny Reigns | False | | 1991-06-14 | TX 3-092902 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/news/don-giovanni-rain-date.html | 'Don Giovanni' Rain Date | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/veterans-to-receive-aid-for-poison-gas-tests.html | Veterans to Receive Aid for Poison Gas Tests | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/agnes-gund-new-head-of-modern-museum.html | Agnes Gund New Head Of Modern Museum | False | By Eleanor Blau | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/track-and-field-running-faster-than-ever-at-age-38.html | TRACK AND FIELD; Running Faster Than Ever At Age 38 | False | By Glenn Kramon | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/finance-new-issues-georgia-issuing-revenue-bonds.html | FINANCE/NEW ISSUES; Georgia Issuing Revenue Bonds | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-people-president-has-left-whitman-s-chocolate.html | BUSINESS PEOPLE; President Has Left Whitman's Chocolate | False | By Isadore Barmash | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/media-business-advertising-addenda-top-effie-award-goes-for-humorous-ads-that.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Effie Award Goes for Humorous Ads That Helped Win Senate Seat | False | By Stuart Elliott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/john-t-dudich-51-publicity-agent-dies.html | John T. Dudich, 51, Publicity Agent, Dies | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/manslaughter-verdict-voided-because-driver-paid-ticket.html | Manslaughter Verdict Voided Because Driver Paid Ticket | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/tennis-lendl-and-sampras-mowed-down-in-tune-up.html | TENNIS; Lendl and Sampras Mowed Down in Tune-Up | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-baseball-steinbrenner-to-appeal.html | SPORTS PEOPLE: BASEBALL; Steinbrenner to Appeal | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/accounting-panel-poses-new-borrowing-rule.html | Accounting Panel Poses New Borrowing Rule | False | By Alison Leigh Cowan | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/ex-official-links-kgb-to-a-killing.html | EX-OFFICIAL LINKS K.G.B. TO A KILLING | False | By Craig R. Whitney | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/boxing-notebook-tyson-rumor-mill-in-fine-condition.html | BOXING: NOTEBOOK; Tyson Rumor Mill in Fine Condition | False | By Phil Berger | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/briefs-772491.html | BRIEFS | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/dinkins-faults-council-on-plan-for-92-budget.html | Dinkins Faults Council on Plan For '92 Budget | False | By Todd S. Purdum | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/john-c-keaveney-52-a-marketing-executive.html | John C. Keaveney, 52, A Marketing Executive | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/credit-markets-treasury-issues-tumble-in-price.html | CREDIT MARKETS; Treasury Issues Tumble in Price | False | By Kenneth N. Gilpin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-the-national-sports-daily-closes-with-today-s-issue.html | THE MEDIA BUSINESS; The National Sports Daily Closes With Today's Issue | False | By Alex S. Jones | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-ballet-nilas-martins-dances-apollo-a-family-rite.html | Review/Ballet; Nilas Martins Dances 'Apollo,' A Family Rite | False | By Anna Kisselgoff | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-not-really-counterfeits-not-really-real-either.html | CURRENTS; Not Really Counterfeits, Not Really Real, Either | False | By Suzanne Slesin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/2-concerns-sued-over-pensions.html | 2 Concerns Sued Over Pensions | False | By Richard W. Stevenson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/news/nbc-nightly-news-to-move-to-6-30-from-7.html | NBC 'Nightly News' To Move to 6:30 From 7 | False | By Bill Carter | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-where-to-find-yosemite-829731.html | Where to Find Yosemite | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-music-riverside-church-carillon.html | Review/Music; Riverside Church Carillon | False | By James R. Oestreich | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/growing-up-with-help-from-penelope-leach.html | Growing Up With Help From Penelope Leach | False | By Carol Lawson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/bush-hails-salvador-chief-saying-rebels-block-peace.html | Bush Hails Salvador Chief, Saying Rebels Block Peace | False | By Eric Schmitt | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/news-summary-303191.html | NEWS SUMMARY | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/bridge-repairs-delay-service-on-the-n-line.html | Bridge Repairs Delay Service on the N Line | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-boss-who-plays-now-pays.html | The Boss Who Plays Now Pays | False | By Claudia H. Deutsch | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/events-a-sunday-stroll-around-the-east-village.html | Events: A Sunday Stroll Around the East Village | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-788691.html | Pop in Review | False | By Peter Watrous | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/62-queens-libraries-await-deep-cuts.html | 62 Queens Libraries Await Deep Cuts | False | By Donatella Lorch | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-denver-and-miami-a-step-closer-to-obtaining-expansion-teams.html | BASEBALL; Denver and Miami a Step Closer To Obtaining Expansion Teams | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-of-the-times-more-exemptions-at-open-needed.html | SPORTS OF THE TIMES; More Exemptions at Open Needed | False | By Dave Anderson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/mao-thawka-burmese-poet-64.html | Mao Thawka; Burmese Poet, 64 | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/george-h-guilfoyle-retired-bishop-77-led-camden-diocese.html | George H. Guilfoyle, Retired Bishop, 77; Led Camden Diocese | False | By Glenn Fowler | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/albania-appoints-a-non-communist-cabinet.html | Albania Appoints a Non-Communist Cabinet | False | By Chuck Sudetic | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/jails-commissioner-unveils-a-new-plan-for-riot-prevention.html | Jails Commissioner Unveils a New Plan For Riot Prevention | False | By Selwyn Raab | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-dance-inventive-effort-and-effortlessness.html | Review/Dance; Inventive Effort and Effortlessness | False | By Anna Kisselgoff | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/plo-refuses-to-withdraw-from-bases-in-southern-lebanon.html | P.L.O. Refuses to Withdraw From Bases in Southern Lebanon | False | By Ihsan A. Hijazi | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/movies/home-video-542591.html | Home Video | False | By Peter M. Nichols | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-screens-things-imagined-or-dreamed.html | CURRENTS; Screens: 'Things Imagined or Dreamed' | False | By Suzanne Slesin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/solar-storm-causes-renewed-disruptions-on-earth.html | Solar Storm Causes Renewed Disruptions on Earth | False | By Matthew L. Wald | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/the-dresden-scene-sex-shops-and-neo-nazis.html | The Dresden Scene: Sex Shops and Neo-Nazis | False | By John Tagliabue | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/the-chance-of-a-half-millennium.html | The Chance of a Half-Millennium | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/critic-s-notebook-middle-age-and-later-is-frisky-for-fictional-men.html | CRITIC'S NOTEBOOK; Middle Age (and Later) Is Frisky for Fictional Men | False | By John J. O'Connor | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/newsprint-use-down.html | Newsprint Use Down | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-pirates-set-back-dodgers-201-as-drabek-stays-in-fine-style.html | BASEBALL; Pirates Set Back Dodgers, 201, As Drabek Stays in Fine Style | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-television-cosell-resting.html | SPORTS PEOPLE: TELEVISION; Cosell Resting | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/dialogue-israel-peace-process-does-un-belong-table-benefits-would-be-huge.html | DIALOGUE: Israel and the Peace Process Does The U.N. Belong at the Table?; The Benefits Would Be Huge | False | By Abba Eban | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/chronicle-781991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/leningrad-petersburg-and-the-great-name-debate.html | Leningrad, Petersburg and the Great Name Debate | False | By Serge Schmemann | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/havel-in-rebuff-to-paris-backs-us-europe-ties.html | Havel, in Rebuff to Paris, Backs U.S.-Europe Ties | False | By Henry Kamm | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/bridge-757091.html | Bridge | False | By Alan Truscott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-pro-basketball-daly-in-accord-on-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Daly in Accord on Pact | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/ncaa-to-tape-inquiries.html | N.C.A.A. to Tape Inquiries | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/british-official-begins-talks-with-syria-on-freeing-western-captives.html | British Official Begins Talks With Syria on Freeing Western Captives | False | By Ihsan A. Hijazi | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/russian-republic-votes-for-a-president.html | Russian Republic Votes for a President | False | By Esther B. Fein | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/at-the-fdic-army-of-temps.html | At the F.D.I.C., Army of Temps | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/alvin-b-rubin-71-judge-was-known-for-rights-rulings.html | Alvin B. Rubin, 71; Judge Was Known For Rights Rulings | False | By Joan Cook | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/transactions-512391.html | TRANSACTIONS | False | | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/in-one-city-signs-of-an-upturn.html | In One City, Signs of an Upturn | False | By Robert D. Hershey Jr. | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/dropout-rate-in-new-york-shows-decline.html | Dropout Rate In New York Shows Decline | False | By Joseph Berger | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/gulf-intelligence-draws-complaint-by-schwarzkopf.html | GULF INTELLIGENCE DRAWS COMPLAINT BY SCHWARZKOPF | False | By Michael Wines | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/dioxin-verdict-following-3-1-2-year-trial-is-voided.html | Dioxin Verdict Following 3 1/2-Year Trial Is Voided | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/suspect-seized-in-abduction-and-abuse-of-manhattan-boy.html | Suspect Seized In Abduction And Abuse of Manhattan Boy | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/s-l-s-have-first-profits-in-four-years.html | S.& L.'s Have First Profits in Four Years | False | By Stephen Labaton | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-16-artisans-return-to-the-scene.html | CURRENTS; 16 Artisans Return To the Scene | False | By Suzanne Slesin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/chronicle-779791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/world-bank-lending-favors-eastern-europe.html | World Bank Lending Favors Eastern Europe | False | By David Binder | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/mesa-partnership-raises-616-million.html | Mesa Partnership Raises $616 Million | False | By Thomas C. Hayes | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-people-759291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-undergraduate-loans-have-13250-ceiling-818191.html | Undergraduate Loans Have $13,250 Ceiling | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-macgregor-sports-in-bankruptcy-sale.html | COMPANY NEWS; MacGregor Sports In Bankruptcy Sale | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/failures-rise-in-japan.html | Failures Rise in Japan | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/essay-carry-me-out-of-old-virginny.html | ESSAY; Carry Me Out of Old Virginny | False | By William Safire | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/dialogue-israel-peace-process-does-un-belong-table-end-we-would-loose.html | Dialogue: Israel and the Peace Process Does the U.N. Belong at the Table?; In the End, We Would Loose | False | By Yosef Ben-Aharon | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/gorbachev-sees-summit-talks-in-late-july.html | Gorbachev Sees Summit Talks in Late July | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-ted-and-joe-1941-june-13.html | BASEBALL; Ted and Joe, 1941: June 13. | False | Compiled by Jim Benagh | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-ge-boycott-is-working-group-says.html | COMPANY NEWS; G.E. Boycott Is Working, Group Says | False | By Matthew L. Wald | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/pretoria-gaining-trading-partners.html | PRETORIA GAINING TRADING PARTNERS | False | By Jane Perlez | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/new-jersey-high-court-asked-to-upset-school-financing-law.html | New Jersey High Court Asked to Upset School Financing Law | False | By Joseph F. Sullivan | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-recycling-and-incineration-dispose-of-different-kinds-of-waste-817391.html | Recycling and Incineration Dispose of Different Kinds of Waste | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/finance-new-issues-pacific-bell-debt-to-yield-8.78.html | FINANCE/NEW ISSUES; Pacific Bell Debt To Yield 8.78% | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/police-say-officer-should-have-worn-life-jacket.html | Police Say Officer Should Have Worn Life Jacket | False | By Jacques Steinberg | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/dinkins-and-unions-money-is-turning-friends-into-foes.html | Dinkins and Unions: Money Is Turning Friends Into Foes | False | By Josh Barbanel | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-two-young-pitchers-are-making-their-marks-twins-erickson-real-surprise.html | BASEBALL; Two Young Pitchers Are Making Their Marks; Twins' Erickson Is Real Surprise With 9-2 Record | False | By Michael Martinez | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-dravecky-s-arm-to-be-amputated.html | BASEBALL; Dravecky's Arm To Be Amputated | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/ames-stores-loss-narrows.html | Ames Stores' Loss Narrows | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/c-corrections-704591.html | Corrections | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/first-a-good-read-before-renovating.html | First, a Good Read Before Renovating | False | By John Warde | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/nrc-clears-the-way-for-shoreham-to-be-dismantled.html | N.R.C. Clears the Way for Shoreham to Be Dismantled | False | By Sarah Lyall | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/public-private-wanted-a-persona.html | PUBLIC & PRIVATE; Wanted: A Persona | False | By Anna Quindlen | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/democrats-show-optimism-for-92.html | DEMOCRATS SHOW OPTIMISM FOR '92 | False | By Richard L. Berke | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/basketball-johnson-heaps-praise-on-bulls-and-jordan.html | BASKETBALL; Johnson Heaps Praise On Bulls and Jordan | False | By Ira Berkow | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/new-york-s-ordeal-the-tax-exit.html | New York's Ordeal: The Tax Exit | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/the-brady-bill-made-better.html | The Brady Bill, Made Better | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-dance-cak-and-legong-two-indonesian-styles.html | Review/Dance; Cak and Legong, Two Indonesian Styles | False | By Jack Anderson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-pro-basketball-richardson-will-get-another-opportunity.html | SPORTS PEOPLE: PRO BASKETBALL; Richardson Will Get Another Opportunity | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-elegy-to-a-garden-suburb-douglaston-queens.html | CURRENTS; Elegy to a Garden Suburb, Douglaston, Queens | False | By Suzanne Slesin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/executive-changes-782191.html | EXECUTIVE CHANGES | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/stocks-in-broad-slide-dow-falls-by-23.92.html | Stocks in Broad Slide; Dow Falls by 23.92 | False | By H. J. Maidenberg | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/bryant-park-journal-after-3-years-a-park-awaits-a-wary-public.html | Bryant Park Journal; After 3 Years, a Park Awaits a Wary Public | False | By Nick Ravo | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/iran-says-it-fears-massacre-in-iraq.html | IRAN SAYS IT FEARS 'MASSACRE IN IRAQ | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-a-cool-treat-for-children-but-watch-out-for-dogs.html | CURRENTS; A Cool Treat for Children (But Watch Out for Dogs) | False | By Suzanne Slesin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/hartford-fights-bankruptcy-bid-by-bridgeport.html | Hartford Fights Bankruptcy Bid By Bridgeport | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/execution-engineer-settles-criminal-case.html | Execution 'Engineer' Settles Criminal Case | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/challenge-for-india-exemplary-post-colonial-democracy-faces-daunting-test-vote.html | Challenge For India; Exemplary Post-Colonial Democracy Faces Daunting Test as Vote Resumes | False | By Barbara Crossette | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/five-indicted-for-insurance-fraud-in-california.html | Five Indicted for Insurance Fraud in California | False | By Richard W. Stevenson | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/vercors-89-author-who-wrote-of-nazi-occupied-france-is-dead.html | Vercors, 89, Author Who Wrote Of Nazi-Occupied France, Is Dead | False | By Richard Severo | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/quotation-of-the-day-678291.html | Quotation of the Day | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/market-place-real-estate-issues-performing-well.html | Market Place; Real Estate Issues Performing Well | False | By Richard D. Hylton | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/usair-settles-suit-of-2-black-pilots-charging-bias.html | USAir Settles Suit of 2 Black Pilots Charging Bias | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/chronicle-780091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/volcano-imperils-philippines-base.html | VOLCANO IMPERILS PHILIPPINES BASE | False | By Philip Shenon | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/gop-senators-press-accord-on-rights-bill.html | G.O.P. Senators Press Accord on Rights Bill | False | By Richard L. Berke | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/c-corrections-945091.html | Corrections | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/in-britain-3-d-diagrams-open-the-world-of-art-to-the-blind.html | In Britain, 3-D Diagrams Open the World of Art to the Blind | False | By Suzanne Cassidy | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/a-gardener-s-world-for-a-touch-of-the-tropics-a-backyard-banana-tree.html | A GARDENER'S WORLD; For a Touch of the Tropics, A Backyard Banana Tree | False | By Allen Lacy | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/editorial-notebook-what-were-the-women-asking-for.html | EDITORIAL NOTEBOOK; What Were the Women 'Asking For'? | False | By Mary Cantwell | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-darling-collapses-as-avery-out-pitches-and-almost-out-hits-the-mets.html | BASEBALL; Darling Collapses as Avery Out-Pitches, and Almost Out-Hits, the Mets | False | By Jack Curry | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/punjab-campaigns-to-resume-in-an-election-steeped-in-fear.html | Punjab Campaigns to Resume In an Election Steeped in Fear | False | By Barbara Crossette | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/automated-fare-for-subways-hits-a-snag.html | Automated Fare for Subways Hits a Snag | False | By Calvin Sims | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-789491.html | Pop in Review | False | By Peter Watrous | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/jordan-crowns-career-and-bulls-reign-in-nba.html | Jordan Crowns Career and Bulls Reign in N.B.A. | False | By Clifton Brown | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/grab-for-a-spoon-get-a-handful-of-rhino.html | Grab for a Spoon, Get a Handful of Rhino | False | By Marianne Rohrlich | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/for-want-of-a-gauge-the-records-were-lost.html | For Want of a Gauge, The Records Were Lost | False | By Filip Bondy | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/savings-seen-by-using-millions-to-study-aging.html | Savings Seen by Using Millions to Study Aging | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/fred-sherry-to-step-down-as-chamber-society-s-head.html | Fred Sherry to Step Down as Chamber Society's Head | False | By Allan Kozinn | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/tennis-seasoned-stars-are-arriving-in-formidable-style-for-us-open.html | TENNIS; Seasoned Stars Are Arriving in Formidable Style for U.S. Open | False | BY Jaime Diaz | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-pro-football-jets-acquire-free-safety.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Acquire Free Safety | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-people-salomon-official-going-to-development-bank.html | BUSINESS PEOPLE; Salomon Official Going To Development Bank | False | By Steven Prokesch | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-of-the-times-the-sky-s-the-limit-for-jordan.html | Sports of The Times; The Sky's The Limit For Jordan | False | By Ira Berkow | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/unorthodox-vaccination-technique-may-become-weapon-in-fighting-aids.html | Unorthodox Vaccination Technique May Become Weapon in Fighting AIDS | False | By Gina Kolata | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/c-corrections-700291.html | Corrections | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/rhode-island-mayor-is-accused-of-extortion.html | Rhode Island Mayor Is Accused of Extortion | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/media-business-advertising-addenda-miller-account-chief-returning-bsb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Miller Account Chief Is Returning to B.S.B. | False | By Stuart Elliott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/bush-outlines-an-attack-on-domestic-ills.html | Bush Outlines an Attack on Domestic Ills | False | By Andrew Rosenthal | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-what-hi-fi-means-when-you-re-past-40-819091.html | What Hi-fi Means When You're Past 40 | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/chest-harnesses-in-autos-viewed-as-possible-peril.html | Chest Harnesses In Autos Viewed As Possible Peril | False | By Doron P. Levin | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/greece-expels-26-palestinians-in-botched-attack-that-killed-7.html | Greece Expels 26 Palestinians In Botched Attack That Killed 7 | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-golf-surgery-is-successful.html | SPORTS PEOPLE: GOLF; Surgery Is Successful | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-gm-warranties.html | COMPANY NEWS; G.M. Warranties | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/movies/hollywood-uneasy-at-its-summer-outlook.html | Hollywood Uneasy at Its Summer Outlook | False | By Larry Rohter | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/amex-supervoting-plan.html | Amex 'Supervoting' Plan | False | By Kurt Eichenwald | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-viola-may-be-outta-here-unless-mets-come-to-terms.html | BASEBALL; Viola May Be 'Outta Here' Unless Mets Come to Terms | False | By Jack Curry | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/the-un-today.html | The U.N. Today | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-healthnet-bids-under-review.html | COMPANY NEWS; Healthnet Bids Under Review | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/suit-on-council-districts-threatens-elections.html | Suit on Council Districts Threatens Elections | False | By Arnold H. Lubasch | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-the-real-story-of-68-vietnam-bombing-halt-821191.html | The Real Story of '68 Vietnam Bombing Halt | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-return-to-the-road-leaves-yanks-in-a-familiar-position.html | BASEBALL; Return to the Road Leaves Yanks in a Familiar Position | False | By Michael Martinez | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-787891.html | Pop in Review | False | By Peter Watrous | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/key-rates-773291.html | Key Rates | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/theater/the-shoehorn-school-of-doing-shakespeare.html | The Shoehorn School Of Doing Shakespeare | False | By Glenn Collins | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/inside-337691.html | INSIDE | False | | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/here-comes-the-bride-but-wait-here-comes-another-one.html | Here Comes the Bride. But Wait. Here Comes Another One. | False | By Woody Hochswender | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/atlanta-mayor-calls-for-crackdown-on-begging.html | Atlanta Mayor Calls for Crackdown on Begging | False | By Ronald Smothers | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-hollywood-pr-figure-leaving.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hollywood P.R. Figure Leaving | False | By Stuart Elliott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/louisiana-insurance-official-is-sentenced.html | Louisiana Insurance Official Is Sentenced | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/us-missionary-killed.html | U.S. Missionary Killed | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/democrats-fearful-of-fallout-as-virginia-politicians-feud.html | Democrats Fearful of Fallout As Virginia Politicians Feud | False | By B. Drummond Ayres Jr. | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/washington-talk-alas-no-power-hitter-to-win-a-baseball-team.html | WASHINGTON TALK; Alas, No Power Hitter To Win a Baseball Team | False | By Karen de Witt | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/edward-g-bathon-lawyer-84.html | Edward G. Bathon; Lawyer, 84 | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/c-corrections-703791.html | Corrections | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/associations-coverage-cut-by-blue-cross.html | Associations' Coverage Cut By Blue Cross | False | By Milt Freudenheim | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-two-young-pitchers-are-making-their-marks-glavine-10-2-his-4th-season.html | BASEBALL: Two Young Pitchers Are Making Their Marks; Glavine Is 10-2 In His 4th Season With the Braves | False | By Malcolm Moran | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/where-to-find-it-eye-opening-pillows.html | WHERE TO FIND IT; Eye-Opening Pillows | False | By Tery Trucco | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-recycling-and-incineration-dispose-of-different-kinds-of-waste-increases-costs-831991.html | Recycling and Incineration Dispose of Different Kinds of Waste; Increases Costs | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/harry-smoler-79-dies-entered-assembly-at-67.html | Harry Smoler, 79, Dies; Entered Assembly at 67 | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/books/books-of-the-times-musings-on-a-people-untouched-by-politics-or-change.html | BOOKS OF THE TIMES; Musings on a People Untouched by Politics or Change | False | By Herbert Mitgang | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/plate-under-a-ring-of-fire.html | Plate Under a 'Ring of Fire' | False | By Walter Sullivan | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/the-key-to-the-city.html | The Key to the City | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-people-pro-football-bills-sign-4-players.html | SPORTS PEOPLE: PRO FOOTBALL; Bills Sign 4 Players | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/unguarded-guardians-special-report-fdic-wields-powers-deals-with-few-checks.html | Unguarded Guardians: A Special Report; F.D.I.C. Wields Powers in Deals With Few Checks and Balances | False | By Jeff Gerth | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-accounts-761491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/london-journal-for-king-in-waiting-it-s-a-long-way-to-belgrade.html | LONDON JOURNAL; For King-in-Waiting, It's a Long Way to Belgrade | False | By Craig R. Whitney | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-and-the-law-regulating-treasury-issues.html | Business and the Law; Regulating Treasury Issues | False | By Stephen Labaton | 1991-06-17 | TX 3-084154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/c-corrections-701091.html | Corrections | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/lawmakers-vote-to-have-mayor-select-new-boston-school-board.html | Lawmakers Vote to Have Mayor Select New Boston School Board | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-digest-310491.html | BUSINESS DIGEST | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/chicago-takes-first-nba-title.html | Chicago Takes First N.B.A. Title | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/chronicle-382191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/aids-vaccine-test-gives-hint-of-promise.html | AIDS Vaccine Test Gives Hint of Promise | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/japanese-volcano-erupts-again-and-scientists-fear-worse-to-come.html | Japanese Volcano Erupts Again and Scientists Fear Worse to Come | False | By James Sterngold | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/baker-warns-china-against-selling-new-missiles.html | Baker Warns China Against Selling New Missiles | False | By Keith Bradsher | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/world/bangladesh-sentences-ex-leader-to-10-years.html | Bangladesh Sentences Ex-Leader to 10 Years | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/morgenthau-defends-90-deal-with-suspect.html | Morgenthau Defends '90 Deal With Suspect | False | By Ronald Sullivan | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/l-rifle-association-becomes-a-scapegoat-830091.html | Rifle Association Becomes a Scapegoat | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/moe-spahn-79-dies-headed-private-school.html | Moe Spahn, 79, Dies; Headed Private School | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/finance-new-issues-new-jersey-s-bond-ratings-put-under-review-by-s-p.html | FINANCE/NEW ISSUES; New Jersey's Bond Ratings Put Under Review by S.&P. | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/thunderstorms-cut-electricity-in-some-suburbs.html | Thunderstorms Cut Electricity In Some Suburbs | False | By John T. McQuiston | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/top-school-post-uncertain-for-dinkins-choice.html | Top School Post Uncertain for Dinkins Choice | False | By Felicia R. Lee | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/currency-markets-dollar-hits-a-high-for-1991-against-mark-and-the-yen.html | CURRENCY MARKETS; Dollar Hits a High for 1991 Against Mark and the Yen | False | By Jonathan Fuerbringer | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/after-hours-at-big-board-to-start-today.html | After Hours at Big Board to Start Today | False | By Kurt Eichenwald | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/consumer-rates-money-market-fund-yields-down-moderately-in-week.html | CONSUMER RATES; Money-Market Fund Yields Down Moderately in Week | False | By Robert Hurtado | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-464091.html | Pop in Review | False | By Stephen Holden | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-head-quits-at-ferruzzi.html | COMPANY NEWS; Head Quits At Ferruzzi | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/business/finance-new-issues-nassau-county-prices-notes.html | FINANCE/NEW ISSUES; Nassau County Prices Notes | False | | 1991-06-17 | TX 3-084154 | | |
| 1991-06-13 | 1991-06-13 | https://www.nytimes.com/1991/06/13/us/5-children-drown-at-florida-picnic.html | 5 CHILDREN DROWN AT FLORIDA PICNIC | False | AP | 1991-06-17 | TX 3-084154 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/us-to-delete-almost-all-names-from-political-blacklist-of-aliens.html | U.S. to Delete Almost All Names From Political Blacklist of Aliens | False | By Martin Tolchin | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/dow-up-3.13-as-blue-chip-stocks-meander.html | Dow Up 3.13 as Blue-Chip Stocks Meander | False | By H. J. Maidenberg | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/inside-452191.html | INSIDE | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/business-digest-427091.html | BUSINESS DIGEST | False | | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/news/the-rescue-of-a-river-pete-seeger-is-still-at-it.html | The Rescue Of a River: Pete Seeger Is Still at It | False | By Jon Pareles | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/japan-s-rising-trade-surplus-alarms-competitors.html | Japan's Rising Trade Surplus Alarms Competitors | False | By James Sterngold | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-sears-s-office-centers.html | COMPANY NEWS; Sears's Office Centers | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/carl-e-ring-89-dies-lawyer-and-engineer.html | Carl E. Ring, 89, Dies; Lawyer and Engineer | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-progress-reported-in-talks-on-an-ibm-apple-venture.html | COMPANY NEWS; Progress Reported in Talks On an I.B.M.-Apple Venture | False | By Andrew Pollack | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/census-revisions-would-widen-political-gains-of-3-big-states.html | Census Revisions Would Widen Political Gains of 3 Big States | False | By Felicity Barringer | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/pedaling-into-the-sunset-with-help.html | Pedaling Into the Sunset, With Help | False | By Barry Meier | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/berlin-city-official-is-killed-by-letter-bomb-at-his-home.html | Berlin City Official Is Killed By Letter Bomb at His Home | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/silvan-tomkins-80-psychologist-who-cited-power-of-emotion-dies.html | Silvan Tomkins, 80, Psychologist Who Cited Power of Emotion, Dies | False | By Joan Cook | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/summit-meeting-is-not-expected-before-the-fall.html | Summit Meeting Is Not Expected Before the Fall | False | By R. W. Apple Jr. | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/conflict-of-interest-is-charged-in-inquiry-on-research-paper.html | Conflict of Interest Is Charged In Inquiry on Research Paper | False | By Philip J. Hilts | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-art-the-dog-days-and-years-of-william-wegman.html | Review/Art; The Dog Days and Years Of William Wegman | False | By Roberta Smith | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/finance-new-issues-freddie-mac-issue.html | FINANCE/NEW ISSUES; Freddie Mac Issue | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/soviet-muslims-riot-seeking-trips-to-mecca.html | Soviet Muslims Riot, Seeking Trips to Mecca | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/test-of-clout-dinkins-and-the-school-board-presidency.html | Test of Clout: Dinkins and the School Board Presidency | False | By Joseph Berger | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/c-corrections-757191.html | Corrections | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-milli-vanilli-appears-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Milli Vanilli Appears Again | False | By Stuart Elliott | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/bob-strauss-the-consummate-outsider.html | Bob Strauss, the Consummate Outsider | False | By Walter Laqueur | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/sununu-details-travel-and-gifts-in-official-report-on-his-finances.html | Sununu Details Travel and Gifts In Official Report on His Finances | False | By David Johnston | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/credit-markets-treasury-issues-climb-in-price.html | CREDIT MARKETS; Treasury Issues Climb in Price | False | By Kenneth N. Gilpin | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/style/chronicle-979591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/look-who-s-talking-suit-on-plagiarism-is-settled.html | 'Look Who's Talking' Suit On Plagiarism Is Settled | False | By Joy Horowitz | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/washington/the-long-and-lonely-journey-of-ramsey-clark.html | The Long and Lonely Journey of Ramsey Clark | False | By David Margolick | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/in-a-year-of-adversity-good-turns-on-campus.html | In a Year of Adversity, Good Turns on Campus | False | By Anthony Depalma | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/pension-fund-industry-worried-by-us-moves.html | Pension Fund Industry Worried by U.S. Moves | False | By Richard W. Stevenson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-what-potential-presidential-tv-debates-have-rewards-of-glibness-254091.html | What Potential Presidential TV Debates Have!; Rewards of Glibness | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/metro-datelines-higher-property-tax-is-ordered-by-panel.html | METRO DATELINES; Higher Property Tax Is Ordered by Panel | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/theater-to-be-built-adjacent-to-utah-park.html | Theater to Be Built Adjacent to Utah Park | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-tv-sports-us-open-becomes-news-story.html | GOLF; TV SPORTS; U.S. Open Becomes News Story | False | By Richard Sandomir | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-art-sculptor-who-was-a-star-of-the-art-deco-years.html | Review/Art; Sculptor Who Was a Star Of the Art Deco Years | False | By Michael Brenson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-people-pro-basketball-spurs-brown-stays-put.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs' Brown Stays Put | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/court-postpones-trial-of-los-angeles-officers.html | Court Postpones Trial Of Los Angeles Officers | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-067091.html | Art in Review | False | By Roberta Smith | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/more-assets-shielded-by-bankruptcy-ruling.html | More Assets Shielded By Bankruptcy Ruling | False | By Barry Meier | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/declaration-of-independence-sells-for-2.4-million.html | Declaration of Independence Sells for $2.4 Million | False | By Eleanor Blau | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/unfinished-sullivan.html | Unfinished Sullivan | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-what-potential-presidential-tv-debates-have-226591.html | What Potential Presidential TV Debates Have! | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-mets-follow-the-wrong-sign-to-another-defeat.html | BASEBALL; Mets Follow the Wrong Sign to Another Defeat | False | By Jack Curry | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/klm-posts-loss-for-year.html | KLM Posts Loss for Year | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/bargain-pitched-to-the-west-100-billion-for-soviet-reform.html | Bargain Pitched to the West: $100 Billion for Soviet Reform | False | By Peter Passell | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/restaurants-485891.html | Restaurants | False | By Bryan Miller | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/style/melina-k-wyler-weds-marc-wein.html | Melina K. Wyler Weds Marc Wein | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/basketball-champions-kind-of-town.html | BASKETBALL; Champions' Kind of Town | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/week-in-the-subway-as-cultural-exchange.html | Week in the Subway As Cultural Exchange | False | By Jacques Steinberg | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/briefs-903091.html | BRIEFS | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/style/chronicle-980991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/shirley-e-naaman-insurance-executive-59.html | Shirley E. Naaman, Insurance Executive, 59 | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/8-ex-hostages-ask-inquiry-on-80-campaign.html | 8 Ex-Hostages Ask Inquiry on '80 Campaign | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/man-in-the-news-boris-nikolayevich-yeltsin-communists-big-rival.html | Man in the News: Boris Nikolayevich Yeltsin; Communists' Big Rival | False | By Esther B. Fein | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/summit-seems-farther-off.html | Summit Seems Farther Off | False | | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/fcc-seeks-to-strengthen-rules-on-negative-political-advertising.html | F.C.C. Seeks to Strengthen Rules On Negative Political Advertising | False | By Edmund L. Andrews | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-people-were-screaming-and-running-to-get-help.html | GOLF; 'People Were Screaming and Running to Get Help' | False | By Dave Anderson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/metro-datelines-2-arrested-in-killing-of-correction-officer.html | METRO DATELINES; 2 Arrested in Killing Of Correction Officer | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-people-pro-football-nagle-won-t-follow-bo-s-lead-for-now.html | SPORTS PEOPLE: PRO FOOTBALL; Nagle Won't Follow Bo's Lead, for Now | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-of-the-times-baseball-stocking-its-pound.html | Sports of The Times; Baseball Stocking Its Pound | False | By George Vecsey | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-071891.html | Art in Review | False | By Michael Kimmelman | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-mcdonald-s-ads-remove-the-fun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Ads Remove the 'Fun' | False | By Stuart Elliott | 1991-06-17 | | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/track-and-field-reynolds-runs-7th-but-calls-it-a-victory.html | TRACK AND FIELD; Reynolds Runs 7th, But Calls It A Victory | False | By Michael Janofsky | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-air-war-in-the-credit-card-battle.html | COMPANY NEWS; Air War in the Credit Card Battle | False | By Anthony Ramirez | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/executive-changes-851391.html | EXECUTIVE CHANGES | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-a-fatal-storm-transforms-the-scene.html | GOLF; A Fatal Storm Transforms The Scene | False | By Jaime Diaz | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-people-tennis-davis-cup-draw-set.html | SPORTS PEOPLE: TENNIS; Davis Cup Draw Set | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/rocking-or-relaxed-it-s-still-the-blues.html | Rocking or Relaxed, It's Still the Blues | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/stanford-not-yale-gets-a-25-million-bass-gift.html | Stanford, Not Yale, Gets A $25-Million Bass Gift | False | By Anthony Depalma | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/fires-of-ambition-feeding-a-political-feud-in-virginia.html | Fires of Ambition Feeding A Political Feud in Virginia | False | By B. Drummond Ayres Jr. | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-travelers-cutback.html | COMPANY NEWS; Travelers Cutback | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/czechs-plan-big-sale-of-state-companies.html | Czechs Plan Big Sale of State Companies | False | By Steven Prokesch | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/sec-accuses-ernst-of-improper-dealings.html | S.E.C. Accuses Ernst of Improper Dealings | False | By Alison Leigh Cowan | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/bill-is-passed-to-extend-regulations-for-rents.html | Bill Is Passed To Extend Regulations For Rents | False | By Sam Howe Verhovek | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-twins-streak-at-12-after-sweep-of-yanks.html | BASEBALL; Twins' Streak at 12 After Sweep of Yanks | False | By Michael Martinez | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/seized-s-l-s-post-losses.html | Seized S.& L.'s Post Losses | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/barnet-naiman-91-a-chemistry-professor.html | Barnet Naiman, 91, A Chemistry Professor | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/drug-chain-makes-offer-for-revco.html | Drug Chain Makes Offer For Revco | False | By Kurt Eichenwald | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/track-and-field-robert-lipsyte-in-track-and-field-time-for-naked-truth.html | TRACK AND FIELD: ROBERT LIPSYTE; In Track and Field, Time for Naked Truth | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/trial-to-proceed-on-free-agents.html | Trial to Proceed On Free Agents | False | AP | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/a-kansas-bank-is-insolvent.html | A Kansas Bank Is Insolvent | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/cable-concern-bows-to-suits.html | Cable Concern Bows to Suits | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-hughes-may-build-thai-satellites.html | COMPANY NEWS; Hughes May Build Thai Satellites | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/russian-revolution.html | Russian Revolution | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/italy-pledges-50-million-in-aid-for-albania.html | Italy Pledges $50 Million in Aid for Albania | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/volcanoes-nazis-and-crime.html | Volcanoes, Nazis and Crime | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/auctions.html | Auctions | False | By Rita Reif | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/finance-new-issues-882391.html | FINANCE/NEW ISSUES; | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/business-people-no-2-executive-departs-at-struggling-l-a-gear.html | BUSINESS PEOPLE; No. 2 Executive Departs At Struggling L. A. Gear | False | By Michael Lev | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/2-fbi-agents-quit-over-royalties-for-mafia-book.html | 2 F.B.I. Agents Quit Over Royalties for Mafia Book | False | By Selwyn Raab | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/style/marjorie-hahn-marries-david-bernstein-on-li.html | Marjorie Hahn Marries David Bernstein on L.I. | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/queens-museum-from-2-world-fairs-to-a-new-look-and-name.html | Queens Museum: From 2 World Fairs to a New Look and Name | False | By Joseph P. Fried | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/some-signs-of-rebound-in-economy.html | Some Signs Of Rebound In Economy | False | By Sylvia Nasar | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-people-olympics-south-africa-update.html | SPORTS PEOPLE: OLYMPICS; South Africa Update | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/secretary-gets-prison-sentence-in-8-year-theft.html | Secretary Gets Prison Sentence In 8-Year Theft | False | By Ronald Sullivan | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-dodgers-edge-pirates-in-9th-with-some-help-from-umpire.html | BASEBALL; Dodgers Edge Pirates in 9th With Some Help From Umpire | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/books/bloomsday-james-joyce-is-celebrated.html | Bloomsday: James Joyce Is Celebrated | False | By Richard F. Shepard | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-dance-cynthia-gregory-in-swan-lake-is-it-farewell.html | Review/Dance; Cynthia Gregory in 'Swan Lake': Is It Farewell? | False | By Anna Kisselgoff | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/books/books-of-the-times-among-other-fiction-life-on-the-lam-with-rushdie.html | Books of The Times; Among Other Fiction, Life on the Lam With Rushdie | False | By Michiko Kakutani | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/quotation-of-the-day-741591.html | Quotation of the Day | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-briefs-353391.html | COMPANY BRIEFS | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/shuttle-crew-struggles-with-faulty-freezers.html | Shuttle Crew Struggles With faulty Freezers | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-war-of-71-crowned-bangladesh-struggle-257591.html | War of '71 Crowned Bangladesh Struggle | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/critic-s-choice-theater-a-mambo-mouth-with-salsa-feet.html | Critic's Choice/Theater A Mambo Mouth With Salsa Feet | False | By Mel Gussow | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/yeltsin-is-handily-elected-leader-of-russian-republic-in-setback-for-communists.html | YELTSIN IS HANDILY ELECTED LEADER OF RUSSIAN REPUBLIC IN SETBACK FOR COMMUNISTS | False | By Serge Schmemann | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-research-venture-for-cell-genesys.html | COMPANY NEWS; Research Venture For Cell Genesys | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/news-summary-407691.html | NEWS SUMMARY | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/style/chronicle-457291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/needless-bankruptcy-in-bridgeport.html | Needless Bankruptcy in Bridgeport | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/kodak-in-joint-venture.html | Kodak in Joint Venture | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/review-theater-tadeusz-kantor-s-troupe-carries-on.html | Review/Theater; Tadeusz Kantor's Troupe Carries On | False | By Mel Gussow | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/newly-profitable-post-plans-to-share-with-its-unions.html | Newly Profitable, Post Plans To Share With Its Unions | False | By Alex S. Jones | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/blood-bank-loses-aids-case.html | Blood Bank Loses AIDS Case | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/finance-new-issues-wisconsin-prices-operating-notes.html | FINANCE/NEW ISSUES; Wisconsin Prices Operating Notes | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/a-guide-to-bike-tours.html | A Guide to Bike Tours | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/review-film-a-lifetime-of-fighting-for-what-one-believes.html | Review/Film; A Lifetime of Fighting For What One Believes | False | By Vincent Canby | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/sounds-around-town-239791.html | Sounds Around Town | False | By Peter Watrous | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/census-adjustment-means-more-for-new-york.html | Census Adjustment Means More for New York | False | By Richard Levine | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-the-numbers-may-scream-but-justice-speaks-softly.html | BASEBALL; The Numbers May Scream, But Justice Speaks Softly | False | By Malcolm Moran | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/2-picassos-are-stolen-at-zurich-gallery.html | 2 Picassos Are Stolen at Zurich Gallery | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/business-people-a-change-in-top-post-for-marine-midland.html | BUSINESS PEOPLE; A Change in Top Post For Marine Midland | False | By Michael Quint | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-068891.html | Art in Review | False | By Michael Brenson | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/senate-moves-to-set-up-federal-road-network.html | Senate Moves to Set Up Federal Road Network | False | By Richard L. Berke | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/after-the-budget-issues-albany-presses-on.html | After-the-Budget Issues; Albany Presses On | False | By Sam Howe Verhovek | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-dow-chemical-program-wins-a-silver-anvil.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dow Chemical Program Wins a Silver Anvil | False | By Stuart Elliott | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-lightning-fatalities-are-rare.html | GOLF; Lightning Fatalities Are Rare | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-music-previn-conducts-and-plays.html | Review/Music; Previn Conducts And Plays | False | By John Rockwell | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/mozart-in-new-jersey.html | Mozart in New Jersey | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-fallon-does-well-in-clio-awards.html | THE MEDIA BUSINESS; Fallon Does Well in Clio Awards | False | | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/economic-scene-predicting-when-upturn-will-start.html | Economic Scene; Predicting When Upturn Will Start | False | By Leonard Silk | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/robert-f-brozman-entrepreneur-70.html | Robert F. Brozman, Entrepreneur, 70 | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/in-quaint-nyack-not-so-quaint-condos-and-g-strings.html | In Quaint Nyack, Not-So-Quaint Condos and G-Strings | False | By Lisa W. Foderaro | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/baker-urges-shamir-to-be-flexible-on-peace.html | Baker Urges Shamir to Be Flexible on Peace | False | By Andrew Rosenthal | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/finance-new-issues-county-borrowing.html | FINANCE/NEW ISSUES; County Borrowing | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-what-potential-presidential-tv-debates-have-let-s-do-it-better-252491.html | What Potential Presidential TV Debates Have!; Let's Do It Better | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/long-closing-seen-at-philippine-base.html | LONG CLOSING SEEN AT PHILIPPINE BASE | False | By Philip Shenon | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-for-indians-casino-gambling-represents-a-self-help-program-229091.html | For Indians, Casino Gambling Represents a Self-Help Program | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/review-film-montana-outcasts-via-richard-ford.html | Review/Film; Montana Outcasts via Richard Ford | False | By Janet Maslin | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/media-business-advertising-j-c-penney-fires-ayer-after-8-years-hires-bozell.html | THE MEDIA BUSINESS: ADVERTISING; J. C. Penney Fires Ayer After 8 Years and Hires Bozell | False | By Stuart Elliott | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/vehicle-sales-rose-9.4-in-early-june.html | Vehicle Sales Rose 9.4% In Early June | False | By Doron P. Levin | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/ncr-revamping-at-t-computer-unit.html | NCR Revamping A.T.& T. Computer Unit | False | By Eben Shapiro | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/who-altered-letter-from-gandhi-s-widow.html | Who Altered Letter From Gandhi's Widow? | False | By Bernard Weinraub | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/metro-datelines-burglars-smash-tractor-into-store.html | METRO DATELINES; Burglars Smash Tractor Into Store | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/regulators-admit-role-in-bank-s-fall.html | Regulators Admit Role in Bank's Fall | False | By Jeff Gerth | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/on-my-mind-buddy-to-buddy.html | On My Mind; Buddy to Buddy | False | By A. M. Rosenthal | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/housing-in-lower-manhattan-prices-cut-at-condo-tower-to-avoid-an.html | Housing in Lower Manhattan; Prices Cut at Condo Tower to Avoid an Auction | False | By Rachelle Garbarine | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/william-j-patlow-judge-61.html | William J. Patlow, Judge, 61 | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/sri-lankans-accuse-army-of-massacre.html | Sri Lankans Accuse Army of Massacre | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/court-expands-use-of-chapter-11.html | Court Expands Use of Chapter 11 | False | By Linda Greenhouse | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/c-corrections-098491.html | Corrections | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-new-boeing-orders-total-2.74-billion.html | COMPANY NEWS; New Boeing Orders Total $2.74 Billion | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/ethiopians-have-new-rulers-but-famine-s-specter-lingers.html | Ethiopians Have New Rulers, But Famine's Specter Lingers | False | By Clifford Krauss | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-595191.html | Art in Review | False | By Michael Kimmelman | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/the-kidnapper-and-his-dream.html | The Kidnapper and his Dream | False | By Harrison E. Salisbury | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/fcc-is-increasing-local-regulation-of-cable-tv-rates.html | F.C.C. IS INCREASING LOCAL REGULATION OF CABLE TV RATES | False | By Edmund L. Andrews | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/results-plus-582091.html | RESULTS PLUS | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-with-huck-and-will-on-the-mississippi-228191.html | With Huck and Will on the Mississippi | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-new-tandy-stores-to-sell-discount-pc-s.html | COMPANY NEWS; New Tandy Stores To Sell Discount PC's | False | By Thomas C. Hayes | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/penguins-invited-to-white-house.html | Penguins Invited To White House | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-bally-debt-is-down.html | COMPANY NEWS; Bally Debt Is Down | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/news/bar-does-polite-really-mean-wimpy-what-has-happened-civility-once-noble.html | At the Bar; Does 'polite' really mean 'wimpy'? Or, what has happened to civility in a once-noble profession? | False | By David Margolick | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/sounds-around-town-550191.html | Sounds Around Town | False | By Stephen Holden | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/the-spoken-word.html | The Spoken Word | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/at-home-abroad-mrs-banquo-s-ghost.html | At Home Abroad; Mrs. Banquo's Ghost | False | By Anthony Lewis | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/l-bias-not-justice-won-in-abortion-decision-224991.html | Bias, Not Justice, Won In Abortion Decision | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/seoul-says-north-is-moving-forward.html | SEOUL SAYS NORTH IS MOVING FORWARD | False | By David E. Sanger | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-people-852791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-apple-suit-with-hewlett.html | COMPANY NEWS; Apple Suit With Hewlett | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/court-narrows-arbitration-precedent.html | Court Narrows Arbitration Precedent | False | LINDA GREENHOUSE | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/courts-of-shame.html | Courts of Shame | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/review-film-a-polite-robin-hood-in-a-legend-recast.html | Review/Film; A Polite Robin Hood In a Legend Recast | False | By Vincent Canby | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/dinkins-s-retort-to-stein-critic-restructure-thyself.html | Dinkins's Retort to Stein: Critic, Restructure Thyself | False | By Todd S. Purdum | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/basketball-on-the-day-after-winning-the-title-air-chicago-soars-in-stratosphere.html | BASKETBALL; On the Day After Winning the Title, Air Chicago Soars in Stratosphere | False | By Clifton Brown | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/old-russian-traditions-in-gulyane-at-st-john-s.html | Old Russian Traditions In 'Gulyane' at St. John's | False | By Anna Kisselgoff | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/robert-s-rau-importer-84.html | Robert S. Rau, Importer, 84 | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/tenakee-springs-journal-pure-air-clean-water-and-a-garbage-problem.html | Tenakee Springs Journal; Pure Air, Clean Water, And a Garbage Problem | False | By Robert Reinhold | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-nl-expansion-patience-patience.html | BASEBALL; N.L. Expansion: Patience, Patience | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/sec-seeks-comment-on-proxy-plans.html | S.E.C. Seeks Comment on Proxy Plans | False | By Leslie Wayne | 1991-06-17 | TX 3-084081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/a-modest-start-for-after-hours-sessions.html | A Modest Start for After-Hours Sessions | False | By Kurt Eichenwald | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/william-berta-memorial.html | William Berta Memorial | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/editors-note-101891.html | Editors' Note | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-vice-president-quits-shearson.html | COMPANY NEWS; Vice President Quits Shearson | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/world/rome-journal-taxes-flow-to-the-church-its-cup-runneth-over.html | Rome Journal; Taxes Flow to the Church; Its Cup Runneth Over | False | By Clyde Haberman | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/key-rates-854891.html | Key Rates | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-people-pro-basketball-taub-returns-to-nets.html | SPORTS PEOPLE: PRO BASKETBALL; Taub Returns to Nets | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/style/deborah-e-murciano-has-wedding-on-li.html | Deborah E. Murciano Has Wedding on L.I. | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/news/tv-weekend-james-brady-s-battle-political-and-personal.html | TV Weekend; James Brady's Battle, Political and Personal | False | By Walter Goodman | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/two-officers-injured-while-interrupting-gypsy-cab-robbery.html | Two Officers Injured While Interrupting Gypsy-Cab Robbery | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/c-corrections-760191.html | Corrections | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/a-bishop-s-body-is-looted.html | A Bishop's Body Is Looted | False | AP | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/us/washington-at-work-storm-tossed-admiral-rides-scandal-at-agency.html | Washington at Work; Storm-Tossed Admiral Rides Scandal at Agency | False | By Keith Schneider | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/john-w-wheeler-75-a-former-law-partner.html | John W. Wheeler, 75, A Former Law Partner | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/business/market-place-bank-stocks-outlook-debated.html | Market Place; Bank Stocks' Outlook Debated | False | By Michael Quint | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/saul-jeffee-80-dies-film-society-founder.html | Saul Jeffee, 80, Dies; Film Society Founder | False | | 1991-06-17 | TX 3-084081 | | |
| 1991-06-14 | 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/track-field-o-brien-headed-for-where-it-counts-after-record-setting-effort.html | TRACK AND FIELD; O'Brien Is Headed for Where It Counts After Record-Setting Effort in Decathlon | False | By Filip Bondy | 1991-06-17 | TX 3-084081 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/thomas-jefferson-parks-obstetrician-87.html | Thomas Jefferson Parks, Obstetrician, 87 | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/c-corrections-112091.html | Corrections | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/l-isn-t-it-odd-to-learn-only-about-white-males-makes-test-easier-664991.html | Isn't It Odd to Learn Only About White Males?; Makes Test Easier | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/l-isn-t-it-odd-to-learn-only-about-white-males-good-and-great-books-666591.html | Isn't It Odd to Learn Only About White Males?; Good and Great Books | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-of-the-times-air-jordan-and-just-plain-folks.html | Sports of The Times; Air Jordan And Just Plain Folks | False | By Ira Berkow | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/news/in-tight-times-shh-haggling-can-be-a-status-symbol.html | In Tight Times (Shh!) Haggling Can Be A Status Symbol | False | By Andree Brooks | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/inventories-fell-in-april.html | Inventories Fell in April | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/us-output-climbed-0.5-last-month.html | U.S. Output Climbed 0.5% Last Month | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/l-despite-the-life-style-marines-get-respect-671191.html | Despite the Life Style Marines Get Respect | False | | 1991-06-20 | TX 3-095558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-565091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/review-pop-sounds-raw-and-sweet-by-a-singer-on-the-move.html | Review/Pop; Sounds Raw and Sweet By a Singer on the Move | False | By Jon Pareles | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-people-football-giants-sign-perez.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Perez | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-2-boeing-777-jets-for-french-airline.html | COMPANY NEWS; 2 Boeing 777 Jets For French Airline | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/quarter-of-newborns-in-us-were-born-to-single-women.html | Quarter of Newborns in U.S. Were Born to Single Women | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/c-corrections-111291.html | Corrections | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/golf-keeping-eye-on-the-ball-henke-surprises-henke.html | GOLF; Keeping Eye on the Ball, Henke Surprises Henke | False | By Dave Anderson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/bishop-s-stolen-ring-found.html | Bishop's Stolen Ring Found | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/half-a-medical-plan-is-better.html | Half a Medical Plan Is Better . . . | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/tennis-at-home-on-grass-us-takes-a-2-0-lead.html | TENNIS; At Home on Grass, U.S. Takes a 2-0 Lead | False | By Robin Finn | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/saddam-hussein-s-son-is-back-in-official-favor.html | Saddam Hussein's Son Is Back in Official Favor | False | By Alan Cowell | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/stricter-checks-of-us-passports-produce-long-lines-at-kennedy.html | Stricter Checks of U.S. Passports Produce Long Lines at Kennedy | False | By Stephanie Strom | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-campeau-loss-is-reported.html | COMPANY NEWS; Campeau Loss Is Reported | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/bank-robber-commits-suicide-in-prison-cell.html | Bank Robber Commits Suicide in Prison Cell | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/business-people-a-former-sales-clerk-is-named-giorgio-chief.html | BUSINESS PEOPLE; A Former Sales Clerk Is Named Giorgio Chief | False | By Michael Lev | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/si-toddler-dies-and-her-mother-faces-charges.html | S.I. Toddler Dies And Her Mother Faces Charges | False | By James C. McKinley Jr. | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/crew-lands-columbia-and-passengers-safely.html | Crew Lands Columbia, and Passengers, Safely | False | By Richard W. Stevenson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/profits-drop-at-maxwell.html | Profits Drop at Maxwell | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/music-in-review-553791.html | Music in Review | False | By John Rockwell | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/scholar-says-us-shift-allows-him-to-travel.html | Scholar Says U.S. Shift Allows Him to Travel | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/for-the-clios-a-night-to-forget.html | For the Clios, a Night to Forget | False | By Stuart Elliott | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/music-in-review-555391.html | Music in Review | False | By Allan Kozinn | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/lionel-seeks-chapter-11-protection.html | Lionel Seeks Chapter 11 Protection | False | By Anthony Ramirez | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/earlier-start-for-trading-is-studied.html | Earlier Start for Trading Is Studied | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/theater/review-theater-the-essential-shakespeare-as-you-might-like-it-in-two-hours.html | Review/Theater; The Essential Shakespeare, as You Might Like It, in Two Hours | False | By Mel Gussow | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-yanks-losses-pile-up-as-taylor-is-battered.html | BASEBALL; Yanks' Losses Pile Up As Taylor Is Battered | False | By Michael Martinez | 1991-06-20 | TX 3-095558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/commencements-city-college-awards-1900-degrees-belatedly.html | COMMENCEMENTS; City College Awards 1,900 Degrees, Belatedly | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/in-the-nation-the-enemy-within.html | In the Nation; The Enemy Within | False | By Tom Wicker | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/offer-by-twa-to-buy-its-debt-blocked.html | Offer by T.W.A. to Buy Its Debt Blocked | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/storm-is-declared-a-tornado.html | Storm Is Declared a Tornado | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/transactions-969391.html | TRANSACTIONS | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/l-isn-t-it-odd-to-learn-only-about-white-males-663091.html | Isn't It Odd to Learn Only About White Males? | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/tax-equation-still-stumps-the-council-and-dinkins.html | Tax Equation Still Stumps The Council And Dinkins | False | By Todd S. Purdum | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/historians-dig-up-new-york-s-most-hideous-slum.html | Historians Dig Up New York's Most Hideous Slum | False | By Constance L. Hays | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/relocating-to-cut-pay-faces-curb.html | Relocating To Cut Pay Faces Curb | False | By Michael Quint | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/review-dance-on-a-trip-to-wonderland-with-puppets-and-people.html | Review/Dance; On a Trip to Wonderland With Puppets and People | False | By Jack Anderson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/dr-dennis-kelly-52-science-academy-head.html | Dr. Dennis Kelly, 52, Science Academy Head | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/confidence-in-a-rebel.html | Confidence In a Rebel | False | By Esther B. Fein | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/north-s-judge-doubts-verdict-will-stand-up.html | North's Judge Doubts Verdict Will Stand Up | False | By David Johnston | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/cubatao-journal-signs-of-life-in-brazil-s-industrial-valley-of-death.html | Cubatao Journal; Signs of Life in Brazil's Industrial Valley of Death | False | By James Brooke | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-valenzuela-awaits-more-heart-tests.html | BASEBALL; Valenzuela Awaits More Heart Tests | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/cable-tv-lobbying-could-backfire.html | Cable TV Lobbying Could Backfire | False | By Edmund L Andrews | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/feed-the-soviets-starve-the-taxpayer.html | Feed the Soviets, Starve the Taxpayer | False | By James Bovard | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/doctors-and-nurses-support-aids-testing-survey-shows.html | Doctors and Nurses Support AIDS Testing, Survey Shows | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/voices-of-the-new-generation-a-prisoner-in-queens.html | Voices of the New Generation; A Prisoner in Queens | False | By Victor Triola | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/samuel-weiss-lawyer-85.html | Samuel Weiss, Lawyer, 85 | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-briefs-440391.html | COMPANY BRIEFS | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/c-corrections-490591.html | Corrections | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/inside-641491.html | INSIDE | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/cutbacks-kill-new-jersey-school-district-s-dreams.html | Cutbacks Kill New Jersey School District's Dreams | False | By Robert Hanley | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/editorial-notebook-new-york-the-movie.html | Editorial Notebook; New York, the Movie | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/fear-and-learning-in-vermont.html | Fear and Learning in Vermont | False | By Edward Hoagland | 1991-06-20 | TX 3-095558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/axa-backtracks-on-equitable-life-stake.html | Axa Backtracks on Equitable Life Stake | False | By Steven Greenhouse | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/2-students-enter-pleas-in-drug-raid.html | 2 STUDENTS ENTER PLEAS IN DRUG RAID | False | By B. Drummond Ayres Jr. | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/bruce-w-munn-correspondent-79.html | Bruce W. Munn, Correspondent, 79 | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/2-robbers-invade-a-church-stealing-donations-to-needy.html | 2 Robbers Invade a Church, Stealing Donations to Needy | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-people-baseball-barrett-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Barrett a Free Agent | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/quotation-of-the-day-486791.html | Quotation of the Day | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/news/how-s-a-child-to-get-around-when-a-car-seat-s-outgrown.html | How's a Child to Get Around When a Car Seat's Outgrown? | False | By Barry Meier | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-wal-mart-outlook.html | COMPANY NEWS; Wal-Mart Outlook | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-lockheed-unit-sets-800-more-job-cuts.html | COMPANY NEWS; Lockheed Unit Sets 800 More Job Cuts | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/senate-delays-highway-bill-vote.html | Senate Delays Highway Bill Vote | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/golf-with-clam-restored-stewart-stands-out-at-us-open.html | GOLF; With Clam Restored, Stewart Stands Out at U.S. Open | False | By Jaime Diaz | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/us-must-give-back-duties-imposed-on-canadian-pork.html | U.S. Must Give Back Duties Imposed on Canadian Pork | False | By Clyde H. Farnsworth | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/mubarak-steps-up-attack-on-shamir.html | MUBARAK STEPS UP ATTACK ON SHAMIR | False | By Alan Cowell | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/l-why-landlord-resale-of-electricity-should-remain-unchanged-611891.html | Why Landlord Resale of Electricity Should Remain Unchanged | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/music-in-review-554591.html | Music in Review | False | By Allan Kozinn | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/friends-say-woman-in-assault-had-nightmares.html | Friends Say Woman in Assault Had Nightmares | False | By Joseph P. Fried | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-canadair-boeing.html | COMPANY NEWS; Canadair-Boeing | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/theater/for-lithuanians-getting-there-is-half-the-drama.html | For Lithuanians, Getting There Is Half the Drama | False | By Mervyn Rothstein | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/expert-suspects-saudi-deal-with-terrorists.html | Expert Suspects Saudi Deal With Terrorists | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/news/guidepost-fees-at-teller-machines.html | Guidepost; Fees at Teller Machines | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/as-philippine-volcano-erupts-experts-warn-of-mud-flow.html | As Philippine Volcano Erupts, Experts Warn of Mud Flow | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/french-museum-chief-vs-art-thieves.html | French Museum Chief vs. Art Thieves | False | By Alan Riding | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-566991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/a-soldier-for-every-resident-in-falklands.html | A Soldier for Every Resident in Falklands | False | By William E. Schmidt | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/observer-the-tush-tush-boys.html | Observer; The Tush-Tush Boys | False | By Russell Baker | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/citizenship-for-6000-in-ceremony-in-queens.html | Citizenship For 6,000 In Ceremony In Queens | False | By Donatella Lorch | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-563491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/patents-cracking-the-shell-but-not-the-nut.html | Patents; Cracking The Shell, but Not the Nut | False | By Edmund L Andrews | 1991-06-20 | TX 3-095558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-564291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/for-political-justice-adjust-the-census.html | For Political Justice, Adjust the Census | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/i-isn-t-it-odd-to-learn-only-about-white-males-bush-on-campus-667391.html | Isn't It Odd to Learn Only About White Males?; Bush on Campus | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/savings-bailout-official-shifted.html | Savings Bailout Official Shifted | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/news-transmission-halted-as-cable-is-cut.html | News Transmission Halted as Cable Is Cut | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/guilty-plea-made-in-pentagon-case.html | GUILTY PLEA MADE IN PENTAGON CASE | False | By Neil A. Lewis | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/c-corrections-487591.html | Corrections | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/key-rates-379291.html | Key Rates | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-pitchers-duel-dissolves-as-franco-fails-again.html | BASEBALL; Pitchers' Duel Dissolves As Franco Fails Again | False | By Jack Curry | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/dow-rises-by-35.33-to-top-3000.html | Dow Rises By 35.33 To Top 3,000 | False | By Elizabeth M. Fowler | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/executive-changes-367991.html | EXECUTIVE CHANGES | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/allies-and-east-bloc-back-arms-accord.html | Allies and East Bloc Back Arms Accord | False | By Thomas L. Friedman | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/bernard-miles-83-an-actor-peer-and-founder-of-london-theater.html | Bernard Miles, 83, an Actor, Peer And Founder of London Theater | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/consumer-index-up-only-0.3-output-higher.html | Consumer Index Up Only 0.3%; Output Higher | False | By Louis Uchitelle | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/business-people-mitsubishi-executive-joins-chrysler-venture.html | BUSINESS PEOPLE; Mitsubishi Executive Joins Chrysler Venture | False | By John Holusha | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/l-chimpanzee-case-tests-libel-jurisdiction-672091.html | Chimpanzee Case Tests Libel Jurisdiction | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/democrats-meet-to-plot-strategy-for-92-election.html | Democrats Meet To Plot Strategy For '92 Election | False | By Gwen Ifill | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/news/new-safety-rule-for-automatic-doors.html | New Safety Rule for Automatic Doors | False | By Leonard Sloane | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/health/mammography-coverage-is-part-of-medicare-s-expanded-preventive-care.html | Mammography Coverage Is Part of Medicare's Expanded Preventive Care | False | By Leonard Sloane | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/quakes-strike-3-areas-within-half-an-hour.html | Quakes Strike 3 Areas Within Half an Hour | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/va-mortgage-rise.html | V.A. Mortgage Rise | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-people-basketball-extension-for-pippen.html | SPORTS PEOPLE: BASKETBALL; Extension for Pippen | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/track-and-field-batted-but-not-beaten-by-vicissitudes-of-life.html | TRACK AND FIELD; Batted but Not Beaten By Vicissitudes of Life | False | By Filip Bondy | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/results-plus-122191.html | RESULTS PLUS | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-eckerd-may-add-to-revco-offer.html | COMPANY NEWS; Eckerd May Add To Revco Offer | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/new-tools-for-states-bolster-collection-of-child-support.html | New Tools for States Bolster Collection of Child Support | False | By Tamar Lewin | 1991-06-20 | TX 3-095558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-leisure-more-than-one-way-to-enjoy-a-canoe.html | Sports Leisure; More Than One Way to Enjoy a Canoe | False | By William N. Wallace | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-people-basketball-worthy-and-lakers-reach-new-terms.html | SPORTS PEOPLE: BASKETBALL; Worthy and Lakers Reach New Terms | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/britain-ends-insurer-inquiry.html | Britain Ends Insurer Inquiry | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/new-york-senators-disclose-90-earnings-and-charitable-donations.html | New York Senators Disclose '90 Earnings and Charitable Donations | False | By Martin Tolchin | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/andre-previn-featured-at-caramoor-festival.html | Andre Previn Featured At Caramoor Festival | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/tax-repeal-bill-introduced.html | Tax Repeal Bill Introduced | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/sub-accident-suit-is-settled.html | Sub Accident Suit Is Settled | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/florida-capitol-is-taken-over.html | Florida Capitol Is Taken Over | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/golf-the-science-of-lightning-can-t-escape-old-facts.html | GOLF; The Science of Lightning Can't Escape Old Facts | False | By Robert Mcg. Thomas Jr. | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/long-term-interest-rates-decline.html | Long-Term Interest Rates Decline | False | By H. J. Maidenberg | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/un-aides-say-iraq-may-be-concealing-nuclear-material.html | U.N. AIDES SAY IRAQ MAY BE CONCEALING NUCLEAR MATERIAL | False | By Paul Lewis | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/your-taxes-irs-maps-out-big-leap-forward.html | Your Taxes; I.R.S. Maps Out Big Leap Forward | False | By Robert D. Hershey Jr. | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/st-petersburg-journal-no-hits-no-runs-one-error-the-dome.html | St. Petersburg Journal; No Hits, No Runs, One Error: The Dome | False | By Ronald Smothers | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/breakthrough-is-reported-in-gandhi-murder.html | Breakthrough Is Reported in Gandhi Murder | False | By Bernard Weinraub | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-phillies-hayes-out-for-season.html | BASEBALL; Phillies' Hayes Out for Season | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/pressed-lawmakers-report-sharp-declines-in-speaking-fees.html | Pressed Lawmakers Report Sharp Declines in Speaking Fees | False | By Richard L. Berke | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/track-and-field-9.90-burrell-blazes-to-world-record-in-the-100.html | TRACK AND FIELD; 9.90 - Burrell Blazes to World Record in the 100 | False | By Michael Janofsky | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/sweden-to-apply-to-join-europeans.html | SWEDEN TO APPLY TO JOIN EUROPEANS | False | By Steven Prokesch | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/world/edgy-outpost-life-falklands-unease-tempers-prosperity-falklands-postwar-years.html | Edgy Outpost: Life in the Falklands; Unease Tempers Prosperity In Falklands' Postwar Years | False | By Nathaniel C. Nash | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/press-seeks-full-access-to-florida-rape-trial.html | Press Seeks Full Access to Florida Rape Trial | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/louisiana-s-chief-vetoes-ban-on-most-abortions.html | Louisiana's Chief Vetoes Ban on Most Abortions | False | By Roberto Suro | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/mr-cuomo-principled-on-death.html | Mr. Cuomo, Principled on Death | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-people-baseball-saberhagen-out.html | SPORTS PEOPLE: BASEBALL; Saberhagen Out | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/news-summary-876091.html | NEWS SUMMARY | False | | 1991-06-20 | TX 3-095558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/dr-jerome-urban-77-surgeon-who-specialized-in-breast-cancer.html | Dr. Jerome Urban, 77, Surgeon Who Specialized in Breast Cancer | False | By Alfonso A. Narvaez | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/president-zachary-taylor-s-body-to-be-tested-for-signs-of-arsenic.html | President Zachary Taylor's Body To Be Tested for Signs of Arsenic | False | By Michel Marriott | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/news-summary-872791.html | News Summary | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/business/rise-in-loan-delinquency.html | Rise in Loan Delinquency | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/c-corrections-113991.html | Corrections | False | | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/dame-peggy-ashcroft-acclaimed-british-actress-is-dead-at-83.html | Dame Peggy Ashcroft, Acclaimed British Actress, Is Dead at 83; | False | By Peter B. Flint | 1991-06-20 | TX 3-095558 | | |
| 1991-06-15 | 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-twins-win-their-13th-straight-and-indians-well-don-t-ask.html | BASEBALL; Twins Win Their 13th Straight And Indians, Well, Don't Ask | False | AP | 1991-06-20 | TX 3-095558 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/margo-lynn-simon-weds.html | Margo Lynn Simon Weds | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/l-smithsonian-exhibit-culture-in-the-capital-041691.html | SMITHSONIAN EXHIBIT; Culture In the Capital | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/milton-tarlau-neurologist.html | Milton Tarlau, Neurologist | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-wreckage-of-an-american-war.html | The Wreckage of an American War | False | By William Styron | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-statue-of-liberty-beating-the-rush.html | Travel Advisory; Statue of Liberty: Beating the Rush | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/anger-over-church-s-building-plan.html | Anger Over Church's Building Plan | False | By Nadine Brozan | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/wall-street-tracking-the-bearish-side-of-weaponry.html | Wall Street; Tracking the Bearish Side of Weaponry | False | By Diana B. Henriques | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/police-raid-wrong-house-and-damage-it.html | Police Raid Wrong House and Damage It | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/retarded-adults-wait-years-for-placement.html | Retarded Adults Wait Years for Placement | False | By Richard Weizel | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/forum-mikhail-the-master-magician.html | FORUM; Mikhail the Master Magician | False | By Benjamin Weiner | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/food-potato-salad-and-coleslaw-with-twists.html | FOOD; Potato Salad and Coleslaw, With Twists | False | By Florence Fabricant | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/the-cultivated-gardener-natural-controls-for-japanese-beetles.html | The Cultivated Gardener; Natural Controls for Japanese Beetles | False | By Anne Raver | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/l-an-object-lesson-from-the-18th-century-598791.html | An Object Lesson From the 18th Century | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-nation-minority-leaders-see-a-clash-of-hues-in-a-rainbow-coalition.html | The Nation; Minority Leaders See A Clash of Hues In a Rainbow Coalition | False | By Steven A. Holmes | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-region-cuomo-lobs-384-balls-back-to-the-legislature.html | The Region; Cuomo Lobs 384 Balls Back to the Legislature | False | By Kevin Sack | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/chess-104091.html | Chess | False | By Robert Byrne | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/state-of-the-state-parks-crippled-and-decaying.html | State of the State Parks: Crippled and Decaying | False | By John Rather | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/bush-invites-inquiry-on-iran-hostage-release.html | Bush Invites Inquiry on Iran Hostage Release | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/transactions-205391.html | TRANSACTIONS | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/record-notes-an-arabesque-comeback.html | RECORD NOTES; An Arabesque Comeback | False | By Gerald Gold | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/energy-chief-emphatically-denies-rumors-that-he-plans-to-resign.html | Energy Chief Emphatically Denies Rumors That He Plans to Resign | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/up-and-coming-lack-of-location-is-my-location.html | UP AND COMING; 'Lack of Location Is My Location' | False | By Roberta Smith | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/the-executive-computer-ibm-is-counterpunching-on-assorted-fronts.html | The Executive Computer; I.B.M. Is Counterpunching on Assorted Fronts | False | By Peter H. Lewis | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-middlesex-county-hunting-munitions-campus-built-arsenal-site.html | Campus Life: Middlesex County; Hunting Munitions At a Campus Built On an Arsenal Site | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/long-island-qa-richard-k-koehn-trying-to-nurture-biotechnology.html | LONG ISLAND Q&A;: RICHARD K. KOEHN; Trying to Nurture Biotechnology | False | By John Rather | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/c-correction-950491.html | Correction | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/historic-chandelier-restored.html | Historic Chandelier Restored | False | By Philip Good | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-oslo-airport-s-new-shops.html | Travel Advisory; Oslo Airport's New Shops | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/lisa-greene-engaged-to-eric-c-mirsky.html | Lisa Greene Engaged to Eric C. Mirsky | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/extremists-in-india-kill-80-on-2-trains-as-voting-nears-end.html | Extremists in India Kill 80 on 2 Trains As Voting Nears End | False | By Barbara Crossette | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/gardening-a-year-to-give-beets-another-chance.html | GARDENING; A Year to Give Beets Another Chance | False | By Joan Lee Faust | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/south-africans-take-look-at-field-they-hope-to-join.html | South Africans Take Look At Field They Hope to Join | False | By William C. Rhoden | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-great-expectations-in-pearl-river.html | DINING OUT; Great Expectations in Pearl River | False | By M. H. Reed | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/world-yeltsin-s-gain-clout-dramatic-but-gorbachev-still-has-real-power.html | The World; Yeltsin's Gain in Clout Is Dramatic, But Gorbachev Still Has the Real Power | False | By Serge Schmemann | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/talking-contractors-resolving-disputes-over-work.html | Talking; Contractors; Resolving Disputes Over Work | False | By Andree Brooks | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/karen-macmaster-weds-p-j-williams.html | Karen MacMaster Weds P. J. Williams | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/l-the-pitfalls-of-working-with-informal-investors-597991.html | The Pitfalls of Working With 'Informal Investors' | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/jacqueline-murray-lawyer-71.html | Jacqueline Murray, Lawyer, 71 | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-arizona-artists-take-up-pens-to-save-unusual-course.html | Campus Life: Arizona; Artists Take Up Pens To Save Unusual Course | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/technology-radisson-proposes-twin-hulls-for-the-queasy.html | Technology; Radisson Proposes Twin Hulls for the Queasy | False | By Eben Shapiro | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/brooke-nussbaumer-weds.html | Brooke Nussbaumer Weds | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/gene-altered-pigs-produce-key-part-of-human-blood.html | GENE-ALTERED PIGS PRODUCE KEY PART OF HUMAN BLOOD | False | By Philip J. Hilts | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/l-plenty-of-curiosity-902791.html | Plenty of Curiosity | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/style-makers-michael-newell-tie-designer.html | Style Makers; Michael Newell, Tie Designer | False | By Lena Williams | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/topics-of-the-times-a-graduation-as-it-ought-to-be.html | Topics of The Times; A Graduation, as It Ought to Be | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/theater/edward-albee-and-the-road-not-taken.html | Edward Albee and the Road Not Taken | False | By David Richards | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-mr-fife-s-power-play-to-win-a-bigger-global-role.html | Making a Difference; Mr. Fife's Power Play to Win a Bigger Global Role | False | By Jonathan P. Hicks | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/roosevelt-journal-a-warm-reunion-in-a-town-that-started-out-as-a.html | Roosevelt Journal; A Warm Reunion in a Town That Started Out as a Collective | False | By Sally Friedman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/unjust-were-the-ways-of-milton.html | Unjust Were the Ways of Milton | False | By Linda Simon | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/pop-music-the-youth-movement-puts-jazz-back-in-jvc.html | POP MUSIC; The Youth Movement Puts Jazz Back in JVC | False | By Peter Watrous | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/a-forum-examines-parents-picking-schools.html | A Forum Examines Parents Picking Schools | False | By Ina Aronow | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/c-corrections-500491.html | Corrections | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/security-guards-vigilantes-special-report-brooklyn-private-police-violent-their.html | Security Guards Or Vigilantes?/A special report; In Brooklyn, Private Police as Violent as Their Enemy | False | By Chris Hedges | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-caldwell-wed-to-r-w-collins-jr.html | Miss Caldwell Wed to R. W. Collins Jr. | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-people-baseball-ryan-planning-to-buy-a-bank-in-hometown.html | Sports People: BASEBALL; Ryan Planning to Buy A Bank in Hometown | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/for-medicine-art-and-war-s-victims.html | For Medicine, Art, And War's Victims | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/l-remember-those-who-almost-changed-china-406491.html | Remember Those Who Almost Changed China | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/bullets-and-crayons-children-learn-lessons-of-90-s.html | Bullets and Crayons: Children Learn Lessons of 90's | False | By Seth Mydans | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/l-the-wrong-critic-901991.html | The Wrong Critic | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/l-remember-those-who-almost-changed-china-socialism-is-rubbish-407291.html | Remember Those Who Almost Changed China; 'Socialism Is Rubbish' | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-oldie-but-goodie-for-knight.html | Baseball; Oldie but Goodie for Knight | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miles-russ-wed-to-ruth-baldwin.html | Miles Russ Wed To Ruth Baldwin | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-ambrosino-to-marry-in-fall.html | Miss Ambrosino To Marry in Fall | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/northeast-notebook-nashua-nh-condo-project-revitalized.html | Northeast Notebook: Nashua, N.H.; Condo Project Revitalized | False | By Micky Baca | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-810191.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/olympics-flag-waving-revelers-savor-olympic-victory.html | Olympics; Flag-Waving Revelers Savor Olympic Victory | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/out-of-the-closet-onto-the-bookshelf.html | Out of the Closet, Onto the Bookshelf | False | By Edmund White | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/review-dance-guillem-in-don-quixote.html | Review/Dance; Guillem in 'Don Quixote' | False | By Anna Kisselgoff | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/golf-third-round-scores-go-howling-in-the-wind.html | Golf; Third-Round Scores Go Howling in the Wind | False | By Dave Anderson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/revolving-accounts-are-banks-going-down-the-same-path-as-s-l-s.html | Revolving Accounts; Are Banks Going Down the Same Path As S.& L.'s? | False | By Stephen Labaton | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/jacqueline-rackow-and-glenn-colton-are-married.html | Jacqueline Rackow and Glenn Colton Are Married | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-going-after-ge.html | Making a Difference; Going After G.E. | False | By Barbara Presley Noble | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-people-baseball-valenzuela-s-early-signs.html | Sports People: BASEBALL; Valenzuela's Early Signs | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/gorbachev-steps-up-his-campaign-to-recover-credibility-on-economy.html | Gorbachev Steps Up His Campaign to Recover Credibility on Economy | False | By Craig R. Whitney | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/3-judge-panel-will-consider-a-challenge-to-redistricting.html | 3-Judge Panel Will Consider a Challenge to Redistricting | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/style-makers-maribel-garcia-and-don-and-caroline-simonelli-fashion-designers.html | Style Makers; Maribel Garcia and Don and Caroline Simonelli, Fashion Designers | False | By Bernadine Morris | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/focus-south-carolina-plantations-farmers-yield-to-hunters-and-developers.html | Focus: South Carolina Plantations; Farmers Yield to Hunters and Developers | False | By Lyn Riddle | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/a-persistent-american-yearning.html | A Persistent American Yearning | False | By James Reston | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/q-and-a-966391.html | Q and A | False | By Shawn G. Kennedy | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/southwest-air-s-new-push-west.html | Southwest Air's New Push West | False | By Peter C. T. Elsworth | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-people-pro-football-testaverde-sounds-off.html | Sports People: PRO FOOTBALL; Testaverde Sounds Off | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/lauren-metz-married-to-john-f-simons-3d.html | Lauren Metz Married To John F. Simons 3d | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/social-work-students-upset-at-losing-dean.html | Social Work Students Upset at Losing Dean | False | By Kate Stone Lombardi | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/orwell-journal-on-some-plots-sheep-may-not-safely-graze.html | Orwell Journal; On Some Plots, Sheep May Not Safely Graze | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/on-the-street-a-summer-look-tailored-to-a-t.html | On the Street; A Summer Look Tailored to a T | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-kitchen-gods-wife.html | 'The Kitchen God's Wife' | False | Reviewed by Robb Forman Dew | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/i-remember-those-who-almost-changed-china-sister-shen-s-marriage-409991.html | Remember Those Who Almost Changed China; Sister Shen's Marriage | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/inside-996691.html | INSIDE | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/antoinette-fiore-lawyer-wed-in-southampton-li.html | Antoinette Fiore, Lawyer, Wed in Southampton, L.I. | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/alaska-governor-disciplines-aides-over-tape.html | Alaska Governor Disciplines Aides Over Tape | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-unfamiliar-lincolns.html | IN SHORT: NONFICTION; Unfamiliar Lincolns | False | By David Haward Bain | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/stalin-s-understudy-dies.html | Stalin's 'Understudy' Dies | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/east-harlem-classes-in-violin-are-spared.html | East Harlem Classes in Violin Are Spared | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/the-land-of-the-cave-churches.html | The Land of the Cave Churches | False | By Mary Lee Settle | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-closest-we-came-to-armageddon.html | The Closest We Came to Armageddon | False | By Michael Krepon | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/beverly-a-giannotto-is-wed-to-william-pattillo.html | Beverly A. Giannotto Is Wed to William Pattillo | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/this-week-just-keep-on-weeding.html | This Week: Just Keep on Weeding | False | By Anne Raver | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/emily-e-howard-to-marry-william-a-h-gantt-3d.html | Emily E. Howard to Marry William A. H. Gantt 3d | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-world-displaced-in-the-gulf-war-5-million-refugees.html | The World; Displaced in the Gulf War: 5 Million Refugees | False | By Judith Miller | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-train-tour-of-cognac-country.html | Travel Advisory; Train Tour of Cognac Country | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/melissa-gross-and-kenneth-newman-are-wed.html | Melissa Gross and Kenneth Newman Are Wed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/dr-wilder-wed-to-c-c-richards.html | Dr. Wilder Wed To C. C. Richards | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/streetscapes-13-west-131st-street-father-of-harlem-called-it-home.html | Streetscapes: 13 West 131st Street; 'Father of Harlem' Called It Home | False | By Christopher Gray | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/amy-schneider-is-to-wed-d-s-brophy.html | Amy Schneider Is to Wed D. S. Brophy | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-region-new-york-city-s-school-spending-new-math.html | The Region; New York City's School Spending: New Math | False | By Joseph Berger | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/the-executive-life-an-upscale-gallic-grab-for-the-american-wallet.html | The Executive Life; An Upscale Gallic Grab for the American Wallet | False | By Nancy Marx Better | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/long-island-journal-023891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/world-markets-confusion-reigns-in-tokyo.html | World Markets; Confusion Reigns in Tokyo | False | By Jonathan Fuerbringer | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/whitecaps-on-the-chama.html | Whitecaps on the Chama | False | By Jeanie Puleston Fleming | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/pamela-j-darer-is-married.html | Pamela J. Darer Is Married | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/theater/l-broadway-great-white-way-still-shimmers-038691.html | BROADWAY; Great White Way Still Shimmers | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/connecticut-qa-thomas-zingarelli-an-arts-center-with-a-university.html | CONNECTICUT Q&A; THOMAS ZINGARELLI; An Arts Center With a University Focus | False | By James Lomuscio | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/your-own-account-when-a-private-banker-can-help.html | Your Own Account; When a Private Banker Can Help | False | By Mary Rowland | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/amy-r-sheon-to-marry-marvin-krislov-in-august.html | Amy R. Sheon to Marry Marvin Krislov in August | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-382891.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/theater-new-era-at-shakespeare-festival.html | THEATER; New Era at Shakespeare Festival | False | By Alvin Klein | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/scholars-of-society.html | Scholars of Society | False | By John L. Recchiuti | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/a-long-way-from-the-stockyards.html | A Long Way From the Stockyards | False | By Donald E. Westlake | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/beach-rentals-prime-time-for-bargain-hunters.html | Beach Rentals: Prime Time For Bargain Hunters | False | By Cathy Singer | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/2-shootings-leave-teen-agers-dead-cabby-is-also-killed.html | 2 Shootings Leave Teen-Agers Dead; Cabby Is Also Killed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Donna Freedman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/l-gay-images-indeed-include-indian-chiefs-060291.html | GAY IMAGES; Indeed, Include Indian Chiefs | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-people-tennis-first-set-to-navratilova.html | Sports People: TENNIS; First Set to Navratilova | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/antiques-whomp-thwack-thump-a-tribute-to-the-rug-beater.html | ANTIQUES; Whomp! Thwack! Thump! A Tribute to the Rug Beater | False | By Rita Reif | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/l-out-of-the-channel-903591.html | 'Out of the Channel' | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/yachting-maxi-boats-losing-appeal-for-racing.html | Yachting; Maxi-Boats Losing Appeal For Racing | False | By Barbara Lloyd | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/blowfish-are-making-a-comeback.html | Blowfish Are Making a Comeback | False | By Leo H. Carney | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-new-jersey-resuscitating-princeton-forrestal.html | In the Region: New Jersey; Resuscitating Princeton Forrestal Village | False | By Rachelle Garbarine | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-where-sushi-lovers-get-a-wide-selection.html | DINING OUT; Where Sushi Lovers Get a Wide Selection | False | By Patricia Brooks | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/camera.html | Camera | True | By Joe Gioia | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/lorraine-leahy-wed-to-robert-winsor-4th.html | Lorraine Leahy Wed To Robert Winsor 4th | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/recordings-view-ziggy-marley-steps-out-of-his-father-s-shadow.html | RECORDINGS VIEW; Ziggy Marley Steps Out Of His Father's Shadow | False | By Jon Pareles | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/anne-lewis-to-marry-thomas-blanton.html | Anne Lewis to Marry Thomas Blanton | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/3-republicans-break-with-bush-over-star-wars.html | 3 Republicans Break With Bush Over 'Star Wars' | False | By Eric Schmitt | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-or-how-new-york-can-resolve-this-crisis-and-avert.html | No Pain, No Gain -- or How New York Can Resolve This Crisis and Avert Another; FAIR TAXES | False | By Edward L. Sadowsky | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/topics-of-the-times-a-national-paper-that-wasn-t.html | Topics of The Times; A National Paper That Wasn't | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/television-on-coexisting-with-the-monster.html | TELEVISION; On Coexisting With the Monster | True | By Patrick Pacheco | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/former-satellites-of-moscow-fault-western-aid-for-soviets.html | Former Satellites of Moscow Fault Western Aid for Soviets | False | By Steven Greenhouse | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-connecticut-and-westchester-a-new-neighbor-for-the-maritime-center.html | In the Region: Connecticut and Westchester; A New Neighbor for the Maritime Center | False | By Eleanor Charles | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/business-diary-june-9-14.html | Business Diary/June 9-14 | False | By Joel Kurtzman | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/l-airlines-672891.html | Airlines | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/a-builder-of-our-time.html | A Builder of Our Time | False | By Thomas Hine | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/kuwait-sentences-6-journalists-to-die-as-collaborators.html | Kuwait Sentences 6 Journalists to Die as Collaborators | False | By John H. Cushman Jr. | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/south-carolina-inquiry-is-over-report-says.html | South Carolina Inquiry Is Over, Report Says | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/l-moms-on-tv-paging-june-donna-and-harriet-057291.html | MOMS ON TV; Paging June, Donna and Harriet | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/if-you-re-thinking-of-living-in-croton-on-hudson.html | If You're Thinking of Living in: Croton-on-Hudson | False | By Mary McAleer Vizard | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/elizabeth-walsh-to-wed-b-d-rutledge.html | Elizabeth Walsh to Wed B. D. Rutledge | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/market-watch-for-this-quiz-the-answer-is-more-confusion.html | MARKET WATCH; For This Quiz, The Answer Is More Confusion | False | By Diana B. Henriques | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-811091.html | IN SHORT: NONFICTION | False | By Myra Klockenbrink | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-new-jersey-recent-sales-570791.html | In the Region: New Jersey; Recent Sales | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/whitney-legard-weds-n-r-williams.html | Whitney LeGard Weds N. R. Williams | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/john-h-greene-dies-in-scotland-outward-bound-leader-was-45.html | John H. Greene Dies in Scotland; Outward Bound Leader Was 45 | False | By Dennis Hevesi | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-finley-battered-in-first-inning-as-red-sox-rout-angels-13-3.html | BASEBALL; Finley Battered in First Inning As Red Sox Rout Angels, 13-3 | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/united-way-warns-agencies-of-drop-in-allocations.html | United Way Warns Agencies of Drop in Allocations | False | By Penny Singer | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/tyrants-thieves-and-bumblers.html | Tyrants, Thieves and Bumblers | False | By Wayne S. Smith | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/boat-racing-canada-wins-dragon-heat.html | BOAT RACING; Canada Wins Dragon Heat | False | By Norman Hildes-Heim | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/resolving-defaults-in-converted-co-ops.html | Resolving Defaults in Converted Co-ops | False | By Thomas J. Lueck | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/c-correction-740891.html | Correction | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-new-york-can-resolve-this-crisis-avert-another-privatization.html | No Pain, No Gain -- or How New York Can Resolve This Crisis and Avert Another; PRIVATIZATION | False | By Richard M. Daley | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/award-for-anna-sokolow.html | Award for Anna Sokolow | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/golf-simpson-and-stewart-lead-open-as-hazeltine-takes-toll.html | Golf; Simpson and Stewart Lead Open as Hazeltine Takes Toll | False | By Jaime Diaz | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/theater/l-will-rogers-a-stand-in-for-a-star-066191.html | WILL ROGERS; A Stand-In For a Star | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-world-negotiating-with-shamir-can-be-all-give-and-no-take.html | The World; Negotiating With Shamir Can Be All Give and No Take | False | By Joel Brinkley | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/in-the-clutches-of-the-superfund-mess.html | In the Clutches of the Superfund Mess | False | By Barnaby J. Feder | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/new-jersey-q-a-joe-daniels-a-pro-wrestling-tale-boy-gone-bad.html | NEW JERSEY Q & A: JOE DANIELS; A Pro Wrestling Tale: Boy Gone Bad | False | By Joseph Deitch | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/filipinos-fleeing-as-volcano-builds.html | FILIPINOS FLEEING AS VOLCANO BUILDS | False | By Philip Shenon | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/outdoors-new-zealand-trout-run-in-gin-clear-waters.html | OUTDOORS; New Zealand Trout Run in 'Gin-Clear' Waters | False | By Adam Clymer | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/lauren-jaburg-to-marry-peter-l-lese.html | Lauren Jaburg to Marry Peter L. Lese | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/aleka-a-akoyunoglou-to-wed-in-fall.html | Aleka A. Akoyunoglou to Wed in Fall | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-fitzgibbons-is-wed-in-darien.html | Miss Fitzgibbons Is Wed in Darien | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-nation-a-first-step-in-the-march-to-a-24-hour-stock-market.html | The Nation; A First Step In the March To a 24-Hour Stock Market | False | By Kurt Eichenwald | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/l-india-s-descent-121891.html | INDIA'S DESCENT | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/childrens-books.html | CHILDREN'S BOOKS | False | By Malcolm Bosse | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/money-back-offer.html | Money-Back Offer | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/william-lewis-dies-economics-laureate-and-adviser-was-76.html | William Lewis Dies; Economics Laureate And Adviser Was 76 | False | By Nick Ravo | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/l-how-to-be-the-world-s-policeman-128591.html | HOW TO BE THE WORLD'S POLICEMAN | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/l-one-tough-bike-race-405691.html | One Tough Bike Race | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-of-the-times-big-city-it-s-only-for-nimble.html | Sports of The Times; Big City: It's Only For Nimble | False | By George Vecsey | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/record-briefs.html | RECORD BRIEFS | True | By Tom Sinclair | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/residential-resales-962091.html | Residential Resales | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-385291.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-parisot-wed-to-david-c-bell.html | Miss Parisot Wed To David C. Bell | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/l-guidebooks-448291.html | Guidebooks | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/l-spain-459891.html | Spain | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/jennifer-e-brown-wed-to-david-w-bondlow.html | Jennifer E. Brown Wed To David W. Bondlow | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/sunday-dinner-chinese-fare-in-elegant-settings.html | Sunday Dinner; Chinese Fare in Elegant Settings | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/commencements-first-lady-urges-tolerance-at-northeastern-graduation.html | Commencements; First Lady Urges Tolerance at Northeastern Graduation | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-swiss-scenes-at-art-shows.html | Travel Advisory; Swiss Scenes At Art Shows | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/children-s-books-bookshelf-154591.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/westchester-guide-117091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/classical-view-three-artists-so-alike-and-so-different.html | CLASSICAL VIEW; Three Artists So Alike and So Different | False | By Donal Henahan | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/headliners-all-the-way.html | Headliners; All the Way | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/focus-cotton-yields-throne-to-hunters-and-developments.html | FOCUS; Cotton Yields Throne to Hunters and Developments | False | By Lyn Riddle | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/sticky-problems-in-bringing-films-to-soviet-screens.html | Sticky Problems in Bringing Films to Soviet Screens | False | By Geraldine Fabrikant | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-landscapist-finds-versatility-an-asset.html | ART; Landscapist Finds Versatility an Asset | False | By Helen A. Harrison | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/theater/theater-looking-inside-that-outsider-othello-the-moor.html | THEATER; Looking Inside That Outsider, Othello the Moor | False | By Richard Bernstein | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/paperback-best-sellers-june-16-1991.html | PAPERBACK BEST SELLERS: June 16, 1991 | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ms-futter-weds-william-d-cohan.html | Ms. Futter Weds William D. Cohan | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/frenzy-in-capital-over-closing-of-military-bases.html | Frenzy in Capital Over Closing of Military Bases | False | By Gwen Ifill | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/data-update.html | Data Update | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/l-send-al-sikes-s-agenda-to-capitol-hill-600291.html | Send Al Sikes's Agenda to Capitol Hill | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-world-the-new-europe-of-1992-is-closer-in-economics-than-in-politics.html | The World; The New Europe of 1992 Is Closer in Economics Than in Politics | False | By Alan Riding | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/the-long-wait-in-kuwait.html | The Long Wait in Kuwait | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/l-deer-on-your-doorstep-130791.html | DEER ON YOUR DOORSTEP | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/television/after-carson-its-gloves-off-among-latenights-gladiators-june.html | After Carson, It's Gloves Off Among Late-Night's Gladiators (June 16, 1991) | False | By Bill Carter | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/l-changing-the-schools-in-oyster-bay-525191.html | Changing the Schools In Oyster Bay | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/l-denise-scott-brown-a-part-of-the-tradition-059991.html | DENISE SCOTT BROWN; A Part Of The Tradition | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/on-horse-racing-fans-ask-is-there-a-pharmacist-in-the-house.html | ON HORSE RACING; Fans Ask: Is There a Pharmacist in the House? | False | By Joseph Durso | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/housing-audit-in-newburgh-cites-misuse-of-us-funds.html | Housing Audit in Newburgh Cites Misuse of U.S. Funds | False | By Lindsey Gruson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/forum-realizing-the-benefits-of-a-good-name.html | FORUM; Realizing the Benefits of a Good Name | False | By Alan Towers | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/essayists-find-threads-to-savor-the-home-life.html | Essayists Find Threads To Savor the Home Life | False | By Linda Saslow | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ms-marsted-wed-to-a-s-bermant.html | Ms. Marsted Wed To A. S. Bermant | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/burned-out-in-bergenfield.html | Burned Out in Bergenfield | False | By Samuel G. Freedman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/l-tourism-s-cost-to-shore-towns-556191.html | Tourism's Cost To Shore Towns | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ms-steeg-to-wed-keith-rubenstein.html | Ms. Steeg to Wed Keith Rubenstein | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/l-nassau-symphony-advertises-auditions-521991.html | Nassau Symphony Advertises Auditions | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/auto-racing-its-big-time-now-for-camel-gt-circuit.html | AUTO RACING; Its Big Time Now For Camel GT Circuit | False | By Joseph Siano | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/eritreans-fresh-from-victory-must-now-govern.html | Eritreans, Fresh From Victory, Must Now Govern | False | By Jane Perlez | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/backtalk-of-fathers-and-children-and-sports.html | Backtalk; Of Fathers and Children and Sports | False | By Tom Brokaw | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/white-house-memo-saving-face-means-having-it-in-the-picture.html | White House Memo; Saving Face Means Having It in the Picture | False | By Maureen Dowd | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/northeast-notebook-washington-the-largest-in-the-capital.html | Northeast Notebook: Washington; The Largest In the Capital | False | By Fran Rensbarger | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-new-york-can-resolve-this-crisis-avert-another-small-change.html | No Pain, No Gain -- or How New York Can Resolve This Crisis and Avert Another; Small Change | False | By Anthony E. Shorris and Mark Elliott | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/musa-train-a-battery-park-city-aide-is-to-marry-paul-klebnikov-a-reporter.html | Musa Train, a Battery Park City Aide, Is to Marry Paul Klebnikov, a Reporter | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/jessica-m-sinnott-lawyer-marries.html | Jessica M. Sinnott, Lawyer, Marries | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/l-did-eastern-deserve-special-treatment-596091.html | Did Eastern Deserve Special Treatment? | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-umass-from-the-lab-comes-a-plastic-hard-as-diamonds.html | Campus Life: UMass; From the Lab Comes a Plastic Hard as Diamonds | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-mets-focus-hits-and-more-hits.html | Baseball; Mets' Focus: Hits and More Hits | False | By Jack Curry | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/mimi-peet-wed-to-louis-magarelli-jr-on-shelter-i.html | Mimi Peet Wed to Louis Magarelli Jr. on Shelter I. | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-view-lay-off-thelma-and-louise.html | FILM VIEW; Lay Off 'Thelma and Louise' | False | By Janet Maslin | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/olympics-olympics-to-return-to-asia-in-1998.html | OLYMPICS; Olympics To Return To Asia In 1998 | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-dodge-wed-to-daniel-sears.html | Miss Dodge Wed To Daniel Sears | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/crime-153791.html | CRIME | False | By Marilyn Stasio | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/mutual-funds-backing-away-from-bonds.html | Mutual Funds; Backing Away From Bonds | False | By Carole Gould | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/all-the-world-s-a-lego-at-a-park-in-denmark.html | All the World's a Lego At a Park in Denmark | False | By Barbara Kreiger | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/member-items-stuck-in-holding-pattern.html | 'Member Items' Stuck in Holding Pattern | False | By Matthew L. Hickerson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/patrice-sbardelli-to-wed-in-august.html | Patrice Sbardelli To Wed in August | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/sunday-menu-the-incredible-shrinking-beef-smaller-cuts-are-no-less-tasty.html | Sunday Menu; The Incredible Shrinking Beef (Smaller Cuts Are No Less Tasty) | False | By Marian Burros | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/tara-a-dehler-engaged-to-wed.html | Tara A. Dehler Engaged to Wed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/postings-22-stories-on-east-44th-nigerians-building-a-tower.html | Postings: 22 Stories on East 44th; Nigerians Building A Tower | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/q-and-a-542091.html | Q and A | False | By Carl Sommers | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/news-summary-003491.html | NEWS SUMMARY | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/public-private-suddenly-no-summer.html | Public & Private; Suddenly No Summer | False | By Anna Quindlen | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/wall-street-ben-jerry-s-and-dreyer-s.html | Wall Street; Ben & Jerry's -- and Dreyer's? | False | By Diana B. Henriques | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/sunday-outing-3-antiques-rich-blocks-in-brooklyn.html | Sunday Outing; 3 Antiques-Rich Blocks in Brooklyn | False | By Elaine Louie | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/style-makers-donald-southern-and-cliff-schorr-wall-covering-designers.html | Style Makers; Donald Southern and Cliff Schorr, Wall-Covering Designers | False | By Ron Alexander | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/track-and-field-lewis-closes-out-meet-with-dazzling-leap.html | Track and Field; Lewis Closes Out Meet With Dazzling Leap | False | By Michael Janofsky | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/l-a-defector-s-story-900091.html | A Defector's Story | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/heather-glenn-to-marry-jesse-bender-in-october.html | Heather Glenn to Marry Jesse Bender in October | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/l-philadelphia-855191.html | Philadelphia | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/for-some-bus-drivers-the-extras-are-essentials-of-the-trip.html | For Some Bus Drivers, the Extras Are Essentials of the Trip | False | By Rebecca Reisner | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/witness-to-folly.html | Witness to Folly | False | By Denis Donoghue | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/sex-discrimination-persists-un-says.html | SEX DISCRIMINATION PERSISTS, U.N. SAYS | False | By Marvine Howe | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/theater-inge-s-vintage-picnic-gets-long-warf-revival.html | THEATER; Inge's Vintage 'Picnic' Gets Long Warf Revival | False | By Alvin Klein | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/mary-pat-lester-and-douglas-greeff-are-married.html | Mary Pat Lester and Douglas Greeff Are Married | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/all-cultured-out.html | All Cultured Out | False | By William Weaver | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/recordings-view-the-improbable-wagnerian.html | RECORDINGS VIEW; The Improbable Wagnerian | False | By Joseph Horowitz | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/l-king-is-the-best-403091.html | King Is the Best | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/pennies-add-up-for-charity.html | Pennies Add Up for Charity | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/help-with-high-costs.html | Help With High Costs | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/theater-playbill-biographies-kiss-and-dont-tell-all.html | THEATER; Playbill Biographies Kiss and Don't Tell All | True | By Richard Rosen | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/l-northern-ireland-673691.html | Northern Ireland | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/janet-snyder-weds.html | Janet Snyder Weds | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/track-and-field-favor-jostles-plumer-en-route-to-a-victory.html | TRACK AND FIELD; Favor Jostles Plumer En Route to a Victory | False | By Filip Bondy | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/food-lap-tops.html | Food; Lap Tops | False | BY Aimee Lee Ball | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/books-that-speak-louder-than-words-from-isak-dinesen-to-attila-the-hun.html | Books That Speak Louder Than Words: From Isak Dinesen to Attila the Hun | False | By Paul Kresh | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/christy-topper-wed-to-john-p-tracey.html | Christy Topper Wed to John P. Tracey | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/with-its-population-still-on-rise-beijing-pushes-one-child-family.html | With Its Population Still on Rise, Beijing Pushes One-Child Family | False | By Sheryl Wudunn | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/l-smithsonian-exhibit-on-reading-a-painting-045991.html | SMITHSONIAN EXHIBIT; On 'Reading' A Painting | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/kennedy-center-hoots-and-hollers.html | Kennedy Center Hoots and Hollers | False | By Barbara Gamarekian | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/hers-quite-contrary.html | Hers; Quite Contrary | False | BY Agnieszka Osiecka | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/review-cabaret-betty-buckley-quietly.html | Review/Cabaret; Betty Buckley, Quietly | False | By Stephen Holden | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/easter-seal-society-files-suit-over-2d-group-s-fund-drive.html | Easter Seal Society Files Suit Over 2d Group's Fund Drive | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/commercial-property-metrotech-how-developers-and-city-hall-retain-big-tenants.html | Commercial Property: Metrotech; How Developers and City Hall Retain Big Tenants | False | By David W. Dunlap | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/political-talk.html | Political Talk | False | By Josh Barbanel | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/forum-maintain-accountability-at-the-amex.html | FORUM; Maintain Accountability at the Amex | False | By Robert C. Pozen | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/l-zoos-may-entertain-but-they-do-poorly-at-preserving-species-698391.html | Zoos May Entertain, but They Do Poorly at Preserving Species | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/where-have-all-the-footnotes-gone.html | Where Have All the Footnotes Gone? | False | By Gertrude Himmelfarb | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/notebook-wanted-by-major-league-managers-a-stronger-corps-of-starting-pitchers.html | Notebook; Wanted by Major League Managers: A Stronger Corps of Starting Pitchers | False | By Murray Chass | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/linda-milkowski-is-to-be-married.html | Linda Milkowski Is to Be Married | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/headliners-air-superiority.html | Headliners; Air Superiority | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dinkins-in-agreement-on-wage-tax.html | Dinkins in Agreement on Wage Tax | False | By Todd S. Purdum | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/francine-norz-lawyer-weds-joseph-tobin-doctor.html | Francine Norz, Lawyer, Weds Joseph Tobin, Doctor | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/gloves-off-among-late-night-s-gladiators.html | Gloves Off Among Late-Night's Gladiators | False | By Bill Carter | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/l-telltale-comparisons-401391.html | Telltale Comparisons | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/lesbian-film-makers-shun-typecasting.html | Lesbian Film Makers Shun Typecasting | False | By Barbara Delatiner | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/about-cars-selling-paseo-s-sizzle-between-the-lines.html | ABOUT CARS; Selling Paseo's Sizzle Between the Lines | False | By Marshall Schuon | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/postings-tenants-win-preservation-of-a-cornice.html | Postings: Tenants Win; Preservation of a Cornice | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/my-life-as-a-runaway.html | My Life as a Runaway | False | By Donna Rifkind | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/l-delaware-635391.html | Delaware | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/census-study-finds-drop-in-homeownership.html | Census Study Finds Drop in Homeownership | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-cornell-wed-to-paul-donohue.html | Miss Cornell Wed To Paul Donohue | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-texas-smoking-banned-but-divestiture-is-rejected.html | Campus Life: Texas; Smoking Banned But Divestiture Is Rejected | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/l-a-s-byatt-s-happiest-moment-122691.html | A. S. BYATT'S HAPPIEST MOMENT | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/jean-l-sherman-researcher-wed.html | Jean L. Sherman, Researcher, Wed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/l-smithsonian-exhibit-down-with-revisionism-039491.html | SMITHSONIAN EXHIBIT; Down With Revisionism | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-of-the-times-the-death-that-should-save-lives.html | Sports of The Times; The Death That Should Save Lives | False | By Dave Anderson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/headliners-running-on-enmity.html | Headliners; Running on Enmity | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-812891.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/l-paying-attention-to-the-game-402191.html | Paying Attention To the Game | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/fresh-air-fund-teaches-joy-at-camp-to-disabled-youths.html | Fresh Air Fund Teaches Joy at Camp to Disabled Youths | False | By Marvine Howe | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/headliners-reverberations-in-the-ring-of-fire.html | Headliners; Reverberations in the Ring of Fire | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/maura-a-gaudet-student-marries.html | Maura A. Gaudet, Student, Marries | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/ideas-trends-a-day-of-celebration-for-a-more-active-kind-of-dad.html | Ideas & Trends; A Day of Celebration for A More Active Kind of Dad | False | By Andrew H. Malcolm | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/essex-to-suffolk-3-country-inns.html | Essex to Suffolk: 3 Country Inns | False | By Penelope Lively | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/suzanne-kelsey-marries.html | Suzanne Kelsey Marries | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/man-guilty-in-brooklyn-shooting-that-killed-girl-sleeping-in-a-car.html | Man Guilty in Brooklyn Shooting That Killed Girl Sleeping in a Car | False | By Dennis Hevesi | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/headliners-spin-surgeon.html | Headliners; Spin Surgeon | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/currency-dollar-is-strong-against-the-franc.html | CURRENCY; Dollar Is Strong Against the Franc | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/tennis-leach-and-pugh-leads-us-past-spain.html | TENNIS; Leach and Pugh Leads U.S. Past Spain | False | By Robin Finn | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/design-heavy-metal.html | Design; Heavy Metal | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/families-protest-closing-of-home-for-the-blind.html | Families Protest Closing Of Home for the Blind | False | By Amy Hill Hearth | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/danica-j-nedela-engaged-to-wed.html | Danica J. Nedela Engaged to Wed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/evicted-from-a-ramp-they-call-home.html | Evicted, From a Ramp They Call Home | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ms-perelman-to-wed-gregory-jay-schneider.html | Ms. Perelman to Wed Gregory Jay Schneider | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/connecticut-guide-904391.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-minter-wed-to-jeffrey-yuan.html | Miss Minter Wed To Jeffrey Yuan | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/iwona-jeske-is-married.html | Iwona Jeske Is Married | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/notebook-wlaf-players-left-hanging-by-the-phone.html | NOTEBOOK; W.L.A.F. Players Left Hanging by the Phone | False | By Timothy W. Smith | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/monique-evans-student-marries.html | Monique Evans, Student, Marries | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/david-kelly-wed-to-amy-thornton.html | David Kelly Wed To Amy Thornton | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-384491.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/justice-department-aid-in-exxon-case-resigns.html | Justice Department Aid in Exxon Case Resigns | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/ideas-trends-an-invisible-spell-of-magnetic-weather-from-hurricane-helios.html | Ideas & Trends; An Invisible Spell Of Magnetic Weather From Hurricane Helios | False | By Matthew L. Wald | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-baseball-fanfest-set-in-toronto.html | Travel Advisory; Baseball Fanfest Set in Toronto | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/us-judge-faces-bribery-trial-in-new-orleans.html | U.S. Judge Faces Bribery Trial in New Orleans | False | By Frances Frank Marcus | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-digging-in-at-fuqua.html | Making a Difference; Digging In at Fuqua | False | By Michael Lev | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-region-bridgeport-declares-it-can-t-go-it-alone.html | The Region; Bridgeport Declares It Can't Go It Alone | False | By George Judson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/students-fail-to-save-jobs-of-two-guards.html | Students Fail to Save Jobs of Two Guards | False | By Roberta Hershenson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/dallas-approves-curfew-on-youths.html | Dallas Approves Curfew on Youths | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-new-york-can-resolve-this-crisis-avert-another-albany-city-swap.html | No Pain, No Gain -- or How New York Can Resolve This Crisis and Avert Another; ALBANY-CITY SWAP | False | By Charles Brecher and Raymond D. Horton | | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/tech-notes-new-york-s-ambulatory-stage.html | Tech Notes; New York's Ambulatory Stage | False | By Josh Kurtz | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/next-year-was-that-year.html | Next Year Was That Year | False | By Red Barber | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/home-clinic-new-basement-doors.html | HOME CLINIC; New Basement Doors | False | By John Warde | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/tom-thumb-weddings-only-for-the-very-young.html | Tom Thumb Weddings: Only for the Very Young | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-pagnol-s-provence-fertile-for-film.html | FILM; Pagnol's Provence: Fertile for Film | False | By Alan Riding | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-hayes-is-phillies-newest-casualty.html | Baseball; Hayes Is Phillies' Newest Casualty | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/kraftwerk-redux-house-music-goes-roborock.html | Kraftwerk Redux: House Music Goes Robo-Rock | True | By Mark Dery | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/practical-traveler-complaints-that-get-results.html | PRACTICAL TRAVELER; Complaints That Get Results | False | By Betsy Wade | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/quake-jolts-soviet-georgia.html | Quake Jolts Soviet Georgia | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-383691.html | Answering The Mail | False | By Bernard Gladstone | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-marriotts-offer-discounts-for-advance-payment.html | Travel Advisory; Marriotts Offer Discounts for Advance Payment | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-contemporary-styles-and-directions.html | ART; Contemporary Styles and Directions | False | By Phyllis Braff | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/carol-gladstone-is-wed-to-benjamin-c-whipple.html | Carol Gladstone Is Wed To Benjamin C. Whipple | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/on-the-flinty-streets-of-norwich.html | On the Flinty Streets of Norwich | False | By Linda Bird Francke | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/a-life-dedicated-to-golf-and-equality.html | A Life Dedicated to Golf and Equality | False | By Louise Saul | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/results-plus-256891.html | Results Plus | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/county-s-27-million-trees-now-have-their-own-trust-fund.html | County's 27 Million Trees Now Have Their Own Trust Fund | False | By Lynne Ames | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/cori-foreman-and-barry-levine-are-engaged.html | Cori Foreman and Barry LeVine Are Engaged | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/safe-graduations-are-programs-aim.html | Safe Graduations Are Program's Aim | False | By Carlotta Gulvas Swarden | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-steadily-on-the-rise-kelly-isn-t-feeling-home-free-just-yet.html | Baseball; Steadily on the Rise, Kelly Isn't Feeling Home Free Just Yet | False | By Michael Martinez | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-chapman-plan-to-require-campus-residency-angers-students.html | Campus Life: Chapman; Plan to Require Campus Residency Angers Students | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-works-of-a-former-body-builder-reveal-a-potential-for-power.html | ART; Works of a Former Body Builder Reveal a Potential for Power | False | By Vivien Raynor | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/growing-fears-about-the-future-haunt-mobile-homes.html | Growing Fears About the Future Haunt Mobile Homes | False | By Randall Beach | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/jamie-jones-wed-to-beth-schwartz.html | Jamie Jones Wed To Beth Schwartz | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/summer-bags-for-all-types-at-all-prices.html | Summer Bags for All Types at All Prices | False | By Deborah Hofmann | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/theater-review-cat-mouse-strategies-in-therapy.html | THEATER REVIEW; Cat-Mouse Strategies In Therapy | False | By Leah D. Frank | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/berlin-wall-guards-accused-of-shooting-escapees.html | Berlin Wall Guards Accused of Shooting Escapees | False | By John Tagliabue | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-that-abiding-favorite-the-hudson-river.html | ART; That Abiding Favorite, the Hudson River | False | By William Zimmer | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/l-salvadorans-know-what-they-are-fleeing-531691.html | Salvadorans Know What They Are Fleeing | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/36-injured-in-bus-crash.html | 36 Injured in Bus Crash | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/l-washington-674491.html | Washington | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/amy-wheeler-student-weds.html | Amy Wheeler, Student, Weds | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/l-gay-bias-or-information-404891.html | Gay Bias Or Information? | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/face-to-face-with-torquemada.html | Face to Face With Torquemada | False | By Allen Josephs | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/summer-refreshment-dresses-to-let-air-in.html | Summer Refreshment: Dresses to Let Air In | False | By Anne-Marie Schiro | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/my-subjects-are-serious-rona-jaffe-says.html | My Subjects Are Serious, Rona Jaffe Says | False | By Denise Mourges | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/state-watchdog-agencies-worry-about-cutbacks.html | State 'Watchdog' Agencies Worry About Cutbacks | False | By Jay Romano | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/promise-is-seen-in-new-aids-drugs.html | Promise Is Seen in New AIDS Drugs | False | By Lawrence K. Altman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/bridge-097791.html | Bridge | False | By Alan Truscott | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/melissa-a-winter-weds-peter-weiss.html | Melissa A. Winter Weds Peter Weiss | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/best-sellers-june-16-1991.html | BEST SELLERS: June 16, 1991 | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/dance-view-ballet-theater-s-ensemble-spirit-saves-the-day.html | DANCE VIEW; Ballet Theater's Ensemble Spirit Saves the Day | False | By Anna Kisselgoff | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/how-short-is-too-short.html | How Short Is Too Short? | False | By Barry Werth | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/news/stamps.html | Stamps | False | By Barth Healey | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/music-symphonys-busiest-season.html | MUSIC; Symphony's Busiest Season | False | By Rena Fruchter | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/world/security-seen-as-a-dividend-of-soviet-aid.html | Security Seen as a Dividend of Soviet Aid | False | By Thomas L. Friedman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/a-fall-wedding-for-ellen-iseman.html | A Fall Wedding For Ellen Iseman | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-long-island-recent-sales-574091.html | In the Region: Long Island; Recent Sales | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-exhibit-honors-blacks-inventions.html | Travel Advisory; Exhibit Honors Blacks' Inventions | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ms-hume-weds-peter-g-morse.html | Ms. Hume Weds Peter G. Morse | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-forest-of-agony-and-pleasure.html | 'The Forest of Agony and Pleasure' | False | By Marjorie Perloff | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/divided-they-fell.html | Divided They Fell | False | By David M. Kennedy | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-memorable-endings-to-a-chinese-meal.html | DINING OUT; Memorable Endings to a Chinese Meal | False | By Joanne Starkey | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/shopper-s-world-gizmos-galore-the-high-tech-way-to-go.html | SHOPPER'S WORLD; Gizmos Galore: The High-Tech Way to Go | False | By Deborah Blumenthal | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/beauty-expensive-habits.html | Beauty; Expensive Habits | False | BY Penelope Green | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-chicago-moscow-mission-graduate-study-of-gypsy-life.html | Campus Life: Chicago; Moscow Mission: Graduate Study Of Gypsy Life | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/for-some-men-every-day-is-fathers-day.html | For Some Men, Every Day Is Father's Day | False | By Nicole Wise | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/ab-happy-chandler-92-dies-led-baseball-during-integration.html | A.B. (Happy) Chandler, 92, Dies; Led Baseball During Integration | False | By Robert Mcg Thomas Jr. | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/high-school-in-norwalk-helps-hispanic-students-pursue-their-dreams.html | High School in Norwalk Helps Hispanic Students Pursue Their Dreams | False | By Cynthia Marshall | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/what-did-we-want-from-noriega.html | What Did We Want From Noriega? | False | By Jorge G. Castaneda | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/tourism-s-cost-to-shore-towns-558891.html | Tourism's Cost To Shore Towns | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-energy-s-cadillac-asset.html | Making a Difference; Energy's 'Cadillac Asset' | False | By Thomas C. Hayes | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/music-father-daughter-duo-begins-norfolk-festival.html | MUSIC; Father-Daughter Duo Begins Norfolk Festival | False | By Robert Sherman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/a-battle-over-lake-pocantico-heats-up.html | A Battle Over Lake Pocantico Heats Up | False | By Herbert Hadad | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/amanda-jane-davis-wed-to-thomas-hoyne-lister.html | Amanda Jane Davis Wed to Thomas Hoyne Lister | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/foreign-affairs-the-100-questions.html | Foreign Affairs; The 100 Questions | False | By Leslie H. Gelb | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-van-kleeck-wed-in-baltimore.html | Miss Van Kleeck Wed in Baltimore | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/postings-bigger-plans-on-hold-range-with-a-river-view.html | Postings: Bigger Plans on Hold; Range With a River View | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/margaret-maher-engaged-to-wed.html | Margaret Maher Engaged to Wed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/miss-pazienza-weds-c-r-wahlestedt.html | Miss Pazienza Weds C. R. Wahlestedt | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/national-championship-is-at-stake-in-a-race-along-the-shore.html | National Championship Is at Stake in a Race Along the Shore | False | By Dave Ruden | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/fatherhood-the-second-round.html | Fatherhood: the Second Round | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/on-language-impregnating-the-pause.html | On Language; Impregnating the Pause | False | BY William Safire | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/fund-drive-to-aid-14-embattled-catholic-schools-in-county.html | Fund Drive to Aid 14 Embattled Catholic Schools in County | False | By Ina Aronow | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-long-island-more-and-more-banks-bang-the-gavel.html | In the Region: Long Island; More and More Banks Bang the Gavel | False | By Diana Shaman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-guide-to-venice-for-the-disabled.html | Travel Advisory; Guide to Venice For the Disabled | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/art-view-frank-auerbach-hermit-of-camden-town.html | ART VIEW; Frank Auerbach, Hermit of Camden Town | False | By Michael Kimmelman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/classical-music-a-stepping-stone-and-a-foundation.html | CLASSICAL MUSIC; A Stepping Stone and a Foundation | False | By David Blum | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/betsy-orr-to-wed-j-m-walton-jr-in-september.html | Betsy Orr to Wed J. M. Walton Jr. in September | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/national-notebook-kennebunk-me-overcoming-snake-hurdles.html | NATIONAL NOTEBOOK: Kennebunk, Me.; Overcoming Snake Hurdles | False | By Christine Kukka | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/jody-bates-is-the-bride-of-daniel-bliss.html | Jody Bates Is the Bride of Daniel Bliss | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/beatrice-h-jewett-is-wed-in-virginia.html | Beatrice H. Jewett Is Wed in Virginia | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/campus-life-pennsylvania-oriental-studies-to-be-renamed-after-criticism.html | Campus Life: Pennsylvania; Oriental Studies To Be Renamed After Criticism | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/lesley-stroll-to-wed-david-aronstein.html | Lesley Stroll to Wed David Aronstein | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ellen-oler-to-marry-jeremy-epstein.html | Ellen Oler to Marry Jeremy Epstein | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/hands-across-sea-leave-a-town-1-million-short.html | Hands Across Sea Leave a Town $1 Million Short | False | By Tim Golden | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-fast-train-to-link-madrid-seville.html | Travel Advisory; Fast Train to Link Madrid, Seville | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/summers-past-inspire-an-exhibition-in-hartford.html | Summers Past Inspire an Exhibition in Hartford | False | By Alberta Eiseman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/susan-mcgrath-marries.html | Susan McGrath Marries | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/robbers-bind-4-5th-calls-police.html | Robbers Bind 4; 5th Calls Police | False | By Jacques Steinberg | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/quotation-of-the-day-115491.html | Quotation of the Day | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/keating-won-t-testify-at-racketeering-trial.html | Keating Won't Testify at Racketeering Trial | False | AP | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/mutual-funds-report-card-time-for-morris-smith.html | Mutual Funds; Report Card Time for Morris Smith | False | By Carole Gould | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/art-act-of-faith.html | ART; Act of Faith | True | By Geraldine Norman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/the-100th-graduating-class-will-also-be-the-last.html | The 100th Graduating Class Will Also Be the Last | False | By Ina Aronow | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-some-entrees-are-surprisingly-polished.html | DINING OUT; Some Entrees Are Surprisingly Polished | False | By Anne Semmes | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/the-view-from-white-plains-countdown-under-way-for-the-countys-own.html | THE VIEW FROM: WHITE PLAINS; Countdown Under Way for the County's Own Victory Parade | False | By Lynne Ames | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/witt-put-on-disabled-list.html | Witt Put on Disabled List | False | By Michael Martinez | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/data-bank-june-16-1991.html | Data Bank/June 16, 1991 | False | | | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-new-teams-need-players-and-patience.html | Baseball; New Teams Need Players and Patience | False | By Richard Sandomir | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-dying-young-survives-a-case-of-serious-rumors.html | FILM; 'Dying Young' Survives a Case of Serious Rumors | False | By Julie Lew | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-view-writing-s-wrongs-righted.html | FILM VIEW; Writing's Wrongs Righted | False | By Caryn James | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/murder-and-frustration.html | Murder, and Frustration | False | | | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/drug-helps-cancer-patients-weight.html | Drug Helps Cancer Patients' Weight | False | By Jeanne Kassler | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/westchester-qa-elissa-davis-a-headache-is-what-a-patient-says-it-is.html | WESTCHESTER Q&A;; ELISSA DAVIS; A Headache Is What a Patient Says It Is | False | By Donna Greene | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/users-of-cellular-phones-put-privacy-at-risk-for-convenience.html | Users of Cellular Phones Put Privacy at Risk for Convenience | False | By Keith Bradsher | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/us/more-young-single-men-hang-onto-apron-strings.html | More Young Single Men Hang Onto Apron Strings | False | By Jane Gross | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/record-briefs-234691.html | RECORD BRIEFS | False | By David Browne | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-the-lawyer-with-a-patent.html | Making a Difference; The Lawyer With a Patent | False | By Lawrence M. Fisher | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/whats-doing-in-saratoga.html | WHAT'S DOING IN: Saratoga | False | By Ed Hotaling | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/kate-learson-an-artist-married-to-john-emmerling-an-executive.html | Kate Learson, an Artist, Married To John Emmerling, an Executive | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/graduates-find-road-to-jobs-longer-and-more-difficult.html | Graduates Find Road to Jobs Longer and More Difficult | False | By Linda Saslow | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/l-a-s-byatt-s-happiest-moment-123491.html | A. S. BYATT'S HAPPIEST MOMENT | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/l-remember-those-who-almost-changed-china-pure-and-simple-408091.html | Remember Those Who Almost Changed China; 'Pure and Simple' | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/matthew-rossi-is-wed-to-maureen-a-martin.html | Matthew Rossi Is Wed To Maureen A. Martin | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/managing-the-learning-curve-in-day-care.html | Managing; The Learning Curve in Day Care | False | By Claudia H. Deutsch | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/susan-e-maffei-engaged-to-wed.html | Susan E. Maffei Engaged to Wed | False | | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-centers-increasingly-turn-to-auctions-for-fund-raising.html | Art Centers Increasingly Turn to Auctions for Fund Raising | False | By Vivien Raynor | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/herbert-o-reid-sr-75-lawyer-who-taught-many-black-leaders.html | Herbert O. Reid Sr., 75, Lawyer Who Taught Many Black Leaders | False | By Nick Ravo | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/englands-elusive-poppyland.html | England's Elusive Poppyland | False | By Nigel Colborn | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/concetta-c-roy-84-educator-in-new-york.html | Concetta C. Roy, 84, Educator in New York | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/music-caramoor-ushers-in-summer.html | MUSIC; Caramoor Ushers In Summer | False | By Robert Sherman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/c-corrections-456391.html | Corrections | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/review-rock-ritual-music-from-africa-with-blood.html | Review/Rock; Ritual Music From Africa, With Blood | False | By Stephen Holden | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/ms-greeley-wed-to-s-l-parkman.html | Ms. Greeley Wed To S. L. Parkman | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-opera-is-comic-the-blood-is-real.html | The Opera Is Comic, the Blood Is Real | False | By Jay Cantor | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/where-the-dervishes-whirled.html | Where the Dervishes Whirled | False | By Beth Archer Brombert | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/l-usually-unnecessary-often-undesirable-that-s-the-cia-561891.html | Usually Unnecessary, Often Undesirable, That's the C.I.A. | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/perspectives-landmarks-appeals-fashioning-the-role-of-a-review-panel.html | Perspectives: Landmarks Appeals; Fashioning the Role Of a Review Panel | False | By Alan S. Oser | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/the-view-from-the-discovery-museum-youngsters-imaginations-soar-on.html | THE VIEW FROM: THE DISCOVERY MUSEUM; Youngsters' Imaginations Soar On Simulated Space Voyages | False | By Nicole Wise | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-sea-the-air-and-other-marketable-commodities.html | The Sea, the Air and Other Marketable Commodities | False | By Gina Maranto | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/astropolitics-as-usual.html | Astropolitics as Usual | False | By Alex Roland | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/northeast-notebook-kennebunk-me-overcoming-snake-hurdles.html | Northeast Notebook: Kennebunk, Me.; Overcoming Snake Hurdles | False | By Christine Kukka | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/trustees-raise-suny-tuition.html | Trustees Raise SUNY Tuition | False | AP | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/more-people-heeding-the-good-earth-s-call.html | More People Heeding The Good Earth's Call | False | By Elsa Brenner | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/jet-noise-a-new-battle-looms.html | Jet Noise: A New Battle Looms | False | By States News | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/national-notebook-mountain-view-calif-a-civic-center-for-a-revival.html | NATIONAL NOTEBOOK: Mountain View, Calif.; A Civic Center For a Revival | False | By Morris Newman | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/travel-advisory-help-in-shipping-sets-of-golf-clubs.html | Travel Advisory; Help in Shipping Sets of Golf Clubs | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/style/grace-sheffield-and-thomas-patterson-are-wed.html | Grace Sheffield and Thomas Patterson Are Wed | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/business/all-about-car-recycling-an-afterlife-for-automobiles.html | All About/Car Recycling; An Afterlife for Automobiles | False | By John Holusha | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/books/pangs-of-an-abandoned-child.html | Pangs of an Abandoned Child | False | By Robb Forman Dew | 1991-06-20 | TX 3-095557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/national-notebook-chicago-refurnishing-the-navy-pier.html | NATIONAL NOTEBOOK: Chicago; Refurnishing The Navy Pier | False | By Long Hwa-Shu | 1991-06-20 | TX 3-095557 | | |
| 1991-06-16 | 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/postings-rehabilitation-struggle-at-last-open-for-tenants.html | Postings: Rehabilitation Struggle; At Last, Open for Tenants | False | | 1991-06-20 | TX 3-095557 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/elena-neuman-wed-to-jay-lefkowitz.html | Elena Neuman Wed to Jay Lefkowitz | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/chronicle-054491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-ethiopians-in-israel-get-equal-treatment-691691.html | Ethiopians in Israel Get Equal Treatment | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/essay-the-end-of-union.html | ESSAY; The End of Union | False | By William Safire | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/c-corrections-554091.html | Corrections | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/killer-amendments-in-the-banking-bill.html | Killer Amendments In the Banking Bill | False | By Charles R. Stith | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/inside-986491.html | INSIDE | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/roofless-ghost-mocks-exiting-soviet-troops.html | Roofless Ghost Mocks Exiting Soviet Troops | False | By Celestine Bohlen | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/a-mystery-from-china-s-census-where-have-young-girls-gone.html | A Mystery From China's Census: Where Have Young Girls Gone? | False | By Nicholas D. Kristof | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/vladimir-petrov-84-soviet-defector-in-54.html | Vladimir Petrov, 84, Soviet Defector in '54 | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/trump-s-debt-revision-nearly-done.html | Trump's Debt Revision Nearly Done | False | By Richard D. Hylton | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/city-s-layoffs-of-thousands-begin-today.html | City's Layoffs Of Thousands Begin Today | False | By Todd S. Purdum | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/chronicle-134691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-women-s-combat-role-raises-questions-690891.html | Women's Combat Role Raises Questions | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-et-cetera-but-dad-what-if-skip-tries-to-call.html | SIDELINES: ET CETERA; But Dad, What If Skip Tries to Call | False | By Gerald Eskenazi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/digital-sees-more-layoffs-to-cut-costs.html | Digital Sees More Layoffs To Cut Costs | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/ann-brust-and-david-nelson-goss-are-married.html | Ann Brust and David Nelson Goss Are Married | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-homeless-deserve-help-much-as-victims-war-famine-libraries-odors-142791.html | Homeless Deserve Help as Much as Victims of War and Famine; Of Libraries and Odors | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/a-baby-for-father-s-day-via-1-800-deliver.html | A Baby for Father's Day, Via 1-800-Deliver | False | By John T. McQuiston | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/editorial-notebook-wrong-track-for-tribes.html | Editorial Notebook; Wrong Track for Tribes | False | By Richard E. Mooney | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/news-summary-101091.html | NEWS SUMMARY | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/part-time-hirings-bring-deep-change-in-us-workplaces.html | PART-TIME HIRINGS BRING DEEP CHANGE IN U.S. WORKPLACES | False | By Peter T. Kilborn | 1991-06-20 | TX 3-095560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/media-business-advertising-addenda-s-restaurant-corp-switches-north-castle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; S&A Restaurant Corp. Switches to North Castle | False | By Stuart Elliott | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/seasons-meetings.html | Seasons' Meetings | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/bridge-440491.html | Bridge | False | By Alan Truscott | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-we-ll-need-home-care-and-nursing-homes-687891.html | We'll Need Home Care and Nursing Homes | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/dance-in-review-117691.html | Dance in Review | False | By Jack Anderson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-rangers-defeat-yanks-by-4-3-in-15-innings.html | BASEBALL; Rangers Defeat Yanks By 4-3 in 15 Innings | False | By Michael Martinez | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/dance-in-review-628891.html | Dance in Review | False | By Anna Kisselgoff | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/william-ogdon-89-on-editorial-board-of-new-york-times.html | William Ogdon, 89, On Editorial Board of New York Times | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/criminologists-disturbed-at-private-police-growth.html | Criminologists Disturbed at Private Police Growth | False | By Dennis Hevesi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-braves-nixon-steals-a-record-six-bases.html | BASEBALL; Braves' Nixon Steals a Record Six Bases | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/from-moscow-to-leningrad-russia-s-timeless-heartland.html | From Moscow to Leningrad, Russia's Timeless Heartland | False | By Serge Schmemann | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/sir-w-arthur-lewis-76-is-dead-winner-of-nobel-economics-prize.html | Sir W. Arthur Lewis, 76, Is Dead; Winner of Nobel Economics Prize | False | By Nick Ravo | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/allison-sekuler-weds-patrick-bennett.html | Allison Sekuler Weds Patrick Bennett | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/results-plus-632691.html | RESULTS PLUS | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-rose-is-scored-as-a-big-hit-for-his-community-service.html | BASEBALL; Rose Is Scored as a Big Hit For His Community Service | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/melissa-foodman-veterinarian-wed.html | Melissa Foodman, Veterinarian, Wed | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/dana-flock-is-married-to-lawrence-j-goode.html | Dana Flock Is Married To Lawrence J. Goode | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/dismissed-from-marine-corps.html | Dismissed From Marine Corps | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-preseason-follies-jets-and-redskins-defy-the-trend.html | SIDELINES: PRESEASON FOLLIES; Jets and Redskins Defy the Trend | False | By Gerald Eskenazi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/dance-in-review-118491.html | Dance in Review | False | By Jack Anderson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-so-what-s-a-gamecock-nicknames-in-the-age-of-p-c.html | SIDELINES: SO WHAT'S A GAMECOCK?; Nicknames in the Age of P. C. | False | By Gerald Eskenazi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/a-time-for-perspective-for-berkeley-chancellor.html | A Time for Perspective For Berkeley Chancellor | False | By Anthony Depalma | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/orchestra-officials-their-coffers-bare-compare-grim-notes.html | Orchestra Officials, Their Coffers Bare, Compare Grim Notes | False | By Bernard Holland | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/commencements-life-is-an-endless-unfolding-stanford-is-told.html | COMMENCEMENTS; Life Is an Endless Unfolding, Stanford Is Told | False | | 1991-06-20 | TX 3-095560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-accounts-945791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/reva-frankle-is-wed-to-harold-h-fischer.html | Reva Frankle Is Wed To Harold H. Fischer | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-it-s-hot-and-so-are-the-twins.html | BASEBALL; It's Hot. And So Are the Twins. | False | By Murray Chass | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/us-ban-of-infected-travelers-attacked-at-world-aids-conference.html | U.S. Ban of Infected Travelers Attacked at World AIDS Conference | False | By Lawrence K. Altman | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/karen-saponar-marries-steven-lindsey-begleiter.html | Karen Saponar Marries Steven Lindsey Begleiter | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/bronx-crash-then-contest-of-lawyers.html | Bronx Crash, Then Contest Of Lawyers | False | By Alessandra Stanley | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/tennis-mcenroe-beats-sanchez-and-looks-to-wimbledon.html | TENNIS; McEnroe Beats Sanchez And Looks to Wimbledon | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/metro-matters-gerrymandering-in-the-name-of-equality.html | METRO MATTERS; Gerrymandering In the Name Of Equality | False | By Sam Roberts | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/equity-issues-scheduled-to-take-place-during-the-week.html | Equity Issues Scheduled to Take Place During the Week | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-saab-agency-in-move-to-expand-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saab Agency in Move To Expand Services | False | By Stuart Elliott | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/nancy-lebowitz-wed-to-gregg-linde.html | Nancy Lebowitz Wed to Gregg Linde | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/aids-tests-urged-for-328-patients.html | AIDS TESTS URGED FOR 328 PATIENTS | False | By Lee A. Daniels | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/a-screwy-subsidy-for-drivers.html | A Screwy Subsidy for Drivers | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/police-in-india-put-toll-in-train-attacks-between-76-and-126.html | Police in India Put Toll in Train Attacks Between 76 and 126 | False | By Barbara Crossette | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/heat-reportedly-names-loughery.html | Heat Reportedly Names Loughery | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/guinness-appeal-lost.html | Guinness Appeal Lost | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/golf-playoff-today-for-simpson-and-stewart.html | GOLF; Playoff Today For Simpson And Stewart | False | By Jaime Diaz | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/auto-racing-fittipaldi-wins-after-mishap.html | AUTO RACING; Fittipaldi Wins After Mishap | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/review-television-latter-day-b-pictures-for-a-smaller-screen.html | Review/Television; Latter-Day B Pictures For a Smaller Screen | False | By John J. O'Connor | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/economic-calendar.html | Economic Calendar | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/track-and-field-depth-and-intensity-of-us-talent-reflects-in-major-turnovers.html | TRACK AND FIELD; Depth and Intensity of U.S. Talent Reflects in Major Turnovers | False | By Michael Janofsky | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/dividend-meetings-423491.html | Dividend Meetings | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-all-mets-can-field-are-questions.html | BASEBALL; All Mets Can Field Are Questions | False | By Jack Curry | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/deborah-savitz-is-married.html | Deborah Savitz Is Married | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/kuwait-orders-3-more-to-die.html | Kuwait Orders 3 More to Die | False | AP | 1991-06-20 | TX 3-095560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/k-h-klipstein-91-cyanamid-president-and-philanthropist.html | K. H. Klipstein, 91, Cyanamid President And Philanthropist | False | By Peter B. Flint | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/credit-markets-doubt-grows-on-recession-s-end.html | CREDIT MARKETS; Doubt Grows on Recession's End | False | By H. J. Maidenberg | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-people-944991.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/care-cutbacks-hospital-a-tough-choices-special-report-hospital-bronx-fights-save.html | CARE AND CUTBACKS: A HOSPITAL'S TOUGH CHOICES - A SPECIAL REPORT.; Hospital in Bronx Fights to Save Service | False | By Tim Golden | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/4-guards-killed-in-denver-bank-robbery.html | 4 Guards Killed in Denver Bank Robbery | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sports-of-the-times-two-holes-designed-for-a-disaster.html | Sports of The Times; Two Holes Designed For a Disaster | False | By Dave Anderson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/lauren-osborne-an-editor-is-wed.html | Lauren Osborne, An Editor, Is Wed | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/3-saved-from-brooklyn-blaze.html | 3 Saved From Brooklyn Blaze | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/theater/review-theater-closing-the-books-with-difficulty.html | Review/Theater; Closing the Books, With Difficulty | False | By Wilborn Hampton | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-searching-for-gems-in-the-slush-pile.html | THE MEDIA BUSINESS; Searching for Gems in the Slush Pile | False | By Edwin McDowell | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/a-flower-vendor-dies-after-youths-beat-him.html | A Flower Vendor Dies After Youths Beat Him | False | By George James | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/quotation-of-the-day-105291.html | Quotation of the Day | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-tbwa-chosen-by-club-med.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; TBWA Chosen By Club Med | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/ora-schorr-weds-alan-kriegstein.html | Ora Schorr Weds Alan Kriegstein | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-speak-softly-and-carry-sizing-them-up-from-top-down.html | SIDELINES: SPEAK SOFTLY AND CARRY . . .; Sizing Them Up, From Top Down | False | By Gerald Eskenazi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/business-digest-915591.html | BUSINESS DIGEST | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/madrid-journal-spanish-politics-the-generation-gap-is-yawning.html | MADRID JOURNAL; Spanish Politics? The Generation Gap Is Yawning | False | By Alan Riding | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-mauritania-persecutes-its-black-citizens-141991.html | Mauritania Persecutes Its Black Citizens | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/dirt-roads-deep-ruts-high-cost-but-status.html | Dirt Roads: Deep Ruts, High Cost, but Status | False | By Lisa W. Foderaro | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/the-american-way-of-golf.html | The American Way of Golf | False | By Tom Watson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/hindu-nationalists-power-solidifies.html | Hindu Nationalists' Power Solidifies | False | By Bernard Weinraub | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/tensions-remain-at-closed-tompkins-square-park.html | Tensions Remain at Closed Tompkins Square Park | False | By Evelyn Nieves | 1991-06-20 | TX 3-095560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/louisiana-gop-declines-to-back-roemer.html | Louisiana G.O.P. Declines to Back Roemer | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/media-business-advertising-enthusiasm-fades-for-tying-agency-pay-performance.html | THE MEDIA BUSINESS: ADVERTISING; Enthusiasm Fades for Tying Agency Pay to Performance | False | By Stuart Elliott | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/at-home-abroad-world-enough-and-time.html | AT HOME ABROAD; World Enough And Time | False | By Anthony Lewis | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/sununu-went-to-stamp-auction-in-us-car.html | Sununu Went to Stamp Auction in U.S. Car | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/theater/review-theater-a-recognizable-o-neill-and-a-strange-chekhov.html | Review/Theater; A Recognizable O'Neill And a Strange Chekhov | False | By Mel Gussow | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/a-town-goes-alaskan-for-northern-exposure.html | A Town Goes Alaskan for 'Northern Exposure' | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-have-bat-will-travel-sasser-goes-to-first.html | BASEBALL; Have Bat, Will Travel: Sasser Goes to First | False | By Malcolm Moran | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/boxing-boxer-has-head-injury-amid-glove-controversy.html | BOXING; Boxer Has Head Injury Amid Glove Controversy | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/boat-racing-indonesia-sets-course-mark-to-capture-dragon-final.html | BOAT RACING; Indonesia Sets Course Mark To Capture Dragon Final | False | By Norman Hildes-Heim, | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/navy-looks-on-with-envy-at-air-force-stealth-display.html | Navy Looks On With Envy At Air Force Stealth Display | False | By Eric Schmitt | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/the-un-today.html | The U.N. Today | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/pew-trusts-to-offer-50000-arts-grants.html | Pew Trusts to Offer $50,000 Arts Grants | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/question-box.html | Question Box | False | By Ray Corio | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/43-police-shots-2-deaths-and-a-big-why.html | 43 Police Shots, 2 Deaths, and a Big 'Why'? | False | By John Kifner | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/books/books-of-the-times-tales-from-japan-s-postwar-generation.html | Books of The Times; Tales From Japan's Postwar Generation | False | By Herbert Mitgang | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/transactions-713691.html | TRANSACTIONS | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/olympics-namibia-is-declared-eligible-for-1992-games.html | OLYMPICS; Namibia Is Declared Eligible for 1992 Games | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-will-stadium-be-house-that-youth-rebuilt.html | BASEBALL; Will Stadium Be House That Youth Rebuilt? | False | By Michael Martinez | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/recovering-from-wounds-youth-is-slain-by-stray-shot.html | Recovering From Wounds, Youth Is Slain by Stray Shot | False | By Jacques Steinberg | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-east-europe-s-press-still-beckoning.html | THE MEDIA BUSINESS; East Europe's Press Still Beckoning | False | By Deirdre Carmody | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-coleman-on-disabled-list.html | BASEBALL; Coleman on Disabled List | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/berlin-and-bonn-partisans-square-off-as-vote-for-germany-s-capital-nears.html | Berlin and Bonn Partisans Square Off as Vote for Germany's Capital Nears | False | By Stephen Kinzer | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/chronicle-135491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/ms-frishberg-wed-to-louis-wolfowitz.html | Ms. Frishberg Wed to Louis Wolfowitz | False | | 1991-06-20 | TX 3-095560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/baker-will-visit-albania-for-the-first-time.html | Baker Will Visit Albania for the First Time | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/big-order-expected-by-airbus.html | Big Order Expected By Airbus | False | By Steven Greenhouse | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/ruffled-feathers-in-random-eaves.html | Ruffled Feathers in Random Eaves | False | By Roger Cohen | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/20000-ordered-back-to-the-us-fleeing-volcano.html | 20,000 Ordered Back to the U.S., Fleeing Volcano | False | By Philip Shenon | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/review-dance-folkways-of-russia-performed-on-stage.html | Review/Dance; Folkways Of Russia, Performed On Stage | False | By Anna Kisselgoff | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/fire-kills-new-jersey-family-of-5-despite-apparent-escape-efforts.html | Fire Kills New Jersey Family of 5 Despite Apparent Escape Efforts | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/kim-wachenheim-is-married-in-rye.html | Kim Wachenheim Is Married in Rye | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-ad-scene-an-intimate-warning-against-mediocrity.html | THE MEDIA BUSINESS: Ad Scene; An Intimate Warning Against Mediocrity | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-homeless-deserve-help-as-much-as-victims-of-war-and-famine-688691.html | Homeless Deserve Help as Much as Victims of War and Famine | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/store-of-future-it-also-sells-shoes.html | Store of Future: It Also Sells Shoes | False | By Michael Lev, | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/sixth-avenue-journal-50-years-with-the-dogs-not-to-mention-the-buns.html | Sixth Avenue Journal; 50 Years With the Dogs, Not to Mention the Buns | False | By Dennis Hevesi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-manny-s-heads-south-hackensack-to-hobe-sound.html | SIDELINES: MANNY'S HEADS SOUTH; Hackensack to Hobe Sound | False | By Gerald Eskenazi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/air-turbulence-injures-7-aboard-klm-jet.html | Air Turbulence Injures 7 Aboard KLM Jet | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/l-we-ll-need-home-care-and-nursing-homes-doing-the-job-140091.html | We'll Need Home Care and Nursing Homes; Doing the Job | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/lightning-causes-fire-at-a-plant-in-massachusetts.html | Lightning Causes Fire at A-Plant in Massachusetts | False | By Matthew L. Wald | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/midge-nutman-lawyer-is-wed.html | Midge Nutman, Lawyer, Is Wed | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/reporter-s-notebook-among-notables-bush-plays-one-tough-room.html | REPORTER'S NOTEBOOK; Among Notables, Bush Plays One Tough Room | False | By Andrew Rosenthal | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/finance-briefs-934191.html | FINANCE BRIEFS | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/us/3-wounded-by-hinckley-in-81-seek-damages.html | 3 Wounded by Hinckley in '81 Seek Damages | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/data-service-on-treasuries-challenges-dow-jones-unit.html | Data Service on Treasuries Challenges Dow Jones Unit | False | By Kenneth N. Gilpin | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-all-hail-king-football-small-surprises-in-sports-survey.html | SIDELINES: ALL HAIL KING FOOTBALL; Small Surprises In Sports Survey | False | By Gerald Eskenazi | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/what-of-the-children-left-behind.html | What of the Children Left Behind? | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/reviews-pop-fishbone-s-group-dynamics.html | Reviews/Pop; Fishbone's Group Dynamics | False | By Peter Watrous | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/us-says-honda-skirted-customs-fees.html | U.S. Says Honda Skirted Customs Fees | False | By Robert Pear | 1991-06-20 | TX 3-095560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/new-england-bank-report.html | New England Bank Report | False | AP | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/brazil-seeks-to-resolve-debt-impasse.html | Brazil Seeks To Resolve Debt Impasse | False | By James Brooke | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-tony-gwynn-a-portrait-of-the-scientist-in-the-batters-box.html | BASEBALL; Tony Gwynn: A Portrait of the Scientist in the Batter's Box | False | By Samantha Stevenson, | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/style/gail-pomerantz-is-married.html | Gail Pomerantz Is Married | False | | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/world/party-of-gandhi-narrowly-ahead-in-india-election.html | PARTY OF GANDHI NARROWLY AHEAD IN INDIA ELECTION | False | By Barbara Crossette | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/reviews-pop-from-the-streets-of-brazil-to-the-stage-in-new-york.html | Reviews/Pop; From the Streets of Brazil To the Stage in New York | False | By Jon Pareles | 1991-06-20 | TX 3-095560 | | |
| 1991-06-17 | 1991-06-17 | https://www.nytimes.com/1991/06/17/business/market-place-victory-predicted-by-time-warner.html | Market Place; Victory Predicted By Time Warner | False | By Geraldine Fabrikant | 1991-06-20 | TX 3-095560 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/newark-priest-wins-a-genius-award.html | Newark Priest Wins a 'Genius' Award | False | By Kathleen Teltsch | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/tv-sports-quick-profits-unlikely-for-new-franchises.html | TV SPORTS; Quick Profits Unlikely For New Franchises | False | By Richard Sandomir | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/topics-of-the-times-cleaning-albany-s-air.html | Topics of The Times; Cleaning Albany's Air | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/personal-computers-pc-tools-and-norton-updated.html | PERSONAL COMPUTERS; PC Tools and Norton, Updated | False | By Peter H. Lewis | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-electronic-arts-to-buy-distinctive.html | COMPANY NEWS; Electronic Arts To Buy Distinctive | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/millions-of-elderly-poor-paying-too-much-for-medicare-coverage.html | Millions of Elderly Poor Paying Too Much for Medicare Coverage | False | By Philip J. Hilts | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/kremlin-divided-over-economic-plan.html | Kremlin Divided Over Economic Plan | False | By Craig R. Whitney | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/foundation-to-help-new-york-distribute-condoms-in-high-schools.html | Foundation to Help New York Distribute Condoms in High Schools | False | By Kathleen Teltsch | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/results-plus-845691.html | RESULTS PLUS | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/new-orleans-journal-where-the-gentle-rain-brings-a-sea-of-troubles.html | New Orleans Journal; Where the Gentle Rain Brings a Sea of Troubles | False | By Frances Frank Marcus | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-anyone-for-the-j-o-u-x-or-z-word-086891.html | Anyone for the 'J,' 'O,' 'U,' 'X' or 'Z' Word? | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/c-corrections-016791.html | Corrections | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/gulf-victory-an-energy-defeat.html | Gulf Victory: An Energy Defeat | False | By Matthew L. Wald | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/gay-executive-wins-5.3-million-judgment.html | Gay Executive Wins $5.3 Million Judgment | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/c-corrections-015991.html | Corrections | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/hockey-despite-the-delay-by-devils-it-s-mcvie-they-want-as-coach.html | HOCKEY; Despite the Delay by Devils, It's McVie They Want as Coach | False | By Alex Yannis | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/2-police-cadets-settle-suits-over-injuries-from-training.html | 2 Police Cadets Settle Suits Over Injuries From Training | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/on-my-mind-fighting-in-the-streets.html | On My Mind; Fighting in the Streets | False | By A. M. Rosenthal | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/2-major-ethiopian-rebel-groups-appear-to-have-a-big-falling-out.html | 2 Major Ethiopian Rebel Groups Appear to Have a Big Falling Out | False | By Clifford Krauss | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/wrestling-cracking-down-on-wrestlers-weight-loss.html | WRESTLING; Cracking Down on Wrestlers' Weight Loss | False | By Cindy Hahn | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/south-africa-scraps-law-defining-people-by-race.html | South Africa Scraps Law Defining People by Race | False | By Christopher S. Wren | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-people-010891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/chess-158391.html | Chess | False | By Robert Byrne | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/four-parties-in-northern-ireland-begin-talks.html | Four Parties in Northern Ireland Begin Talks | False | By Steven Prokesch | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/martha-stewart-magazine.html | Martha Stewart Magazine | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/executives.html | EXECUTIVES | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/media-business-advertising-media-buyers-are-quarry-discovery-channel-drive.html | THE MEDIA BUSINESS: ADVERTISING; Media Buyers Are Quarry Of Discovery Channel Drive | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/a-livable-city-newark-yes-newark.html | A Livable City? Newark. Yes. Newark. | False | By James Barron | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-people-tennis-an-olympic-exile-for-2-top-women.html | SPORTS PEOPLE: TENNIS An Olympic Exile For 2 Top Women | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/quotation-of-the-day-996791.html | Quotation of the Day | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-pepsi-to-spend-more-in-poland.html | COMPANY NEWS; Pepsi to Spend More in Poland | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/finance-briefs-181891.html | FINANCE BRIEFS | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/vigoro-corp-reports-earnings-for-qtr-to-march-31.html | Vigoro Corp. reports earnings for Qtr to March 31 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/credit-markets-treasuries-show-slight-losses.html | CREDIT MARKETS; Treasuries Show Slight Losses | False | By Kenneth N. Gilpin | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/golf-stewart-captures-open-as-simpson-falters-again.html | GOLF; Stewart Captures Open as Simpson Falters Again | False | By Jaime Diaz | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/c-corrections-588091.html | Corrections | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-people-baseball-alomar-back-on-roster.html | SPORTS PEOPLE: BASEBALL; Alomar Back on Roster | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/24-florida-politicians-charged-with-hiding-gifts-of-lobbyists.html | 24 Florida Politicians Charged With Hiding Gifts of Lobbyists | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/morris-ettenberg-75-engineering-professor.html | Morris Ettenberg, 75, Engineering Professor | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/news/by-design-shorts-settle-in-at-work.html | By Design; Shorts Settle In at Work | False | By Carrie Donovan | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-people-pro-basketball-bird-update.html | SPORTS PEOPLE: PRO BASKETBALL; Bird Update | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-first-union-studies-southeast-assets.html | COMPANY NEWS; First Union Studies Southeast Assets | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/market-place-showboat-finds-winning-formula.html | Market Place; Showboat Finds Winning Formula | False | By Leslie Wayne | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/banning-of-women-at-military-college-is-upheld.html | Banning of Women at Military College Is Upheld | False | By Felicity Barringer | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/court-won-t-review-mail-order-tax-ban.html | Court Won't Review Mail-Order Tax Ban | False | By Linda Greenhouse | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/science-watch-methane-gas-buildup-appears-to-be-slowing.html | SCIENCE WATCH; Methane Gas Buildup Appears to Be Slowing | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/swedes-back-europe-entry.html | Swedes Back Europe Entry | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/observer-i-knew-him-horatio.html | Observer; I Knew Him, Horatio | False | By Russell Baker | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/john-sununu-limousine-conservative.html | John Sununu, Limousine Conservative | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/value-merchants-inc-reports-earnings-for-16wks-to-may-25.html | Value Merchants Inc. reports earnings for 16wks to May 25 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/samuel-reis-lawyer-93.html | Samuel Reis; Lawyer, 93 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-clio-awards-round-two-canceled.html | THE MEDIA BUSINESS; Clio Awards, Round Two, Canceled | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/lawyer-is-suspended-over-bogus-divorces.html | Lawyer Is Suspended Over Bogus Divorces | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-more-than-mammography-self-examination-detects-cancers-084191.html | More Than Mammography, Self-Examination Detects Cancers | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-general-dynamics.html | COMPANY NEWS; General Dynamics | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/victorious-yeltsin-due-in-us-today.html | Victorious Yeltsin Due in U.S. Today | False | By R. W. Apple Jr. | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-merger-will-create-big-baltimore-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merger Will Create Big Baltimore Agency | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/isfahan-journal-the-shahs-are-dust-but-not-this-jewel-of-persia.html | Isfahan Journal; The Shahs Are Dust, but Not This Jewel of Persia | False | By Youssef M. Ibrahim | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/article-184291-no-title.html | Article 184291 -- No Title | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-people-baseball-amputation-in-doubt.html | SPORTS PEOPLE: BASEBALL; Amputation in Doubt | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/us-to-support-albanian-reform-with-aid.html | U.S. to Support Albanian Reform With Aid | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-accounts-011691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/germans-and-poles-pledge-mutual-help.html | Germans and Poles Pledge Mutual Help | False | By Stephen Kinzer | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/fast-start-replaces-a-limp-in-some-views-of-recovery.html | Fast Start Replaces a Limp In Some Views of Recovery | False | By Sylvia Nasar | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/news/patterns-020591.html | PATTERNS | False | By Woody Hochswender | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/shots-feared-near-carter-at-housing-project.html | Shots Feared Near Carter at Housing Project | False | AP | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/asteroids-menace-early-life-could-still-destroy-earth-high-heat-asteroids.html | Asteroids, a Menace to Early Life, Could Still Destroy Earth; High Heat and Asteroids Flavored Primordial Soup | False | By Malcolm W. Browne | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/highway-bill-stalls-in-senate-on-use-of-8-billion-surplus.html | Highway Bill Stalls in Senate On Use of $8 Billion Surplus | False | By Richard L. Berke | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/books/david-gates-and-his-exploring-of-the-beauty-within-the-bleak.html | David Gates and His Exploring Of the Beauty Within the Bleak | False | By Mervyn Rothstein | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/4300-prairie-dogs-go-unsung.html | 4,300 Prairie Dogs Go Unsung | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-big-bang-theory-makes-sense-of-cosmic-facts-no-contradiction-092291.html | Big Bang Theory Makes Sense of Cosmic Facts; No Contradiction | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/volcano-s-refugees-describe-horror-of-ash-and-mudslides.html | Volcano's Refugees Describe Horror of Ash and Mudslides | False | By Philip Shenon | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/the-un-today.html | The U.N. Today | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/6000-new-york-city-workers-get-layoff-notices.html | 6,000 New York City Workers Get Layoff Notices | False | By Felicia R. Lee | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/crack-sellers-moving-to-heroin-report-says.html | Crack Sellers Moving to Heroin, Report Says | False | By Joseph B. Treaster | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/florio-adds-budget-item-6000-layoffs.html | Florio Adds Budget Item: 6,000 Layoffs | False | By Peter Kerr | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/boxing-ibf-to-review-use-of-light-gloves.html | BOXING; I.B.F. to Review Use of Light Gloves | False | By Phil Berger | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/who-says-40-million-will-be-infected-with-aids-virus-by-2000.html | W.H.O. Says 40 Million Will Be Infected With AIDS Virus by 2000 | False | By Lawrence K. Altman | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/news/reviews-fashion-karan-s-styles-for-beach-or-slope.html | Reviews/Fashion; Karan's Styles for Beach or Slope | False | By Bernadine Morris | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/new-york-city-told-budget-gap-may-increase.html | New York City Told Budget Gap May Increase | False | By Todd S. Purdum | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/opec-output-declines.html | OPEC Output Declines | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/q-a-857091.html | Q&A | False | By C. Claiborne Ray | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/martin-p-o-connell-sanitation-official-81.html | Martin P. O'Connell; Sanitation Official, 81 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/6-are-killed-and-33-are-hurt-in-s-carolina-plant-explosion.html | 6 Are Killed and 33 Are Hurt In S. Carolina Plant Explosion | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/news/reviews-fashion-for-adolfo-variety-s-the-answer.html | Reviews/Fashion; For Adolfo, Variety's the Answer | False | By Bernadine Morris | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/white-house-hopes-to-lift-sanctions.html | White House Hopes to Lift Sanctions | False | By Neil A. Lewis | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/kuwait-picks-airbus-to-rebuild-fleet.html | Kuwait Picks Airbus to Rebuild Fleet | False | By Steven Greenhouse | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/four-officials-meet-privately-on-schools.html | Four Officials Meet Privately On Schools | False | By Joseph Berger | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/dow-drops-6.49-to-2993.96-trading-lags.html | Dow Drops 6.49, to 2,993.96; Trading Lags | False | By H. J. Maidenberg | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/music-in-review-039691.html | Music in Review | False | By James R. Oestreich | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/review-music-a-turn-to-the-traditional-by-a-bigger-st-louis-opera.html | Review/Music; A Turn to the Traditional by a Bigger St. Louis Opera | False | By James R. Oestreich | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/style/chronicle-051591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/key-rates-172991.html | Key Rates | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/science-watch-035391.html | SCIENCE WATCH | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/review-television-those-with-aids-virus-tell-their-own-stories.html | Review/Television; Those With AIDS Virus Tell Their Own Stories | False | By Walter Goodman | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/university-patents-reports-earnings-for-qtr-to-april-30.html | University Patents reports earnings for Qtr to April 30 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-big-bang-theory-makes-sense-of-cosmic-facts-087691.html | Big Bang Theory Makes Sense of Cosmic Facts | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/associates-corp-yield-at-8.713.html | Associates Corp. Yield at 8.713% | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/first-us-refuge-for-plants-sought-in-florida.html | First U.S. Refuge for Plants Sought in Florida | False | By Warren E. Leary | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/offering-increased-by-fleet-norstar.html | Offering Increased By Fleet/Norstar | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/quayle-s-kind-word-for-cuomo.html | Quayle's Kind Word for Cuomo | False | By Kevin Sack | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/bird-species-in-northwest-threatened.html | Bird Species In Northwest Threatened? | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/careers-deans-try-new-courses-for-mba-s.html | Careers; Deans Try New Courses For M.B.A.'s | False | By Elizabeth M. Fowler | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/poll-finds-aids-causes-single-people-to-alter-behavior.html | Poll Finds AIDS Causes Single People to Alter Behavior | False | By Michael R. Kagay | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-maxus-suit-on-kidder-set-for-texas.html | COMPANY NEWS; Maxus Suit On Kidder Set for Texas | False | By Kurt Eichenwald | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/news-summary-671291.html | NEWS SUMMARY | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/westerbeke-corp-reports-earnings-for-qtr-to-april-27.html | Westerbeke Corp. reports earnings for Qtr to April 27 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-litton-scaling-back-systemscontrol-unit.html | COMPANY NEWS; Litton Scaling Back Systems-Control Unit | False | By Michael Lev, | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/bridge-168091.html | Bridge | False | By Alan Truscott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/inside-531791.html | INSIDE | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/experts-debate-if-aids-epidemic-has-at-last-crested-in-us.html | Experts Debate if AIDS Epidemic Has at Last Crested in U.S. | False | By Gina Kolata | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/caesars-at-the-justice-department.html | Caesars at the Justice Department | False | By Marvin E. Frankel | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/topics-of-the-times-a-down-to-earth-economist.html | Topics of The Times; A Down-to-Earth Economist | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/business-digest-654291.html | BUSINESS DIGEST | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/quake-shakes-3-states-causing-no-damage.html | Quake Shakes 3 States, Causing No Damage | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/no-payment-by-airline.html | No Payment By Airline | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-more-than-mammography-self-examination-detects-cancers-counseling-needed-095791.html | More Than Mammography, Self-Examination Detects Cancers; Counseling Needed | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/health-care-for-poor-defies-easy-solution-in-new-jersey.html | Health Care for Poor Defies Easy Solution in New Jersey | False | By Joseph F. Sullivan | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/amateur-video-on-tv-verite-of-the-ordinary.html | Amateur Video on TV: Verite of the Ordinary | False | By William E. Schmidt | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/peripherals-time-to-make-way-for-cd-rom.html | PERIPHERALS; Time to Make Way for CD-ROM? | False | By L. R. Shannon | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/higher-tax-suggested-on-tobacco-and-alcohol.html | Higher Tax Suggested On Tobacco and Alcohol | False | By Elizabeth Kolbert | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/business-scene-stagnant-pay-a-delayed-impact.html | BUSINESS SCENE; Stagnant Pay: A Delayed Impact | False | By Louis Uchitelle | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/members-of-us-panel-at-odds-over-health-insurance-for-children.html | Members of U.S. Panel at Odds Over Health Insurance for Children | False | By Robert Pear | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/wentworth-brown-86-retired-paper-executive.html | Wentworth Brown, 86, Retired Paper Executive | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-of-the-times-beware-the-ailing-golfer.html | SPORTS OF THE TIMES; Beware The Ailing Golfer | False | By Dave Anderson | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-little-rise-in-pr-pay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Little Rise in P.R. Pay | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/style/chronicle-052391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/scowcroft-sold-military-holdings-months-before-persian-gulf-war.html | Scowcroft Sold Military Holdings Months Before Persian Gulf War | False | By Jeff Gerth | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/un-punishes-iraq-further-for-kuwait-invasion.html | U.N. Punishes Iraq Further for Kuwait Invasion | False | By Paul Lewis | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/nationwide-search-is-begun-for-bank-thief-who-killed-4.html | Nationwide Search Is Begun For Bank Thief Who Killed 4 | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/on-horse-racing-can-t-get-to-the-track-just-pick-up-and-dial.html | ON HORSE RACING; Can't Get to the Track? Just Pick Up and Dial | False | By Joseph Durso | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/science/asteroids-menace-early-life-could-still-destroy-earth-there-s-doomsday-rock-but.html | Asteroids, a Menace to Early Life, Could Still Destroy Earth; There's a 'Doomsday Rock,' But When Will It Strike? | False | By William J. Broad | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/mugger-in-car-drags-woman-to-her-death.html | Mugger in Car Drags Woman To Her Death | False | By John T. McQuiston | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-mets-take-the-humor-out-of-a-laugher.html | BASEBALL; Mets Take the Humor Out of a Laugher | False | By Joe Sexton | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/theater/review-theater-a-contemporary-macbeth-without-changing-a-word.html | Review/Theater; A Contemporary 'Macbeth' Without Changing a Word | False | By Wilborn Hampton | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/texas-executes-man-after-17-years-on-death-row.html | Texas Executes Man After 17 Years on Death Row | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-cary-packs-up-1-6-record-and-heads-to-columbus.html | BASEBALL; Cary Packs Up 1-6 Record And Heads to Columbus | False | By Michael Martinez | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/more-details-released-in-trump-refinancing.html | More Details Released In Trump Refinancing | False | By Richard D. Hylton | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/transactions-873191.html | TRANSACTIONS | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-yanks-latest-shock-difficult-to-shake-off.html | BASEBALL; Yanks' Latest Shock Difficult to Shake Off | False | By Michael Martinez | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/california-battle-over-state-fund.html | California Battle Over State Fund | False | By Richard W. Stevenson | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/business-people-grand-met-names-pair-to-run-food-business.html | BUSINESS PEOPLE; Grand Met Names Pair To Run Food Business | False | By Alison Leigh Cowan | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/now-an-all-video-game-network.html | Now, an All-Video Game Network | False | By Eben Shapiro | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/news/reviews-fashion-ungaro-s-casual-mood.html | Reviews/Fashion; Ungaro's Casual Mood | False | By Bernadine Morris | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/zachary-taylor-s-remains-are-removed-for-tests.html | Zachary Taylor's Remains Are Removed for Tests | False | By Michel Marriott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/irving-rossi-101-perfected-machines-for-casting-of-steel.html | Irving Rossi, 101; Perfected Machines For Casting of Steel | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/tennis-navratilova-is-upset-over-no-4-seeding.html | TENNIS; Navratilova Is Upset Over No. 4 Seeding | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/fairness-on-fifth-avenue.html | Fairness on Fifth Avenue | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-mets-we-won-t-trade-viola.html | BASEBALL; Mets: We Won't Trade Viola | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-ford-offering-credit-cards-in-effort-to-lure-car-buyers.html | COMPANY NEWS; Ford Offering Credit Cards In Effort to Lure Car Buyers | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-healthier-reds-with-healthier-outlook.html | BASEBALL; Healthier Reds With Healthier Outlook | False | By Claire Smith | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/charles-lipkin-accountant-98.html | Charles Lipkin; Accountant, 98 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/mordecai-savitsky-rabbi-80.html | Mordecai Savitsky; Rabbi, 80 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/among-those-let-go-the-pink-slip-itself.html | Among Those Let Go, the Pink Slip Itself | False | By Frank J. Prial | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/death-and-democracy-in-brazil.html | Death and Democracy in Brazil | False | By Terence Turner | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/music-in-review-040091.html | Music in Review | False | By Allan Kozinn | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/trial-delayed-for-palestinian-in-bombing-of-pan-am-plane.html | Trial Delayed for Palestinian In Bombing of Pan Am Plane | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-anyone-for-the-j-o-u-x-or-z-word-093091.html | Anyone for the 'J,' 'O,' 'U,' 'X' or 'Z' Word? | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/bill-is-passed-to-forbid-naming-rape-victims.html | Bill Is Passed to Forbid Naming Rape Victims | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-lebanon-returns-to-precolonial-heritage-085091.html | Lebanon Returns to Precolonial Heritage | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/l-big-bang-theory-makes-sense-of-cosmic-facts-matter-into-energy-091491.html | Big Bang Theory Makes Sense of Cosmic Facts; Matter Into Energy | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/justices-restrict-suits-challenging-prison-conditions.html | JUSTICES RESTRICT SUITS CHALLENGING PRISON CONDITIONS | False | By Linda Greenhouse | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-ames-says-insolvency-is-almost-over.html | COMPANY NEWS; Ames Says Insolvency Is Almost Over | False | By Isadore Barmash | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/business-people-oppenheimer-executive-is-promoted-to-president.html | BUSINESS PEOPLE; Oppenheimer Executive Is Promoted to President | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/boats-collide-spilling-chemical-in-waterway.html | Boats Collide, Spilling Chemical in Waterway | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-international-paper-to-acquire-leslie.html | COMPANY NEWS; International Paper To Acquire Leslie | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/us/dismissed-from-marine-corps.html | Dismissed From Marine Corps | False | AP | 1991-06-21 | TX 3-088053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/world/disgruntled-india-voters-make-clear-their-discontent-giving-no-party-majority.html | Disgruntled India; The Voters Make Clear Their Discontent, Giving No Party a Majority in Low Turnout | False | By Barbara Crossette | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-twins-streak-party-s-over-as-loss-column-grows-by-one.html | BASEBALL; Twins' Streak; Party's Over As Loss Column Grows by One | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/books/books-of-the-times-jean-renoir-tidbits-of-a-life-in-film.html | Books of The Times; Jean Renoir: Tidbits of a Life in Film | False | By Michiko Kakutani | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/style/chronicle-029991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/woman-tells-st-john-s-jury-of-attack.html | Woman Tells St. John's Jury of Attack | False | By Joseph P. Fried | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/xeta-corp-reports-earnings-for-qtr-to-april-30.html | Xeta Corp. reports earnings for Qtr to April 30 | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-people-hockey-jets-name-paddock.html | SPORTS PEOPLE: HOCKEY; Jets Name Paddock | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/parretti-ousted-at-mgm-pathe.html | Parretti Ousted At MGM-Pathe | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/c-corrections-014091.html | Corrections | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/topics-of-the-times-can-can.html | Topics of The Times; Can Can | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/editors-note-589991.html | Editors' Note | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/music-in-review-790591.html | Music in Review | False | By Bernard Holland | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/florio-readies-more-layoffs.html | Florio Readies More Layoffs | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-bank-commercials-in-the-style-of-joyce.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank Commercials In the Style of Joyce | False | By Stuart Elliott | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-apple-may-expand-its-copyright-suit.html | COMPANY NEWS; Apple May Expand Its Copyright Suit | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/disarming-the-soviets-with-aid.html | Disarming the Soviets, With Aid | False | | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/william-s-fishman-75-is-dead-philanthropist-and-ex-executive.html | William S. Fishman, 75, Is Dead; Philanthropist and Ex-Executive | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/british-study-lloyd-s-tax-aid.html | British Study Lloyd's Tax Aid | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-18 | 1991-06-18 | https://www.nytimes.com/1991/06/18/business/poles-report-gm-venture.html | Poles Report G.M. Venture | False | AP | 1991-06-21 | TX 3-088053 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/news/met-opera-is-a-force-in-recordings-again.html | Met Opera Is a Force in Recordings Again | False | By Allan Kozinn | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/high-school-heroes-after-the-last-time-up-352291.html | High School Heroes, After the Last Time Up | False | By Sara Rimer | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/news-summary-710291.html | NEWS SUMMARY | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/education/learning-in-the-real-world-of-a-boston-school.html | Learning in the Real World of a Boston School | False | By Mary B. W. Tabor | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/gray-may-quit-house-to-lead-negro-college-fund.html | Gray May Quit House to Lead Negro College Fund | False | By Adam Clymer | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/news/tv-in-the-courtroom-2-plans-to-capture-real-trials-drama.html | TV in the Courtroom; 2 Plans to Capture Real Trials' Drama | False | By Bill Carter | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/review-rock-guns-n-roses-and-personal-thorns.html | Review/Rock; Guns 'n' Roses and Personal Thorns | False | By Peter Watrous | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/finley-p-dunne-87-a-writer-and-editor.html | Finley P. Dunne, 87, A Writer and Editor | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/congress-party-leader-faces-challenge-for-india-s-top-post.html | Congress Party Leader Faces Challenge for India's Top Post | False | By Bernard Weinraub | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-people-baseball-tests-for-valenzuela.html | SPORTS PEOPLE: BASEBALL; Tests for Valenzuela | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/new-jersey-utility-raises-300-million.html | New Jersey Utility Raises $300 Million | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-subaru-moves-its-70-million-ad-account.html | THE MEDIA BUSINESS; Subaru Moves Its $70 Million Ad Account | False | By Randall Rothenberg | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/health/high-tech-view-of-sinus-offers-answer-to-chronic-problems.html | High-Tech View of Sinus Offers Answer to Chronic Problems | False | By Elisabeth Rosenthal | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/study-finds-job-complaints-widespread-at-fbi.html | Study Finds Job Complaints Widespread at F.B.I. | False | By David Johnston | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/golf-stewart-banishes-2d-place-image.html | GOLF; Stewart Banishes 2d-Place Image | False | By Jaime Diaz | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-040591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/lake-lurleen-journal-in-death-as-in-life-still-in-shadows.html | Lake Lurleen Journal; In Death, as in Life, Still in Shadows | False | By David Margolick | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/again-grim-shelters-house-a-rising-number-of-families.html | Again, Grim Shelters House a Rising Number of Families | False | By Thomas Morgan | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-people-baseball-dravecky-s-left-arm-amputated-giants-say.html | SPORTS PEOPLE: BASEBALL; Dravecky's Left Arm Amputated, Giants Say | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/strawberry-put-on-disabled-list.html | Strawberry Put On Disabled List | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-saatchi-is-picking-up-spic-span-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Is Picking Up Spic & Span Account | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/soviet-aid-plans-outlined-by-baker.html | SOVIET AID PLANS OUTLINED BY BAKER | False | By Thomas L. Friedman | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/mudslide-in-chile-inundates-slums-in-desert-area-killing-at-least-64.html | Mudslide in Chile Inundates Slums In Desert Area, Killing at Least 64 | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/health/public-clinics-found-to-lack-children-s-vaccines.html | Public Clinics Found to Lack Children's Vaccines | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/accuser-in-st-john-s-case-admits-lying-about-drinks.html | Accuser in St. John's Case Admits Lying About Drinks | False | By Joseph P. Fried | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/senate-in-accord-on-highway-funds.html | Senate in Accord on Highway Funds | False | By Richard L. Berke | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/dorothy-b-strong-lawyer-86.html | Dorothy B. Strong Lawyer, 86 | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/sandinista-militants-seize-managua-buildings.html | Sandinista Militants Seize Managua Buildings | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/books/books-of-the-times-a-hero-s-son-tells-of-another-kind-of-heroism.html | Books of The Times; A Hero's Son Tells of Another Kind of Heroism | False | By Herbert Mitgang | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/treasury-criticizes-plan-to-limit-bank-insurance.html | Treasury Criticizes Plan to Limit Bank Insurance | False | By Leslie Wayne | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-a-big-letdown-from-the-clios.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A Big Letdown From the Clios | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/in-promotions-cuomo-names-a-chief-of-staff.html | In Promotions, Cuomo Names A Chief of Staff | False | By Kevin Sack | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/little-change-for-cd-s-bank-funds.html | Little Change For C.D.'s, Bank Funds | False | By Robert Hurtado | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/colleges-scholarship-athletes-say-nc-central-owes-tuition.html | COLLEGES; Scholarship Athletes Say N.C. Central Owes Tuition | False | By Barry Jacobs, | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-security-pacific-shift.html | COMPANY NEWS; Security Pacific Shift | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/market-place-differing-views-on-video-games.html | Market Place; Differing Views On Video Games | False | By Eben Shapiro | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/peter-james-prince-interior-designer-63.html | Peter James Prince; Interior Designer, 63 | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-people-pro-football-thanks-from-thomas.html | SPORTS PEOPLE: PRO FOOTBALL; Thanks From Thomas | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/weight-loss-rule-passes.html | Weight-Loss Rule Passes | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-people-baseball-bo-jackson-on-schedule.html | SPORTS PEOPLE: BASEBALL; Bo Jackson on Schedule | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/petrochemical-disasters-raise-alarm-in-industry.html | Petrochemical Disasters Raise Alarm in Industry | False | By Keith Schneider | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/rain-date-for-met-s-ballo.html | Rain Date for Met's 'Ballo' | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/infants-aids-test-is-called-reliable.html | INFANTS' AIDS TEST IS CALLED RELIABLE | False | By Lawrence K. Altman | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/carl-gronquist-87-an-engineer-known-for-work-on-bridges.html | Carl Gronquist, 87, An Engineer Known For Work on Bridges | False | By Alfonso A. Narvaez | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/parretti-fights-mgm-ouster.html | Parretti Fights MGM Ouster | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/carl-stursberg-jr-food-executive-71-and-finance-expert.html | Carl Stursberg Jr., Food Executive, 71, And Finance Expert | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/a-motley-procession-of-fish-finds-its-way-to-the-table.html | A Motley Procession of Fish Finds Its Way to the Table | False | By Florence Fabricant | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/seidman-will-seek-80-billion.html | Seidman Will Seek $80 Billion | False | By Stephen Labaton | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/education/accrediting-agency-and-seminary-agree-on-an-advisory-role-for-women.html | Accrediting Agency and Seminary Agree on an Advisory Role for Women | False | By Samuel Weiss | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/the-first-black-mayor-of-denver-is-elected.html | The First Black Mayor Of Denver Is Elected | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/china-said-to-weigh-signing-international-arms-accords.html | China Said to Weigh Signing International Arms Accords | False | AP | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/wrong-gray-line.html | Wrong Gray Line | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/pet-cemetery-broke-hearts-in-burial-fraud-fbi-says.html | Pet Cemetery Broke Hearts In Burial Fraud, F.B.I. Says | False | By Sarah Lyall | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/health/personal-health-740491.html | Personal Health | False | By Jane E. Brody | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-814191.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-813391.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-bridgestone-leaving-akron.html | COMPANY NEWS; Bridgestone Leaving Akron | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-text-of-chairman-s-message-to-the-employees-at-ibm.html | COMPANY NEWS; Text of Chairman's Message To the Employees at I.B.M. | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/high-school-heroes-after-the-last-time-up.html | High School Heroes, After the Last Time Up | False | By Sara Rimer | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/basketball-eye-on-high-finance-when-talking-trade.html | BASKETBALL; Eye on High Finance When Talking Trade | False | By Sam Goldaper | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-a-s-take-steady-route-to-stay-near-the-top.html | BASEBALL; A's Take Steady Route To Stay Near the Top | False | By Murray Chass | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-people-963691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/real-estate-an-office-complex-for-east-bronx.html | Real Estate; An Office Complex for East Bronx | False | By Rachelle Garbarine | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/guerrillas-raid-us-anti-drug-base-in-peru.html | Guerrillas Raid U.S. Anti-Drug Base in Peru | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/shanghai-journal-changing-the-face-of-china-one-face-at-a-time.html | SHANGHAI JOURNAL; Changing the Face of China, One Face at a Time | False | By Nicholas D. Kristof | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/united-asks-anonymity-in-frequent-flier-deal.html | United Asks Anonymity In Frequent-Flier Deal | False | By Anthony Ramirez | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/another-puzzle-the-mets-can-t-solve.html | Another Puzzle The Mets Can't Solve | False | By Joe Sexton | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-people-ex-computerland-executive-will-lead-hair-care-chain.html | BUSINESS PEOPLE; Ex-Computerland Executive Will Lead Hair Care Chain | False | By Lawrence M. Fisher | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-schizophrenia-drug-not-suitable-for-homeless-mentally-ill-high-cost-lawsuits-037591.html | Schizophrenia Drug Not Suitable for the Homeless Mentally Ill; High Cost of Lawsuits | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/theater/theater-in-review-001491.html | Theater in Review | False | By Richard F. Shepard | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-747191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/nation-s-strictest-abortion-law-enacted-in-louisiana-over-veto.html | Nation's Strictest Abortion Law Enacted in Louisiana Over Veto | False | By Roberto Suro | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/60-minute-gourmet-911391.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/article-433291-no-title.html | Article 433291 -- No Title | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-a-message-campaign-by-adult-entertainment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Message Campaign By Adult Entertainment | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/credit-markets-prices-slip-and-rates-edge-up.html | CREDIT MARKETS; Prices Slip and Rates Edge Up | False | By Kenneth N. Gilpin | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/new-york-city-schools-show-big-gains-in-math-test-scores.html | New York City Schools Show Big Gains in Math Test Scores | False | By Joseph Berger | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/inside-620391.html | INSIDE | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-people-a-top-citibank-officer-will-join-fannie-mae.html | BUSINESS PEOPLE; A Top Citibank Officer Will Join Fannie Mae | False | By Michael Quint | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/wine-talk-889391.html | Wine Talk | False | By Frank J. Prial | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/news/book-notes-772291.html | Book Notes | False | By Roger Cohen | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/de-klerk-s-new-task-starting-talks.html | De Klerk's New Task: Starting Talks | False | By Christopher S. Wren | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/iran-s-oil-output-goal.html | Iran's Oil Output Goal | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/briefs-351491.html | BRIEFS | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-our-planet-can-t-afford-more-such-wars-iraq-and-vietnam-035991.html | Our Planet Can't Afford More Such Wars; Iraq and Vietnam | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/greenspan-asserts-the-recession-may-be-at-an-end-or-nearly-so.html | Greenspan Asserts the Recession May Be at an End, or Nearly So | False | By Keith Bradsher | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-new-braniff-airline-to-start-flying-july-1.html | COMPANY NEWS; New Braniff Airline To Start Flying July 1 | False | By Edwin McDowell | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-817691.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/algerian-leader-fills-cabinet-mostly-with-party-outsiders.html | Algerian Leader Fills Cabinet Mostly With Party Outsiders | False | By Youssef M. Ibrahim | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/media-business-advertising-networks-having-trouble-peddling-fall-s-prime-time.html | THE MEDIA BUSINESS: ADVERTISING; Networks Having Trouble Peddling Fall's Prime Time | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/rising-verbal-attacks-shake-romania-s-jews.html | Rising Verbal Attacks Shake Romania's Jews | False | By Henry Kamm | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-816891.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-dibble-displays-his-new-courtly-reserve.html | BASEBALL; Dibble Displays His New Courtly Reserve | False | By Malcolm Moran | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/quotation-of-the-day-753691.html | Quotation of the Day | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/ban-on-women-in-combat-divides-four-service-chiefs.html | Ban on Women in Combat Divides Four Service Chiefs | False | By Eric Schmitt | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/noted-japanese-retailer-plans-ritz-tower-store.html | Noted Japanese Retailer Plans Ritz Tower Store | False | By Stephanie Strom | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/bridge-193791.html | Bridge | False | By Alan Truscott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/stocks-plunge-in-tokyo.html | Stocks Plunge in Tokyo | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/herbert-b-woodman-dies-at-87-led-major-printing-ink-company.html | Herbert B. Woodman Dies at 87; Led Major Printing Ink Company | False | By Joan Cook | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/airbus-reports-order-snag.html | Airbus Reports Order Snag | False | | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-schizophrenia-drug-not-suitable-for-the-homeless-mentally-ill-021991.html | Schizophrenia Drug Not Suitable for the Homeless Mentally Ill | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/this-aids-ban-invites-ridicule.html | This AIDS Ban Invites Ridicule | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-digest-705691.html | BUSINESS DIGEST | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/briefs-187291.html | BRIEFS | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/foreign-affairs-mideast-con-game.html | Foreign Affairs; Mideast Con Game | False | By Leslie H. Gelb | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/5-people-held-in-stolen-credit-card-scheme.html | 5 People Held in Stolen Credit Card Scheme | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/hispanic-group-is-rebuffed-in-council-election-challenge.html | Hispanic Group Is Rebuffed In Council Election Challenge | False | By Felicia R. Lee | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/big-insurer-offers-policies-to-cover-medical-screening.html | BIG INSURER OFFERS POLICIES TO COVER MEDICAL SCREENING | False | By Robert Pear | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/kenneth-c-tipper-textile-executive-80.html | Kenneth C. Tipper; Textile Executive, 80 | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/editorial-notebook-pride-in-boston.html | Editorial Notebook; Pride in Boston | False | By Brent Staples | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/movies/review-film-the-children-s-problem-supervising-mother.html | Review/Film; The Children's Problem: Supervising Mother | False | By Vincent Canby | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/metropolitan-diary-916491.html | Metropolitan Diary | False | By Ron Alexander | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/vatican-restorers-are-ready-for-last-judgment.html | Vatican Restorers Are Ready for 'Last Judgment' | False | By Marlise Simons | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/education/summer-school-cuts-create-private-boom.html | Summer School Cuts Create Private Boom | False | By William Celis 3d | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/us-seeks-reversal-of-ruling-that-iraq-must-pay-company.html | U.S. Seeks Reversal Of Ruling That Iraq Must Pay Company | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/close-friends-say-bush-is-upset-over-sununu-s-travel-practices.html | Close Friends Say Bush Is Upset Over Sununu's Travel Practices | False | By Michael Wines | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/article-945891-no-title.html | Article 945891 -- No Title | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/we-cant-shut-the-zoo.html | We Can't Shut the Zoo | False | By William Conway | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/dow-drops-7.15-rise-in-bond-yields-cited.html | Dow Drops 7.15; Rise in Bond Yields Cited | False | By H. J. Maidenberg | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/executive-changes-130991.html | EXECUTIVE CHANGES | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-818491.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/edward-f-mcsweeney-3d-investment-banker-53.html | Edward F. McSweeney 3d; Investment Banker, 53 | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/help-families-choose-everywhere.html | Help Families Choose, Everywhere | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/many-gay-bias-incidents-unreported-survey-says.html | Many Gay-Bias Incidents Unreported, Survey Says | False | By George James | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-technology-for-the-scientist-electronic-notebooks.html | BUSINESS TECHNOLOGY; For the Scientist, Electronic Notebooks | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/ibm-s-chief-criticizes-staff-again.html | I.B.M.'s Chief Criticizes Staff Again | False | By John Markoff | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-twins-repay-streak-breakers-with-erickson-in-9-2-victory.html | BASEBALL; Twins Repay Streak-Breakers With Erickson in 9-2 Victory | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/the-rise-and-fall-of-norwegian-salmon.html | The Rise And Fall Of Norwegian Salmon | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/john-j-jordan-coach-80.html | John J. Jordan; Coach, 80 | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-invisibility-of-women-scientists-isn-t-new-who-presents-research-033291.html | Invisibility of Women Scientists Isn't New; Who Presents Research | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/boris-at-the-front-door.html | Boris at the Front Door | False | By Sidney Blumenthal | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-people-pro-football-bavaro-won-t-start.html | SPORTS PEOPLE: PRO FOOTBALL; Bavaro Won't Start | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/court-ruling-sets-back-insurers.html | Court Ruling Sets Back Insurers | False | By Richard W. Stevenson | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/key-rates-132591.html | Key Rates | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-299291.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-our-planet-can-t-afford-more-such-wars-036791.html | Our Planet Can't Afford More Such Wars | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-technology-todd-chairman-leaving.html | BUSINESS TECHNOLOGY; Todd Chairman Leaving | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/jordanian-king-names-palestinian-prime-minister.html | Jordanian King Names Palestinian Prime Minister | False | By Joel Brinkley | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/economic-scene-greenhouse-gamblers.html | Economic Scene; Greenhouse Gamblers | False | By Peter Passell | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-president-quits-at-torchmark.html | COMPANY NEWS; President Quits At Torchmark | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/camden-fights-sewer-tax-as-bill-from-unwanted-guest.html | Camden Fights Sewer Tax as Bill From Unwanted Guest | False | By Wayne King | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-micro-technology-is-sued-by-digital.html | COMPANY NEWS; Micro Technology Is Sued by Digital | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-technology-advance-in-cd-s-starts-a-new-battle.html | BUSINESS TECHNOLOGY; Advance in CD's Starts a New Battle | False | By David E. Sanger | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/joseph-a-minicucci-furnishings-designer-53.html | Joseph A. Minicucci; Furnishings Designer, 53 | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/feuding-virginians-declare-a-truce.html | FEUDING VIRGINIANS DECLARE A TRUCE | False | By B. Drummond Ayres Jr. | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/the-un-today.html | The U.N. Today | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-technology-growth-hormone-suit-ends.html | BUSINESS TECHNOLOGY; Growth Hormone Suit Ends | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/kitchen-equipment-a-knife-sharpener-is-now-even-better.html | KITCHEN EQUIPMENT; A Knife Sharpener Is Now Even Better | False | By Pierre Franey | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/what-they-now-call-the-catch-of-the-day.html | What They Now Call The Catch of the Day | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/notaries-certify-that-inflation-has-arrived.html | Notaries Certify That Inflation Has Arrived | False | By Sam Howe Verhovek | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-invisibility-of-women-scientists-isn-t-new-028691.html | Invisibility of Women Scientists Isn't New | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-038391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-ddb-quits-competition-for-weight-watchers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Quits Competition For Weight Watchers | False | By Stuart Elliott | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/neil-bush-ends-his-appeal-of-ruling-in-silverado-case.html | Neil Bush Ends His Appeal Of Ruling in Silverado Case | False | By Leslie Wayne | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/transactions-923791.html | TRANSACTIONS | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-car-buyers-subsidize-the-rental-fleets-025191.html | Car Buyers Subsidize The Rental Fleets | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/losses-ease-at-federated-and-allied.html | Losses Ease At Federated And Allied | False | By Isadore Barmash | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/theater/theater-in-review-002291.html | Theater in Review | False | By Wilborn Hampton | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/us-is-said-to-offer-to-back-israel-with-veto-in-un.html | U.S. Is Said to Offer to Back Israel With Veto in U.N. | False | By Judith Miller | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/home-loan-bank-top-yield-is-7.5.html | Home Loan Bank Top Yield Is 7.5% | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/men-women-talk-talk-talk-talk-hear-no.html | Men. Women. Talk. Talk. Talk. Talk. Talk. Hear? No. | False | By Barbara Gamarekian | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-texas-instruments-in-dynamics-pact.html | COMPANY NEWS; Texas Instruments In Dynamics Pact | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/filipinos-assessing-cost-begin-volcano-cleanup.html | Filipinos, Assessing Cost, Begin Volcano Cleanup | False | By Philip Shenon | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/iraq-releases-a-briton-imprisoned-for-spying.html | Iraq Releases a Briton Imprisoned for Spying | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/boxing-notebook-the-shattered-dreams-of-a-young-contender.html | BOXING: NOTEBOOK; The Shattered Dreams Of a Young Contender | False | By Phil Berger | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/yeltsin-comes-to-us-with-aura-and-new-power.html | Yeltsin Comes to U.S. With Aura and New Power | False | By Serge Schmemann | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/tennis-mcenroe-in-3-d-opponents-beware.html | TENNIS; McEnroe in 3-D: Opponents Beware | False | By Harvey Araton | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-mets-edge-reds-as-mcreynolds-comes-through.html | BASEBALL; Mets Edge Reds as McReynolds Comes Through | False | By Joe Sexton | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-400-jobs-to-be-cut-at-crum-forster.html | COMPANY NEWS; 400 Jobs to Be Cut At Crum & Forster | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/7-industrial-nations-plan-meeting-on-soviet-aid-and-rise-of-dollar.html | 7 Industrial Nations Plan Meeting On Soviet Aid and Rise of Dollar | False | By Louis Uchitelle | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/de-gustibus-recipe-writers-worst-nightmares-haunt-their-days.html | DE GUSTIBUS; Recipe Writers' Worst Nightmares Haunt Their Days | False | By Molly O'Neill | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/food-notes-906791.html | Food Notes | False | By Florence Fabricant | 1991-06-21 | TX 3-095559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-people-track-and-field-another-1-2-finish.html | SPORTS PEOPLE: TRACK AND FIELD; Another 1-2 Finish? | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/in-the-nation-here-we-go-again.html | In the Nation; Here We Go Again | False | By Tom Wicker | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/us/smoking-by-parents-is-found-harmful-to-children.html | Smoking by Parents Is Found Harmful to Children | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-kamieniecki-to-the-rescue-in-debut-as-yanks-end-skid.html | BASEBALL; Kamieniecki to the Rescue in Debut as Yanks End Skid | False | By Michael Martinez | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-wang-joins-ibm-in-a-marketing-alliance.html | COMPANY NEWS; Wang Joins I.B.M. in a Marketing Alliance | False | By John Markoff | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/the-pop-life-929691.html | The Pop Life | False | By Stephen Holden | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/business/construction-of-homes-up-0.1-in-may.html | Construction Of Homes Up 0.1% in May | False | AP | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-041391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-of-the-times-let-s-lower-our-goals-for-locals.html | Sports of The Times; Let's Lower Our Goals For Locals | False | By George Vecsey | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/c-corrections-815091.html | Corrections | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/theater/theater-in-review-921091.html | Theater in Review | False | By Mel Gussow | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/world/yeltsin-arrives-in-washington-with-conciliatory-words-about-gorbachev.html | Yeltsin Arrives in Washington With Conciliatory Words About Gorbachev | False | By Maureen Dowd | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/football-parcells-lands-an-nbc-studio-job.html | FOOTBALL; Parcells Lands an NBC Studio Job | False | By Richard Sandomir | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/irwin-leibowitz-lawyer-84.html | Irwin Leibowitz; Lawyer, 84 | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-19 | 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/l-invisibility-of-women-scientists-isn-t-new-don-t-get-messy-031691.html | Invisibility of Women Scientists Isn't New; Don't Get Messy | False | | 1991-06-21 | TX 3-095559 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/finance-new-issues-j-c-penney-prices-a-30-year-issue.html | FINANCE/NEW ISSUES; J. C. Penney Prices A 30-Year Issue | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/soviet-snail-s-pace-market-economy-not-expected-for-decades-despite-pleas-for.html | Soviet Snail's Pace; A Market Economy Is Not Expected For Decades Despite Pleas for Money | False | By Craig R. Whitney | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/developer-fights-lenders-on-control-of-his-assets.html | Developer Fights Lenders on Control of His Assets | False | By Richard D. Hylton | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-bank-south-chief-quits.html | COMPANY NEWS; Bank South Chief Quits | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/c-corrections-042791.html | Corrections | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/pop-in-review-833391.html | Pop in Review | False | By Stephen Holden | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-people-baseball-giants-release-reuschel.html | SPORTS PEOPLE: BASEBALL; Giants Release Reuschel | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-883091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/joan-caulfield-a-film-actress-is-dead-at-69.html | Joan Caulfield, A Film Actress, Is Dead at 69 | False | By Glenn Fowler | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/consumer-rates-yields-are-mixed-on-money-market-funds.html | CONSUMER RATES; Yields Are Mixed on Money Market Funds | False | By Robert Hurtado | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-johnson-shuts-out-jays-as-yanks-youth-corps-lends-another-hand.html | BASEBALL; Johnson Shuts Out Jays As Yanks' Youth Corps Lends Another Hand | False | By Michael Martinez | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/dinkins-goes-to-albany-to-plead-for-aid-package.html | Dinkins Goes to Albany to Plead for Aid Package | False | By Elizabeth Kolbert | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-a-wright-legacy-for-homeless.html | CURRENTS; A Wright Legacy for Homeless? | False | By Elaine Louie | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/high-court-has-several-options-for-new-look-at-abortion-right.html | High Court Has Several Options For New Look at Abortion Right | False | By Tamar Lewin | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/subtle-illusions-in-32-rare-rugs-dazzle-the-eye.html | Subtle Illusions In 32 Rare Rugs Dazzle the Eye | False | By Norma Zane Chaplain | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/mcrae-industries-reports-earnings-for-qtr-to-may-4.html | McRae Industries reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/filmstar-inc-reports-earnings-for-qtr-to-march-31.html | Filmstar Inc. reports earnings for Qtr to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/c-corrections-034691.html | Corrections | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-april-30.html | Polydex Pharmaceuticals reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-lights-that-shine-out-all-over.html | CURRENTS; Lights That Shine Out All Over | False | By Elaine Louie | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/improving-ebony-a-long-tradition.html | 'Improving' Ebony, A Long Tradition | False | By Michael Varese | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/theater/review-theater-bergman-s-doll-s-house-completes-a-hat-trick.html | Review/Theater; Bergman's 'Doll's House' Completes a Hat Trick | False | By Mel Gussow | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/saga-of-milken-s-dream-don-t-hunt-for-warts.html | Saga of Milken's 'Dream' (Don't Hunt for Warts) | False | By Richard W. Stevenson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/panel-on-schools-urges-emphasizing-minority-cultures.html | PANEL ON SCHOOLS URGES EMPHASIZING MINORITY CULTURES | False | By Sam Howe Verhovek | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/how-senate-measure-treats-new-york-state.html | How Senate Measure Treats New York State | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/michael-randazzo-executive-49.html | Michael Randazzo, Executive, 49 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/allou-health-beauty-care-reports-earnings-for-qtr-to-march-31.html | Allou Health & Beauty Care reports earnings for Qtr to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/football-walker-is-still-on-the-run.html | FOOTBALL; Walker Is Still on the Run | False | By Timothy W. Smith | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/no-alcohol-sales-for-u.c.l.a.-fans.html | No Alcohol Sales For U.C.L.A. Fans | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/c-corrections-039791.html | Corrections | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-israel-and-arab-neighbors-must-bend-a-little-no-more-palestine-109191.html | Israel and Arab Neighbors Must Bend a Little; No More Palestine | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/gallic-dart-distresses-british-men.html | Gallic Dart Distresses British Men | False | By Alan Riding | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-april-30.html | Entertainment Marketing Inc. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-hanson-discounts-ici-bid-rumor.html | COMPANY NEWS; Hanson Discounts I.C.I. Bid Rumor | False | AP | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/jim-hjelms-private-collection-ltd-reports-earnings-for-qtr-to-april-30.html | Jim Hjelm's Private Collection Ltd. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/c-corrections-044391.html | Corrections | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/this-loft-doesn-t-rock-but-it-sure-does-roll.html | This Loft Doesn't Rock, But It Sure Does Roll | False | By Suzanne Slesin | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/denver-elects-mayor-as-personal-touch-prevails.html | Denver Elects Mayor as Personal Touch Prevails | False | By Dirk Johnson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/paul-simon-to-give-free-concert-in-park.html | Paul Simon to Give Free Concert in Park | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/mortimer-h-dubovsky-a-doctor-is-dead-at-77.html | Mortimer H. Dubovsky, A Doctor, Is Dead at 77 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-gm-to-recall-700-workers.html | COMPANY NEWS; G.M. to Recall 700 Workers | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/natural-gas-issues-lead-retreat-in-stock-market.html | Natural Gas Issues Lead Retreat in Stock Market | False | By H. J. Maidenberg | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/genesee-corp-reports-earnings-for-year-to-april-30.html | Genesee Corp. reports earnings for Year to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/cimco-inc-reports-earnings-for-qtr-to-april-30.html | Cimco Inc. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/pop-in-review-832591.html | Pop in Review | False | By Peter Watrous | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | New Plan Realty Trust reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/finance-briefs-318891.html | FINANCE BRIEFS | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-april-27.html | Rykoff-Sexton Inc. reports earnings for Qtr to April 27 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/harvey-group-reports-earnings-for-qtr-to-may-4.html | Harvey Group reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/amcast-industrial-reports-earnings-for-qtr-to-june-2.html | Amcast Industrial reports earnings for Qtr to June 2 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/trenton-set-to-debate-bills-on-citizen-lawmaking.html | Trenton Set to Debate Bills on Citizen Lawmaking | False | By Wayne King | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-pg-in-deal-for-czech-soap-maker.html | COMPANY NEWS; P.&G.; in Deal For Czech Soap Maker | False | By Burton Bollag. | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-israel-and-arab-neighbors-must-bend-a-little-distrust-of-un-108391.html | Israel and Arab Neighbors Must Bend a Little; Distrust of U.N. | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/style/terri-gordon-is-wed-to-andrew-h-marks.html | Terri Gordon Is Wed To Andrew H. Marks | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/business-people-smith-barney-names-new-investment-chief.html | BUSINESS PEOPLE; Smith Barney Names New Investment Chief | False | By Diana B. Henrique | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/wnet-citing-aid-loss-plans-to-cut-staff-and-broadcast-hours.html | WNET, Citing Aid Loss, Plans to Cut Staff And Broadcast Hours | False | By Bill Carter | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/quotations-of-the-day-035491.html | Quotations of the Day | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/volcano-s-ash-dismays-filipinos-and-americans.html | Volcano's Ash Dismays Filipinos and Americans | False | By Philip Shenon | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/track-and-field-lewis-and-johnson-will-now-attempt-to-catch-burrell.html | TRACK AND FIELD; Lewis and Johnson Will Now Attempt to Catch Burrell | False | By Michael Janofsky | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/information-international-reports-earnings-for-year-to-april-30.html | Information International reports earnings for Year to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-an-idea-worth-the-paper-it-s-built-on.html | CURRENTS; An Idea Worth the Paper It's Built On | False | By Elaine Louie | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-accounts-102491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/friends-say-rushdie-makes-no-more-public-appearances.html | Friends Say Rushdie Makes No More Public Appearances | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/c-corrections-043591.html | Corrections | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-cameras-in-court-benefit-the-news-media-not-the-public-084291.html | Cameras in Court Benefit the News Media, Not the Public | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/pop-in-review-818091.html | Pop in Review | False | By Jon Pareles | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/drug-baron-gives-up-in-colombia-as-end-to-extradition-is-approved.html | Drug Baron Gives Up in Colombia As End to Extradition Is Approved | False | By Joseph B. Treaster | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-new-head-of-dow-jones.html | COMPANY NEWS; New Head of Dow Jones | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/john-nuveen-offering.html | John Nuveen Offering | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/public-service-enterprise-group-inc-reports-earnings-for-12mos-may-31.html | Public Service Enterprise Group Inc. reports earnings for 12mos May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/federated-department-stores-reports-earnings-for-qtr-to-may-4.html | Federated Department Stores reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/topps-co-reports-earnings-for-qtr-to-june-1.html | Topps Co. reports earnings for Qtr to June 1 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/feud-undermining-british-tory-unity.html | FEUD UNDERMINING BRITISH TORY UNITY | False | By Steven Prokesch | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/no-terror-court-for-the-us.html | No Terror Court for the U.S. | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-of-the-times-sasser-and-that-oddball-habit.html | Sports of The Times; Sasser And That Oddball Habit | False | By Ira Berkow | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/horace-p-moulton-83-ex-at-t-counsel.html | Horace P. Moulton, 83, Ex-A.T.& T. Counsel | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/plans-to-aid-new-hampshire-banks.html | Plans to Aid New Hampshire Banks | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/consumers-vs-callers-the-lines-are-busier.html | Consumers Vs. Callers: The Lines Are Busier | False | By Lena Williams | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/miami-students-are-investigated.html | Miami Students Are Investigated | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/churches-are-caught-in-economy-s-grip.html | Churches Are Caught in Economy's Grip | False | By Peter Steinfels | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/survey-by-the-fed-sees-modest-recovery-signs.html | Survey by the Fed Sees Modest Recovery Signs | False | AP | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/heilig-meyers-co-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers Co. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/in-my-garden-a-bug-for-every-pest.html | In My Garden, a Bug For Every Pest | False | By Anne Raver | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/business-people-two-big-investors-get-top-posts-at-waterford.html | BUSINESS PEOPLE; Two Big Investors Get Top Posts at Waterford | False | By Steven Prokesch | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/mgi-properties-reports-earnings-for-qtr-to-may-31.html | MGI Properties reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/southern-co-reports-earnings-for-12mo-to-may-31.html | Southern Co. reports earnings for 12mo to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/irving-kissin-lawyer-62.html | Irving Kissin, Lawyer, 62 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/allied-stores-corp-reports-earnings-for-qtr-to-may-4.html | Allied Stores Corp. reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/hockey-feeling-nhl-draft-lindros-looks-for-open-window.html | HOCKEY; Feeling N.H.L. Draft, Lindros Looks for Open Window | False | By Joe Lapointe | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-points-of-light-program-sets-an-example-085091.html | Points of Light Program Sets an Example | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-unique-personal-ad-works-for-bike-maker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unique Personal Ad Works for Bike Maker | False | By Stuart Elliott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/credit-markets-prices-rise-on-short-term-issues.html | CREDIT MARKETS; Prices Rise on Short-Term Issues | False | By Kenneth N. Gilpin | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-coke-to-gm-shift-is-set-at-mccann.html | THE MEDIA BUSINESS: ADVERTISING; Coke-to-G.M. Shift Is Set At McCann | False | By Stuart Elliott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/victor-paschkis-93-a-retired-professor-and-pacifist-is-dead.html | Victor Paschkis, 93, A Retired Professor And Pacifist, Is Dead | False | By Glenn Fowler | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/accuser-at-st-john-s-in-court-duel.html | Accuser At St. John's In Court Duel | False | By Joseph P. Fried | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-strawberry-no-factor-in-dodger-ascent.html | BASEBALL; Strawberry No Factor In Dodger Ascent | False | By Murray Chass | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/commonwealth-edison-reports-earnings-for-12mo-may-31.html | Commonwealth Edison reports earnings for 12mo May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/japan-backing-down-plans-ban-on-rare-turtle-import.html | Japan, Backing Down, Plans Ban on Rare Turtle Import | False | By David E. Sanger | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/jury-acquits-3-los-angeles-officers-of-vandalism.html | Jury Acquits 3 Los Angeles Officers of Vandalism | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-we-got-six-runs-and-then-they-brought-in-the-monster.html | BASEBALL; 'We Got Six Runs and Then They Brought in the Monster' | False | By Jack Curry | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/cemetery-case-leaves-pet-owners-wondering.html | Cemetery Case Leaves Pet Owners Wondering | False | By Sarah Lyall | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/a-west-bank-business-chamber-votes-for-islamic-fundamentalists.html | A West Bank Business Chamber Votes for Islamic Fundamentalists | False | By Joel Brinkley | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/stuffed-victorian-birds-and-beasts-are-on-the-prowl-again.html | Stuffed Victorian Birds and Beasts Are On the Prowl Again | False | By Terry Trucco | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-828791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/lamonts-corp-reports-earnings-for-qtr-to-may-4.html | Lamonts Corp. reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/resourcecan-ltd-reports-earnings-for-qtr-to-april-30.html | Resourcecan Ltd. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/philip-ernst-marketing-consultant-60.html | Philip Ernst, Marketing Consultant, 60 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/enzo-biochem-reports-earnings-for-qtr-to-april-30.html | Enzo Biochem reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/l-oreal-official-investigated-by-us-over-pro-nazi-past.html | L'Oreal Official Investigated By U.S. Over Pro-Nazi Past | False | By Steven Greenhouse | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/medi-mail-inc-reports-earnings-for-qtr-to-april-30.html | Medi-Mail Inc. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/gray-sees-more-options-in-job-outside-congress.html | Gray Sees More Options In Job Outside Congress | False | By Adam Clymer | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/campbell-accord-criticized.html | Campbell Accord Criticized | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/news/review-television-hidden-cameras-at-day-care-centers.html | Review/Television; Hidden Cameras at Day-Care Centers | False | By Walter Goodman | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/if-it-gallops-or-waltzes-license-it.html | If It Gallops or Waltzes, License It! | False | By Randall Rothenberg | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/2-li-men-are-indicted-in-metro-north-kickbacks.html | 2 L.I. Men Are Indicted in Metro-North Kickbacks | False | By Calvin Sims | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | Helene Curtis Industries Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/despite-criticism-kuwait-resumes-harsh-sentences-at-war-tribunals.html | Despite Criticism, Kuwait Resumes Harsh Sentences at War Tribunals | False | By John H. Cushman Jr. | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-people-bowling-anthony-says-goodbye-to-career-of-fast-lanes.html | SPORTS PEOPLE: BOWLING; Anthony Says Goodbye To Career of Fast Lanes | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-israel-and-arab-neighbors-must-bend-a-little-088591.html | Israel and Arab Neighbors Must Bend a Little | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/inquiry-finds-no-basis-for-pow-charge.html | Inquiry Finds No Basis for P.O.W. Charge | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/union-talk-at-apple.html | Union Talk At Apple | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/market-place-on-la-z-boy-a-relaxed-view.html | Market Place; On La-Z-Boy, A Relaxed View | False | By Anthony Ramirez | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/medical-technology-systems-reports-earnings-for-year-to-march-31.html | Medical Technology Systems reports earnings for Year to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/raymond-j-nagle-90-is-dead-ex-dean-of-dentistry-at-nyu.html | Raymond J. Nagle, 90, Is Dead; Ex-Dean of Dentistry at N.Y.U. | False | By Joan Cook | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/trade-gap-widened-in-april.html | Trade Gap Widened In April | False | By Robert D. Hershey Jr. | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/bush-to-lift-south-africa-sanctions-soon.html | Bush to Lift South Africa Sanctions Soon | False | By Andrew Rosenthal | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/senate-s-roll-call-on-transportation.html | Senate's Roll-Call On Transportation | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-may-31.html | Beauticontrol Cosmetics Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/borrowing-for-fdic-backed-by-house-panel.html | Borrowing for F.D.I.C. Backed by House Panel | False | By Stephen Labaton | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/h-r-block-reports-earnings-for-year-to-april-30.html | H & R Block reports earnings for Year to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/college-s-cia-links-cause-furor-and-soul-searching.html | College's C.I.A. Links Cause Furor, and Soul-Searching | False | By William Glaberson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/gorbachev-s-lot-the-enemy-within.html | GORBACHEV'S LOT: THE ENEMY WITHIN | False | By Serge Schmemann | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/php-healthcare-corp-reports-earnings-for-year-to-april-30.html | PHP Healthcare Corp. reports earnings for Year to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/kohl-says-west-has-a-duty-to-step-up-aid-to-former-east-bloc.html | Kohl Says West Has a Duty to Step Up Aid to Former East Bloc | False | By Thomas L. Friedman | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/material-sciences-corp-reports-earnings-for-qtr-to-may-31.html | Material Sciences Corp. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/morgan-foods-inc-reports-earnings-for-qtr-to-may-21.html | Morgan Foods Inc. reports earnings for Qtr to May 21 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/movies/home-video-687091.html | Home Video | False | By Peter M. Nichols | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-u-haul-financing.html | COMPANY NEWS; U-Haul Financing | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/guinea-pigs-arise-a-new-order-awaits.html | Guinea Pigs, Arise! A New Order Awaits | False | By Walter Sullivan | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/versus-technology-inc-reports-earnings-for-qtr-to-april-30.html | Versus Technology Inc. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/bridge-299891.html | Bridge | False | By Alan Truscott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/2-feuding-virginians-meet-and-declare-a-truce.html | 2 Feuding Virginians Meet and Declare a Truce | False | By B. Drummond Ayres Jr. | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/stop-the-brawling-about-quotas.html | Stop the Brawling About Quotas | False | By John C. Danforth | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/brooklyn-institutions-say-cuts-will-kill.html | Brooklyn Institutions Say Cuts Will Kill | False | By William H. Honan | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/upper-west-side-journal-a-block-sees-more-trouble-coming.html | Upper West Side Journal; A Block Sees More Trouble Coming | False | By Craig Wolff | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 Inc. reports earnings for Qtr to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/dr-samuel-gartner-ophthalmologist-89.html | Dr. Samuel Gartner, Ophthalmologist, 89 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/news-summary-928391.html | NEWS SUMMARY | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/cost-of-aids-care-in-us-is-seen-at-5.8-billion-in-91.html | Cost of AIDS Care in U.S. Is Seen at $5.8 Billion in '91 | False | By Lawrence K. Altman | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/frank-valentino-baritone-84-sang-at-met-for-20-years.html | Frank Valentino; Baritone, 84, Sang At Met for 20 Years | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/handleman-co-reports-earnings-for-qtr-to-april-27.html | Handleman Co. reports earnings for Qtr to April 27 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/calendar-floral-quilts-ceramics-and-gold-leaf.html | Calendar; Floral Quilts, Ceramics and Gold Leaf | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | Humana Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/basketball-notebook-riley-ensconced-in-a-video-vault.html | BASKETBALL: NOTEBOOK; Riley Ensconced in a Video Vault | False | By Sam Goldaper | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/basketball-tarkanian-at-hearing-is-critical-of-ncaa.html | BASKETBALL; Tarkanian, At Hearing, Is Critical Of N.C.A.A. | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/frank-b-sawdon-executive-87.html | Frank B. Sawdon, Executive, 87 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/lucknow-journal-the-gentlefolk-of-india-still-as-english-as-an-be.html | Lucknow Journal; The Gentlefolk of India, Still as English as an Be | False | By Barbara Crossette | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-cone-exits-with-a-stiff-arm-and-mets-feel-the-pain.html | BASEBALL; Cone Exits With a Stiff Arm and Mets Feel the Pain | False | By Joe Sexton | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/tcby-enterprises-reports-earnings-for-qtr-to-may-31.html | TCBY Enterprises reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/theater/odd-couple-is-returning-to-do-a-good-deed.html | 'Odd Couple' Is Returning to Do a Good Deed | False | By Mervyn Rothstein | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/value-city-department-stores-inc-reports-earnings-for-qtr-to-april-27.html | Value City Department Stores Inc. reports earnings for Qtr to April 27 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/wrestling-hogan-and-piper-set-to-testify-in-steroid-trial.html | WRESTLING; Hogan and Piper Set to Testify in Steroid Trial | False | By Harvey Araton | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/reitman-s-canada-reports-earnings-for-qtr-to-may-4.html | Reitman's (Canada) reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/soldier-s-widow-joins-army.html | Soldier's Widow Joins Army | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-israel-and-arab-neighbors-must-bend-a-little-recognition-has-come-110591.html | Israel and Arab Neighbors Must Bend a Little; Recognition Has Come | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/richard-w-couch-73-ex-gte-executive.html | Richard W. Couch, 73, Ex-G.T.E. Executive | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/rcm-technologies-reports-earnings-for-qtr-to-april-30.html | RCM Technologies reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-people-boxing-anifowoshe-improving.html | SPORTS PEOPLE: BOXING; Anifowoshe Improving | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/drugs-reported-missing-at-va-hospitals.html | Drugs Reported Missing at V.A. Hospitals | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/maryland-federal-bancorp-reports-earnings-for-qtr-to-may-31.html | Maryland Federal Bancorp reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/hartford-prepares-for-impasse.html | Hartford Prepares For Impasse | False | By Kirk Johnson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/chemical-leak-leads-to-alert.html | Chemical Leak Leads to Alert | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/alexander-s-inc-reports-earnings-for-qtr-to-may-4.html | Alexander's Inc. reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/architecture-curator-named-at-the-modern.html | Architecture Curator Named at the Modern | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/senate-approves-bill-to-overhaul-transportation.html | SENATE APPROVES BILL TO OVERHAUL TRANSPORTATION | False | By Richard L. Berke | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/home-shopping-network-inc-reports-earnings-for-qtr-to-may-31.html | Home Shopping Network Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/why-india-s-unity-matters.html | Why India's Unity Matters | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/us-agrees-to-supply-trees-for-cancer-drug.html | U.S. Agrees to Supply Trees for Cancer Drug | False | By Philip J. Hilts | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-headquarters-change-for-general-dynamics.html | COMPANY NEWS; Headquarters Change For General Dynamics | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-may-31.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | Robbins & Myers Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-glavine-s-pitching-is-a-winner-his-throwing-wins-an-ejection.html | BASEBALL; Glavine's Pitching Is a Winner; His Throwing Wins an Ejection | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/executive-changes-353691.html | EXECUTIVE CHANGES | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/international-semi-tech-microelectronics-inc-reports-earnings-for-year-to-jan-31.html | International Semi-Tech Microelectronics Inc. reports earnings for Year to Jan 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/two-infants-found-in-trash-bins-one-dies.html | Two Infants Found in Trash Bins; One Dies | False | By John T. McQuiston | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/finance-new-issues-seven-year-notes-from-korean-bank.html | FINANCE/NEW ISSUES; Seven-Year Notes From Korean Bank | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/the-last-domino.html | The Last Domino | False | By Sali Berisha | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/councilwoman-sues-on-district-boundaries.html | Councilwoman Sues on District Boundaries | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-where-baseball-is-the-immigrant-dream-086991.html | Where Baseball Is the Immigrant Dream | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-885691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/groundwater-technology-reports-earnings-for-qtr-to-april-27.html | Groundwater Technology reports earnings for Qtr to April 27 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/dense-pac-microsystems-reports-earnings-for-qtr-to-may-31.html | Dense-Pac Microsystems reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/medco-research-inc-reports-earnings-for-qtr-to-may-31.html | Medco Research Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-884891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/finance-new-issues-321891.html | FINANCE/NEW ISSUES; | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/judge-blocks-child-health-cuts-by-dinkins.html | Judge Blocks Child Health Cuts by Dinkins | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/hartco-enterprises-reports-earnings-for-qtr-to-april-27.html | Hartco Enterprises reports earnings for Qtr to April 27 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/crime-fell-7.1-in-first-3-months-of-1991.html | Crime Fell 7.1% in First 3 Months of 1991 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/not-an-extinct-species-fast-taxi-meters.html | Not an Extinct Species: Fast Taxi Meters | False | By Calvin Sims | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-the-gazebo-as-a-lure-for-blooms.html | CURRENTS; The Gazebo As a Lure For Blooms | False | By Elaine Louie | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/measurex-corp-reports-earnings-for-qtr-to-june-2.html | Measurex Corp. reports earnings for Qtr to June 2 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/standard-commercial-reports-earnings-for-qtr-to-march-31.html | Standard Commercial reports earnings for Qtr to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/books/books-of-the-times-mother-and-daughter-each-with-her-secret.html | Books of The Times; Mother and Daughter, Each With Her Secret | False | By Christopher Lehmann-Haupt | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/delta-computec-inc-reports-earnings-for-qtr-to-april-30.html | Delta Computec Inc. reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-people-baseball-dravecky-thanks-fans.html | SPORTS PEOPLE: BASEBALL; Dravecky Thanks Fans | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/louisiana-abortion-law-is-delayed.html | Louisiana Abortion Law Is Delayed | False | RONALD SMOTHERS | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/jewelmasters-inc-reports-earnings-for-qtr-to-may-4.html | Jewelmasters Inc. reports earnings for Qtr to May 4 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/in-louisiana-law-no-cruelty.html | In Louisiana; Law? No. Cruelty. | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/the-un-today.html | The U.N. Today | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR Corp. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/business-digest-674991.html | BUSINESS DIGEST | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/larry-kert-memorial.html | Larry Kert Memorial | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/jean-arthur-actress-who-starred-in-films-by-capra-is-dead-at-90.html | Jean Arthur, Actress Who Starred In Films by Capra, Is Dead at 90 | False | By Peter B. Flint | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/best-buy-co-reports-earnings-for-qtr-to-june-1.html | Best Buy Co. reports earnings for Qtr to June 1 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-people-baseball-mcrae-suspended.html | SPORTS PEOPLE: BASEBALL; McRae Suspended | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/turned-over-in-his-grave.html | Turned Over in His Grave | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/public-private-making-a-case.html | Public & Private; Making a Case | False | By Anna Quindlen | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-cutbacks-weighed-by-america-west.html | COMPANY NEWS; Cutbacks Weighed By America West | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-887291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/illegal-drug-sales-in-nation-put-at-40-billion.html | Illegal Drug Sales in Nation Put at $40 Billion | False | By David Johnston | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/talking-deals-opportune-times-for-big-barterers.html | Talking Deals; Opportune Times For Big Barterers | False | By Isadore Barmash | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/sandinista-leader-warns-of-a-renewed-war.html | Sandinista Leader Warns of a Renewed War | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/l-points-of-light-program-sets-an-example-political-exploitation-111391.html | Points of Light Program Sets an Example; Political Exploitation | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/international-verifact-reports-earnings-for-year-to-march-31.html | International Verifact reports earnings for Year to March 31 | False | | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/theater/review-theater-tadeusz-kantor-s-last-self-portrait.html | Review/Theater; Tadeusz Kantor's Last Self-Portrait | False | By Stephen Holden | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/hero-in-his-own-time-yeltsin-delights-capital.html | Hero in His Own Time, Yeltsin Delights Capital | False | By Maureen Dowd | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/review-dance-partners-in-puppy-love-a-new-romeo-and-juliet.html | Review/Dance; Partners in Puppy Love: A New Romeo and Juliet | False | By Anna Kisselgoff | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/casey-s-general-stores-reports-earnings-for-qtr-to-april-30.html | Casey's General Stores reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-for-howe-the-real-save-happened-off-the-field.html | BASEBALL; For Howe, the Real Save Happened Off the Field | False | By Michael Martinez | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/bork-gets-chicago-job.html | Bork Gets Chicago Job | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/world/2-congress-party-rivals-rush-to-avoid-a-split.html | 2 Congress Party Rivals Rush to Avoid a Split | False | By Bernard Weinraub | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/xytronyx-inc-reports-earnings-for-year-to-march-31.html | Xytronyx Inc. reports earnings for Year to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/inside-605591.html | INSIDE | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/how-the-new-yorker-lost-72-boxes-of-archives.html | How The New Yorker Lost 72 Boxes of Archives | True | By Alessandra Stanley | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/norstan-inc-o-reports-earnings-for-qtr-to-april-30.html | Norstan Inc.(O reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/key-rates-308091.html | Key Rates | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-out-of-the-shelter-and-into-a-real-home.html | CURRENTS; Out of the Shelter and Into a Real Home | False | By Elaine Louis | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/gas-giant-suspends-dividend.html | Gas Giant Suspends Dividend | False | By John Holusha | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/national-service-industries-reports-earnings-for-qtr-to-may-31.html | National Service Industries reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/sears-s-plan-to-offer-visa-is-set-back.html | Sears's Plan To Offer Visa Is Set Back | False | By Lawrence M. Fisher | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | Blount Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/where-to-find-it-ways-to-display-plants.html | WHERE TO FIND IT; Ways to Display Plants | False | By Terry Trucco | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/essay-in-deep-sununu.html | Essay; In Deep Sununu | False | By William Safire | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/a-sununu-appearance-problem-is-conceded-by-a-still-loyal-bush.html | A Sununu 'Appearance Problem' Is Conceded by a Still-Loyal Bush | False | By R. W. Apple Jr. | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/us/curbs-imposed-in-rape-case.html | Curbs Imposed in Rape Case | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/lesco-inc-reports-earnings-for-qtr-to-may-31.html | Lesco Inc. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/groupe-laperriere-verreault-reports-earnings-for-year-to-march-31.html | Groupe Laperriere & Verreault reports earnings for Year to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/long-island-city-financial-reports-earnings-for-year-to-march-31.html | Long Island City Financial reports earnings for Year to March 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/lojack-corp-reports-earnings-for-qtr-to-may-31.html | Lojack Corp. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/montgomery-ward.html | Montgomery Ward | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/a-garden-nourished-by-the-profit-motive.html | A Garden Nourished by the Profit Motive | False | By Elaine Louie | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-interim-chief-at-fibreboard.html | COMPANY NEWS; Interim Chief At Fibreboard | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/lowell-p-beveridge-choral-conductor-86.html | Lowell P. Beveridge, Choral Conductor, 86 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/c-corrections-045191.html | Corrections | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | Aztec Manufacturing Co. reports earnings for Qtr to May 31 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/sizzler-international-reports-earnings-for-qtr-to-april-30.html | Sizzler International reports earnings for Qtr to April 30 | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/results-plus-711691.html | RESULTS PLUS | False | | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/media-business-advertising-addenda-groups-explore-effort-for-rights-clios.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Groups Explore Effort For Rights to the Clios | False | By Stuart Elliott | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/s-l-advisory-panel-asks-a-new-manager-for-bailout.html | S.& L. Advisory Panel Asks A New Manager for Bailout | False | By Leslie Wayne | 1991-06-24 | TX 3-090222 | | |
| 1991-06-20 | 1991-06-20 | https://www.nytimes.com/1991/06/20/business/world-steel-output-off-5.2.html | World Steel Output Off 5.2% | False | AP | 1991-06-24 | TX 3-090222 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/kuwait-s-oil-industry-is-reviving.html | Kuwait's Oil Industry Is Reviving | False | By John H. Cushman Jr. | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/arguing-about-america-common-culture-land-diversity-that-curriculum-debate-new.html | Arguing About America; A Common Culture or a Land of Diversity? That Is the Curriculum Debate in New York | False | By Joseph Berger | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/brazil-plans-debt-payment.html | Brazil Plans Debt Payment | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/new-york-s-pain-after-the-pain.html | New York's Pain After the Pain | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/bradlee-will-retire-sept-1-as-editor-of-the-washington-post.html | Bradlee Will Retire Sept. 1 as Editor of The Washington Post | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/flights-are-set-from-vietnam.html | Flights Are Set From Vietnam | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/review-art-the-botanist-s-art-fine-lines-and-absolute-precision.html | Review/Art; The Botanist's Art: Fine Lines and Absolute Precision | False | By Roberta Smith | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/executives.html | EXECUTIVES | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/california-inches-toward-closing-big-budget-gap.html | California Inches Toward Closing Big Budget Gap | False | By Robert Reinhold | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/misquotations-measured.html | Misquotations, Measured | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-bush-misused-west-point-for-political-speech-181091.html | Bush Misused West Point for Political Speech | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/edward-e-azar-53-a-middle-east-scholar.html | Edward E. Azar, 53, A Middle East Scholar | False | | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-377491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/media-business-advertising-addenda-hormel-alter-claims-soup-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hormel to Alter Claims In Soup Commercials | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/bat-yam-journal-in-promised-land-jobs-don-t-match-the-dream.html | Bat Yam Journal; In Promised Land, Jobs Don't Match the Dream | False | By Sabra Chartrand | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/penn-and-teller-closing.html | 'Penn and Teller' Closing | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-another-marriage-of-convenience.html | Review/Film; Another Marriage of Convenience | False | By Janet Maslin | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/reviews-art-nude-yet-not-exposed-seven-elusive-charcoals.html | Reviews/Art; Nude Yet Not Exposed: Seven Elusive Charcoals | False | By Michael Brenson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/transactions-964591.html | TRANSACTIONS | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/us-inquiry-on-mini-vans.html | U.S. Inquiry on Mini-Vans | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-apple-to-cut-executive-pay.html | COMPANY NEWS; Apple to Cut Executive Pay | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/arrest-called-unlikely-to-cut-narcotics-shipments-to-us.html | Arrest Called Unlikely to Cut Narcotics Shipments to U.S. | False | By Joseph B. Treaster | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/excerpts-from-new-measure-limiting-louisiana-abortions.html | Excerpts From New Measure Limiting Louisiana Abortions | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/style/alain-kagan-wed-to-miss-hochman.html | Alain Kagan Wed To Miss Hochman | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/a-debt-offering-by-charlotte-nc.html | A Debt Offering By Charlotte, N.C. | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-minimalist-sonnet-summer.html | ON HEARING THE FIRST STANZAS OF SUMMER; Minimalist Sonnet: Summer Virus | False | By Mona van Duyn | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/dow-slips-1.56-to-close-at-2953.94.html | Dow Slips 1.56 to Close At 2,953.94 | False | By H. J. Maidenberg | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/justices-refuse-to-open-a-gate-for-libel-cases.html | Justices Refuse To Open a Gate For Libel Cases | False | By Linda Greenhouse | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/grand-jury-meets-in-robb-eavesdropping-inquiry.html | Grand Jury Meets in Robb Eavesdropping Inquiry | False | By B. Drummond Ayres Jr. | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/berlin-to-regain-full-capital-role.html | BERLIN TO REGAIN FULL CAPITAL ROLE | False | By Stephen Kinzer | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/news/the-spoken-word.html | The Spoken Word | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/the-perfect-record-17000-and-counting.html | The Perfect Record: 17,000 and Counting | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/dinkins-school-board-choice-a-likely-victor.html | Dinkins School Board Choice a Likely Victor | False | By Evelyn Nieves | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-310391.html | Art in Review | False | By Roberta Smith | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/2-guilty-in-pentagon-case.html | 2 Guilty in Pentagon Case | False | AP | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/briefs-503891.html | BRIEFS | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/wrestlers-dispute-link-to-drug-case.html | Wrestlers Dispute Link to Drug Case | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/market-place-price-co-thrives-in-retailing-niche.html | Market Place; Price Co. Thrives In Retailing Niche | False | By Isadore Barmash | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/police-are-backed-on-bus-searches.html | POLICE ARE BACKED ON BUS SEARCHES | False | By Linda Greenhouse | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/plan-to-raise-foreign-cash-for-airlines.html | Plan to Raise Foreign Cash For Airlines | False | By Steven Prokesch | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/2-trump-casinos-allowed-to-keep-licenses.html | 2 Trump Casinos Allowed to Keep Licenses | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/selling-planes-that-won-the-war.html | Selling Planes That Won the War | False | By Steven Greenhouse | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/c-corrections-025291.html | Corrections | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-northrop-to-develop-army-antitank-missile.html | COMPANY NEWS; Northrop to Develop Army Antitank Missile | False | By Richard W. Stevenson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/books/cheever-s-widow-wins-case-against-publisher.html | Cheever's Widow Wins Case Against Publisher | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/plan-to-emphasize-minority-cultures-ignites-a-debate.html | PLAN TO EMPHASIZE MINORITY CULTURES IGNITES A DEBATE | False | By Sam Howe Verhovek | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/restaurants-073291.html | Restaurants | False | By Bryan Miller | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-797991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/business-digest-735991.html | BUSINESS DIGEST | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/us-backed-shift-in-policy-is-rejected-at-world-bank.html | U.S.-Backed Shift in Policy Is Rejected at World Bank | False | By Keith Bradsher | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-rockets-make-racket-but-gooden-gets-victory.html | BASEBALL; Rockets Make Racket, But Gooden Gets Victory | False | By Joe Sexton | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/for-first-time-council-uses-power-to-block-landmark.html | For First Time, Council Uses Power to Block Landmark | False | By Todd S. Purdum | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/nomura-said-to-repay-big-clients-losses.html | Nomura Said to Repay Big Clients' Losses | False | By James Sterngold | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-boaters-put-on-those-flotation-devices-179891.html | Boaters, Put on Those Flotation Devices | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/sanitation-workers-begin-slowdown.html | Sanitation Workers Begin Slowdown | False | By Allan R. Gold | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/dinkins-to-crack-down-on-guns-in-public-housing.html | Dinkins to Crack Down on Guns in Public Housing | False | By James C. McKinley Jr. | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/race-to-replace-gray-as-leader-is-in-high-gear.html | Race to Replace Gray as Leader Is in High Gear | False | By Richard L. Berke | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/c-corrections-033391.html | Corrections | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/new-claims-by-jobless-rise-sharply.html | New Claims By Jobless Rise Sharply | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/notes-are-priced-by-rhode-island.html | Notes Are Priced By Rhode Island | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/masques-and-operas-of-england-in-1600-s.html | Masques and Operas Of England in 1600's | False | | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-my-mind-learning-with-yeltsin.html | On My Mind; Learning With Yeltsin | False | By A. M. Rosenthal | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-early-morning-in-july.html | ON HEARING THE FIRST STANZAS OF SUMMER; Early Morning in July | False | By Charles Simic | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/congress-party-names-a-premier-in-india.html | Congress Party Names a Premier in India | False | By Bernard Weinraub | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/bookmakers-computer-trips-them-up.html | Bookmakers' Computer Trips Them Up | False | By James Feron | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-asea-brown-unit-plans-furloughs.html | COMPANY NEWS; Asea Brown Unit Plans Furloughs | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/kuwait-at-the-bar.html | Kuwait at the Bar | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-rocketeer-wings-vs-soul.html | Review/Film; 'Rocketeer': Wings vs. Soul | False | By Janet Maslin | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/sports-people-basketball-moe-still-a-buyer.html | SPORTS PEOPLE: BASKETBALL; Moe Still a Buyer | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/colleges-center-fielder-turns-political.html | COLLEGES; Center Fielder Turns 'Political' | False | By Robert Lipsyte | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/malcolm-frager-56-pianist-dies-recovered-classical-manuscripts.html | Malcolm Frager, 56, Pianist, Dies; Recovered Classical Manuscripts | False | By Bernard Holland | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/drug-baron-s-jailing-heartens-colombia.html | Drug Baron's Jailing Heartens Colombia | False | By James Brooke | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/taking-favors-in-the-white-house.html | Taking Favors in the White House | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/review-art-2-austrians-who-find-anxiety-in-the-familiar.html | Review/Art; 2 Austrians Who Find Anxiety in the Familiar | False | By Michael Brenson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/drifter-sought-bellevue-help-before-murder.html | Drifter Sought Bellevue Help Before Murder | False | By Dean Baquet | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/kenya-ends-ban-on-south-africa.html | Kenya Ends Ban On South Africa | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/inside-755391.html | INSIDE | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/cuomo-plan-on-insurance-for-infants.html | Cuomo Plan On Insurance For Infants | False | By Kevin Sack | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/business-people-president-to-become-c-s-sovran-chief.html | BUSINESS PEOPLE; President to Become C&S/Sovran Chief | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/news/review-television-and-now-a-real-courtroom-series.html | Review/Television; And Now, a Real Courtroom Series | False | By Walter Goodman | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-dreams-of-leaving-in-runner-from-iran.html | Review/Film; Dreams Of Leaving In 'Runner' From Iran | False | By Stephen Holden | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/julijonas-steponavicius-vilnius-archbishop-79.html | Julijonas Steponavicius, Vilnius Archbishop, 79 | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/manager-of-savings-bailout-to-be-ousted.html | Manager of Savings Bailout to Be Ousted | False | By Stephen Labaton | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/quotation-of-the-day-987491.html | Quotation of the Day | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-realignment-at-quaker-oats.html | COMPANY NEWS; Realignment At Quaker Oats | False | | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/bush-signals-readiness-to-lift-all-south-african-sanctions.html | Bush Signals Readiness to Lift All South African Sanctions | False | By Neil A. Lewis | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-313891.html | Art in Review | False | By Roberta Smith | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/at-a-party-for-columbus-a-few-uninvited-guests.html | At a Party for Columbus, a Few Uninvited Guests | False | By James Barron | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/court-6-3-applies-voting-rights-act-to-judicial-races.html | COURT, 6-3, APPLIES VOTING RIGHTS ACT TO JUDICIAL RACES | False | By Linda Greenhouse | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/c-corrections-034191.html | Corrections | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/tv-weekend-new-showing-of-aids-documentary.html | TV Weekend; New Showing of AIDS Documentary | False | By John J. O'Connor | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/do-speakers-really-say-what-is-between-quotation-marks.html | Do Speakers Really Say What Is Between Quotation Marks? | False | By Deirdre Carmody | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/sports-people-baseball-anderson-is-re-signed-by-tigers-through-94.html | SPORTS PEOPLE: BASEBALL; Anderson Is Re-signed By Tigers Through '94 | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/about-real-estate-a-manhattan-highrise-will-house-school-gyms.html | ABOUT REAL ESTATE; A Manhattan High-Rise Will House School Gyms | False | By Diana Shaman | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-314691.html | Art in Review | False | By Michael Brenson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/eric-bruell-dies-at-65-produced-perfume-oils.html | Eric Bruell Dies at 65; Produced Perfume Oils | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/books/books-of-the-times-a-russian-emigre-world-of-dreams-and-griefs.html | Books of The Times; A Russian Emigre World of Dreams and Griefs | False | By Michiko Kakutani | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-reduce-malpractice-not-the-judgments-182891.html | Reduce Malpractice, Not the Judgments | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/comments-curbed-in-rape-case.html | Comments Curbed in Rape Case | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/media-business-advertising-addenda-hal-riney-establishes-operations-committee.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hal Riney Establishes Operations Committee | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/c-corrections-330291.html | Corrections | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/woman-bitten-by-rabid-raccoon-that-climbed-down-a-chimney.html | Woman Bitten by Rabid Raccoon That Climbed Down a Chimney | False | By Dennis Hevesi | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-ibm-sees-a-gloomy-2d-quarter.html | COMPANY NEWS; I.B.M. Sees A Gloomy 2d Quarter | False | By John Markoff | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/opponents-of-louisiana-s-new-law-say-it-could-limit-use-of-some-contraceptives.html | Opponents of Louisiana's New Law Say It Could Limit Use of Some Contraceptives | False | By Gina Kolata | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/critic-s-choice-french-dancing.html | Critic's Choice; French Dancing | False | By Anna Kisselgoff | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/thomas-victor-haney-journalist-84.html | Thomas Victor Haney, Journalist, 84 | False | | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/bush-meets-and-commends-yeltsin-but-cites-support-for-gorbachev.html | Bush Meets and Commends Yeltsin But Cites Support for Gorbachev | False | By Maureen Dowd | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/more-shuttles-are-to-land-at-space-center-in-florida.html | More Shuttles Are to Land At Space Center in Florida | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-in-the-aluminum-rag-of.html | ON HEARING THE FIRST STANZAS OF SUMMER; In the Aluminum Rag of Evening | False | By Lucie Brock-Broido | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/a-copy-of-declaration-said-to-be-an-original.html | A Copy of Declaration Said to Be an Original | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/at-home-abroad-britain-and-europe.html | At Home Abroad; Britain And Europe | False | By Anthony Lewis | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-376691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-twins-take-out-hankies-and-dust-off-1987.html | BASEBALL; Twins Take Out Hankies and Dust Off 1987 | False | By Malcolm Moran | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/review-art-making-the-chaotic-manageable.html | Review/Art; Making the Chaotic Manageable | False | By Michael Kimmelman | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/monarch-capital-protection.html | Monarch Capital Protection | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/excerpts-from-report-on-emphasizing-minority-cultures-in-the-classroom.html | Excerpts From Report on Emphasizing Minority Cultures in the Classroom | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/review-theater-lithuanian-troupe-tells-the-tale-of-oppression.html | Review/Theater; Lithuanian Troupe Tells The Tale of Oppression | False | By Wilborn Hampton | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/court-opinion-holding-that-libel-rests-on-material-change-to-quotation.html | Court Opinion Holding That Libel Rests On 'Material Change' to Quotation | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-british-files-hide-truth-about-hess-plot-224791.html | British Files Hide Truth About Hess Plot | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/credit-markets-treasury-securities-climb-in-price.html | CREDIT MARKETS; Treasury Securities Climb in Price | False | By Kenneth N. Gilpin | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-supreme-court-activism-has-lost-its-meaning-174791.html | Supreme Court Activism Has Lost Its Meaning | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/homeless-man-is-accused-in-a-slashing.html | Homeless Man Is Accused in a Slashing | False | By Jacques Steinberg | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/news-summary-736791.html | NEWS SUMMARY | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/some-caution-greets-libel-decision.html | Some Caution Greets Libel Decision | False | By David Gonzalez | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/sports-people-boxing-chavez-bout-canceled.html | SPORTS PEOPLE: BOXING; Chavez Bout Canceled | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-odd-couple-join-snack-food-fight.html | THE MEDIA BUSINESS: ADVERTISING; 'Odd Couple' Join Snack-Food Fight | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-fishing.html | ON HEARING THE FIRST STANZAS OF SUMMER; Fishing | False | By Joy Harjo | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/1-dead-as-train-rams-another.html | 1 Dead as Train Rams Another | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/review-theater-forbidden-broadway-new-edition.html | Review/Theater; 'Forbidden Broadway,' New Edition | False | By Mel Gussow | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/leslie-davidson-taggart-lawyer-80.html | Leslie Davidson Taggart, Lawyer, 80 | False | | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/tv-sports-baseball-old-color-clips-reborn-in-hbo-documentary.html | TV SPORTS; BASEBALL; Old Color Clips Reborn in HBO Documentary | False | By Richard Sandomir | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/the-young-of-jazz-not-all-are-restless.html | The Young Of Jazz: Not All Are Restless | False | By Jon Pareles | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/key-rates-162891.html | Key Rates | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/air-force-to-cut-philippines-units.html | AIR FORCE TO CUT PHILIPPINES UNITS | False | By Philip Shenon | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-summer-surprised-us.html | ON HEARING THE FIRST STANZAS OF SUMMER; Summer Surprised Us | False | By Edward Hirsch | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/v-g-n-lawford-80-former-british-envoy.html | V. G. N. Lawford, 80, Former British Envoy | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/house-panel-changes-rules-on-shutting-weak-banks.html | House Panel Changes Rules On Shutting Weak Banks | False | By Leslie Wayne | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/weissenberg-cancels-recital.html | Weissenberg Cancels Recital | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/court-widens-police-searches.html | Court Widens Police Searches | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/sports-people-baseball-kittle-to-go-to-minors.html | SPORTS PEOPLE: BASEBALL; Kittle to Go to Minors | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-311191.html | Art in Review | False | By Michael Kimmelman | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-supreme-court-activism-has-lost-its-meaning-assault-on-free-speech-222091.html | Supreme Court Activism Has Lost Its Meaning; Assault on Free Speech | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/sports-of-the-times-an-instant-in-the-life-of-a-pitcher.html | Sports of The Times; An Instant In the Life Of a Pitcher | False | By Ira Berkow | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/howard-butcher-3d-89-broker-guided-pennsylvania-s-top-firm.html | Howard Butcher 3d, 89, Broker; Guided Pennsylvania's Top Firm | False | By Alfonso A. Narvaez | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/traffic-alert-283791.html | Traffic Alert | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-uniroyal-goodrich-to-cut-1000-jobs.html | COMPANY NEWS; Uniroyal Goodrich To Cut 1,000 Jobs | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/auctions.html | Auctions | False | By Rita Reif | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-first-johnson-writes-it-down-and-then-he-hits-it-out.html | BASEBALL; First, Johnson Writes It Down. And Then He Hits It Out. | False | By Joe Sexton | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/briefs-160191.html | BRIEFS | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-378291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/results-plus-812691.html | RESULTS PLUS | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/drexel-and-irs-in-accord-on-5.28-billion-tax-claim.html | Drexel and I.R.S. in Accord On $5.28 Billion Tax Claim | False | By Kurt Eichenwald | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/frank-umont-umpire-73.html | Frank Umont, Umpire, 73 | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/c-corrections-031791.html | Corrections | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/c-corrections-026091.html | Corrections | False | | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/hockey-rangers-islanders-and-devils-look-past-lindros-in-draft.html | HOCKEY; Rangers, Islanders and Devils Look Past Lindros in Draft | False | By Joe Lapointe | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-my-father-s-glory-from-pagnol-s-memoirs.html | Review/Film; 'My Father's Glory,' From Pagnol's Memoirs | False | By Vincent Canby | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-antitrust-settlement-by-sandoz.html | COMPANY NEWS; Antitrust Settlement By Sandoz | False | By Milt Freudenheim | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/uncovered-short-sales-are-up-0.4-on-big-board.html | Uncovered Short Sales Are Up 0.4% on Big Board | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/news/bar-he-who-gets-slapped-last-candyman-roared-left-his-mark-state-s-bar.html | AT THE BAR; He Who Gets Slapped Last; Or How A Candyman Roared And Left His Mark On A State's Bar. | False | By David Margolick | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-968891.html | Art in Review | False | By Michael Kimmelman | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/high-court-limits-time-to-sue-for-stock-fraud.html | High Court Limits Time To Sue for Stock Fraud | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/looking-ahead-returning-to-the-past.html | Looking Ahead, Returning to the Past | False | By Anthony Depalma | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-expos-wins-seventh-straight-reds-rijo-breaks-his-ankle.html | BASEBALL; Expos Wins Seventh Straight; Reds' Rijo Breaks His Ankle | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/house-panel-rejects-ban-on-abortion-advice.html | House Panel Rejects Ban on Abortion Advice | False | By Adam Clymer | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/hungry-for-culture-or-dinner-have-both.html | Hungry for Culture? Or Dinner: Have Both | False | By Florence Fabricant | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/loan-backed-issue-by-marine-midland.html | Loan-Backed Issue By Marine Midland | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/hare-krishna-gets-30-years.html | Hare Krishna Gets 30 Years | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/arms-talks-advance-but-a-summit-meeting-in-june-is-ruled-out.html | Arms Talks Advance, but a Summit Meeting in June Is Ruled Out | False | By Thomas L. Friedman | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/horse-racing-festin-lite-light-could-enliven-belmont-s-fourth-july-weekend.html | HORSE RACING; Festin and Lite Light Could Enliven Belmont's Fourth of July Weekend | False | By Joseph Durso | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/detroit-journal-with-debt-on-the-menu-a-monument-is-closed.html | Detroit Journal; With Debt on the Menu, A Monument Is Closed | False | By Doron P. Levin | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/bush-drops-plan-for-a-court-for-aliens.html | Bush Drops Plan for a Court for Aliens | False | By Gwen Ifill | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/world/military-site-rocked-by-blast-in-sri-lanka.html | Military Site Rocked By Blast in Sri Lanka | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/people.html | People | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/business-people-new-operating-officer-named-at-ames-stores.html | BUSINESS PEOPLE; New Operating Officer Named at Ames Stores | False | By Stephanie Strom Lp>Just Days After Outlining A Strategy To Cut Costs and Focus Attention On Its Most Successful Stores, Ames Department Stores Inc., A Leading Discounter That Filed For Bankruptcy Protection Last Year, Announced Yesterday That Kenneth J. Cort Had Been Named Chief Operating Officer. the Shift Will Give Mr. Cort, Who Was Executive Vice President For Operations, Responsibility For All Merchandising and Operations At the Company'S 448 Stores, Eliminating A Layer of Management. | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-leary-remains-mystery-for-yanks-and-merrill-but-not-for-blue-jays.html | BASEBALL; Leary Remains Mystery For Yanks and Merrill But Not for Blue Jays | False | By Michael Martinez | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-kirshenbaum-bond-names-a-new-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum & Bond Names a New Partner | False | By Stuart Elliott | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/new-jersey-assembly-passes-health-care-bill.html | New Jersey Assembly Passes Health Care Bill | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-ameritrust-delays-merger-decision.html | COMPANY NEWS; Ameritrust Delays Merger Decision | False | AP | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/news/probation-and-therapy-help-some-drug-users.html | Probation and Therapy Help Some Drug Users | False | By Jane Gross | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/economic-scene-predicting-the-pay-of-ballplayers.html | Economic Scene; Predicting the Pay Of Ballplayers | False | By Leonard Silk | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/burleigh-wartes-photographer-58-for-documentaries.html | Burleigh Wartes, Photographer, 58, For Documentaries | False | By Eleanor Blau | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/business/chicago-adds-2-new-futures.html | Chicago Adds 2 New Futures | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-41-warm-up-pitches-later-perez-is-still-hurting.html | BASEBALL; 41 Warm-Up Pitches Later, Perez Is Still Hurting | False | By Michael Martinez | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/l-boardwalk-bicyclists-imperil-the-elderly-227191.html | Boardwalk Bicyclists Imperil the Elderly | False | | 1991-06-24 | TX 3-088048 | | |
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-messed-up-lives-in-dying-young.html | Review/Film; Messed-Up Lives In 'Dying Young' | False | By Janet Maslin | 1991-06-24 | TX 3-088048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-21 | 1991-06-21 | https://www.nytimes.com/1991/06/21/us/camouflaged-donor-tissue-holds-transplant-promise.html | Camouflaged Donor Tissue Holds Transplant Promise | False | By Elisabeth Rosenthal | 1991-06-24 | TX 3-088048 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/the-yeltsin-touch.html | The Yeltsin Touch | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/c-corrections-650191.html | Corrections | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/business-people-air-products-official-promoted-to-president.html | BUSINESS PEOPLE; Air Products Official Promoted to President | False | By Jonathan P. Hicks | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/sec-drops-merger-case.html | S.E.C. Drops Merger Case | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-507691.html | COMPANY NEWS; | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/c-corrections-555191.html | Corrections | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/at-local-level-dancing-still-goes-on-despite-the-ruling.html | At Local Level, Dancing Still Goes On Despite the Ruling | False | By Kirk Johnson | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/bronx-board-member-backs-dinkins-choice.html | Bronx Board Member Backs Dinkins Choice | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/dow-rises-11.62-trading-is-heavy.html | Dow Rises 11.62; Trading Is Heavy | False | By Robert Hurtado | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/c-corrections-553591.html | Corrections | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/schneider-corp-reports-earnings-for-qtr-to-may-11.html | Schneider Corp. reports earnings for Qtr to May 11 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/al-van-houtte-reports-earnings-for-year-to-march-30.html | A.L. Van Houtte reports earnings for Year to March 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/court-tv-seeks-rights-to-carry-kuwait-trials.html | Court TV Seeks Rights to Carry Kuwait Trials | False | By Judith Miller | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/istec-industries-technologies-ltd-reports-earnings-for-qtr-to-march-31.html | Istec Industries & Technologies Ltd. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/chronicle-638891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/idan-software-industries-reports-earnings-for-qtr-to-march-31.html | Idan Software Industries. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-dance-contrasting-2-romeos-and-2-juliets.html | Review/Dance; Contrasting 2 Romeos and 2 Juliets | False | By Anna Kisselgoff | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/aura-systems-inc-reports-earnings-for-qtr-to-may-31.html | Aura Systems Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/article-964091-no-title.html | Article 964091 -- No Title | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/mds-health-group-ltd-reports-earnings-for-qtr-to-april-30.html | MDS Health Group Ltd. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/assault-case-called-racial-by-relative-of-the-accuser.html | Assault Case Called Racial by Relative of the Accuser | False | By Joseph P. Fried | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/leader-manufacturing-reports-earnings-for-qtr-to-april-30.html | Leader Manufacturing reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/scandinavia-co-reports-earnings-for-qtr-to-april-30.html | Scandinavia Co. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/music-in-review-205691.html | Music in Review | False | By Allan Kozinn | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/man-congress-party-s-calculating-loyalist-pamulaparti-venkata-narasimha-rao.html | MAN IN THE News; Congress Party's Calculating Loyalist: Pamulaparti Venkata Narasimha Rao | False | By Bernard Weinraub | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/dental-patient-torn-by-aids-calls-for-laws.html | Dental Patient Torn by AIDS Calls for Laws | False | By Tim Golden | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/watts-and-the-emerson-at-caramoor-festival.html | Watts and the Emerson At Caramoor Festival | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/fdp-corp-reports-earnings-for-qtr-to-may-31.html | FDP Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/peoples-jewellers-reports-earnings-for-qtr-to-march-31.html | Peoples Jewellers reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/c-corrections-552791.html | Corrections | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-dance-a-french-company-s-version-of-noces.html | Review/Dance; A French Company's Version Of 'Noces' | False | By Anna Kisselgoff | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/lindsay-manufacturing-reports-earnings-for-qtr-to-may-31.html | Lindsay Manufacturing reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-base-closing-panel-reaps-no-personal-gain-631091.html | Base-Closing Panel Reaps No Personal Gain | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Biocraft Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-parades-bring-revenue-into-new-york-city-630291.html | Parades Bring Revenue Into New York City | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/adobe-systems-inc-reports-earnings-for-qtr-to-may-31.html | Adobe Systems Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-we-can-t-abandon-talented-homeless-children-643491.html | We Can't Abandon Talented Homeless Children | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-etymology-favors-humankind-as-nonsexist-632991.html | Etymology Favors 'Humankind' as Nonsexist | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/new-england-electric-system-reports-earnings-for-12mos-to-may-31.html | New England Electric System reports earnings for 12mos to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/cimflex-teknowledge-reports-earnings-for-qtr-to-march-31.html | Cimflex Teknowledge reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/baseball-location-location-for-viola-it-s-nowhere.html | BASEBALL; Location, Location: For Viola, It's Nowhere | False | By Joe Sexton | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-insurer-weathers-real-estate-recession-627291.html | Insurer Weathers Real Estate Recession | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/outdoors-its-time-to-get-serious-about-the-tiny-bluegill.html | OUTDOORS; It's Time To Get Serious About the Tiny Bluegill | False | Ny John Gierach | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/sanford-corp-reports-earnings-for-qtr-to-may-31.html | Sanford Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/scientists-encouraged-by-two-aids-vaccines.html | Scientists Encouraged By Two AIDS Vaccines | False | By Lawrence K. Altman | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/council-seeks-further-cuts-in-the-budget.html | Council Seeks Further Cuts In the Budget | False | By Todd S. Purdum | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/victorious-rebel-sees-eritrea-vote.html | VICTORIOUS REBEL SEES ERITREA VOTE | False | By Jane Perlez | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/south-africa-overhauls-law-used-as-muzzle-on-dissenters.html | South Africa Overhauls Law Used as Muzzle on Dissenters | False | By Christopher S. Wren | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/theater/impromptu-curtain-speech-by-i-hate-hamlet-star.html | Impromptu Curtain Speech By 'I Hate Hamlet' Star | False | By Craig Wolff | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/bridge-497591.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/billboard-s-new-charts-roil-the-record-industry.html | Billboard's New Charts Roil the Record Industry | False | By Stephen Holden | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/transactions-420291.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/train-strikes-truck-in-indiana.html | Train Strikes Truck in Indiana | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/idea-inc-reports-earnings-for-qtr-to-april-30.html | Idea Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/taurus-footwear-reports-earnings-for-year-to-jan-31.html | Taurus Footwear reports earnings for Year to Jan 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/news/caution-is-urged-on-lyme-disease-vaccinations-for-dogs.html | Caution Is Urged on Lyme Disease Vaccinations for Dogs | False | By Erik Eckholm | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/payment-set-by-shearson.html | Payment Set By Shearson | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/tennis-major-pre-wimbledon-upset-seles-withdraws.html | TENNIS; Major Pre-Wimbledon Upset: Seles Withdraws | False | By Robin Finn | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/eagle-picher-industries-reports-earnings-for-qtr-to-may-31.html | Eagle-Picher Industries reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/a-ruling-on-pesticides.html | A Ruling on Pesticides | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/movies/review-film-when-murder-is-surreal-corpses-don-t-stay-dead.html | Review/Film; When Murder Is Surreal, Corpses Don't Stay Dead | False | "The Golden Boat" was shown as part of the 1990 New York Film Festival. Following are excerpts from Caryn James's review, which appeared in The New York Times on Sept. 29, 1990. The film opens today at the Bleecker Street Cinema, at La Guardia Place. | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/street-preachers-spread-the-word-loudly.html | Street Preachers Spread the Word, Loudly | False | By David Gonzalez | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-june-2.html | Hunt Manufacturing Co. reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/us-offers-rules-on-tests-for-transplants.html | U.S. Offers Rules on Tests for Transplants | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/sir-isaac-wolfson-philanthropist-and-business-leader-dies-at-93.html | Sir Isaac Wolfson, Philanthropist And Business Leader, Dies at 93 | False | By Eric Pace | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/vikonics-inc-reports-earnings-for-year-to-march-31.html | Vikonics Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/justices-hold-localities-may-impose-pesticide-rules-stiffer-than-us-law.html | Justices Hold Localities May Impose Pesticide Rules Stiffer Than U.S. Law | False | By Linda Greenhouse | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/executive.html | EXECUTIVE | False | | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/colleges-grants-at-issue-in-miami-inquiry.html | COLLEGES; Grants at Issue in Miami Inquiry | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/michael-westphal-tennis-player-26.html | Michael Westphal, Tennis Player, 26 | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/baseball-carters-june-boom-continues-as-blue-jays-beat-indians-84.html | BASEBALL; Carter's June Boom Continues As Blue Jays Beat Indians, 8-4 | False | TORONTO, June 21 By Ap | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/invention-design-engineering-reports-earnings-for-qtr-to-april-30.html | Invention Design Engineering reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/spain-warned-on-inflation.html | Spain Warned on Inflation | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-base-closing-panel-reaps-no-personal-gain-thornburgh-and-exon-640091.html | Base-Closing Panel Reaps No Personal Gain; Thornburgh and Exon | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-2-carolina-banks-in-merger-talks.html | COMPANY NEWS; 2 Carolina Banks In Merger Talks | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | Credo Petroleum Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/new-diversity-old-hat-in-some-schools.html | New Diversity Old Hat in Some Schools | False | By Joseph Berger | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/the-car-is-dead-long-live-the.html | The Car Is Dead. Long Live the . . . | False | By Matthew L. Wald | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/an-old-name-for-denver-team.html | An Old Name for Denver Team | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/quotation-of-the-day-551991.html | Quotation of the Day | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/key-rates-511491.html | Key Rates | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/cooper-development-co-reports-earnings-for-qtr-to-april-30.html | Cooper Development Co. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-cabaret-ascap-show-celebrates-with-all-the-big-names.html | Review/Cabaret; Ascap Show Celebrates With All the Big Names | False | By Stephen Holden | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/us-reluctant-to-aid-soviets-bush-aide-says.html | U.S. Reluctant to Aid Soviets, Bush Aide Says | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/marquest-medical-products-inc-reports-earnings-for-qtr-to-march-30.html | Marquest Medical Products Inc. reports earnings for Qtr to March 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-dance-a-latvian-surprise-in-jewels.html | Review/Dance; A Latvian Surprise In 'Jewels' | False | By Jennifer Dunning | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/c-corrections-554391.html | Corrections | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/jay-jacobs-inc-reports-earnings-for-qtr-to-june-1.html | Jay Jacobs Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/waldheim-removes-himself-from-92-austrian-election.html | Waldheim Removes Himself From '92 Austrian Election | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/los-angeles-opens-its-water-tap-to-the-mountains.html | Los Angeles Opens Its Water Tap to the Mountains | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/colleges-syracuse-official-foresees-trouble.html | COLLEGES; Syracuse Official Foresees Trouble | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-people-track-and-field-burrell-no-showdown.html | SPORTS PEOPLE: TRACK AND FIELD; Burrell: No Showdown | False | | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/reactor-tests-hair-and-nails-of-zachary-taylor-for-arsenic.html | Reactor Tests Hair and Nails Of Zachary Taylor for Arsenic | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/undersized-and-unable-to-speak-3-girls-are-found-amid-squalor.html | Undersized and Unable to Speak, 3 Girls Are Found Amid Squalor | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/news-summary-999391.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/drug-baron-s-prison-has-every-comfort-even-mom-and-tv.html | Drug Baron's Prison Has Every Comfort, Even Mom and TV | False | By James Brooke | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/thomas-i-emerson-83-scholar-who-molded-civil-liberties-law.html | Thomas I. Emerson, 83, Scholar Who Molded Civil Liberties Law | False | By Glenn Fowler | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/video-display-corp-reports-earnings-for-qtr-to-feb-28.html | Video Display Corp. reports earnings for Qtr to Feb 28 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/in-the-nation-improving-the-debates.html | In the Nation; Improving the Debates | False | By Tom Wicker | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/briefs-646391.html | BRIEFS | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/policing-the-private-police.html | Policing the Private Police | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/traffic-alert-568891.html | Traffic Alert | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-of-the-times-the-wedding-was-set-for-home-plate.html | Sports of The Times; The Wedding Was Set for Home Plate | False | By Ira Berkow | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 Co. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/health-jobs-defy-recession-in-new-york.html | Health Jobs Defy Recession in New York | False | By Richard Levine | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/inquiries-by-the-ftc-on-intel-cited.html | Inquiries by the F.T.C. on Intel Cited | False | By Andrew Pollack | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/gop-chief-gives-taste-of-92-attack.html | G.O.P. Chief Gives Taste of '92 Attack | False | By Robin Toner | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/us-and-its-allies-plan-to-station-troops-in-turkey-to-protect-kurds.html | U.S. and Its Allies Plan to Station Troops in Turkey to Protect Kurds | False | By Eric Schmitt | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/challenges-to-judicial-elections-revive.html | Challenges to Judicial Elections Revive | False | By Ronald Smothers | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/an-editor-is-retiring-leaving-his-mark.html | An Editor Is Retiring, Leaving His Mark | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/what-next-the-macaroni-knows.html | What Next? The Macaroni Knows | False | By Anthony Ramirez | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/your-money-when-enterprise-and-family-mix.html | Your Money; When Enterprise And Family Mix | False | By Jan M. Rosen | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-leisure-in-senior-olympics-age-is-barely-a-hurdle.html | SPORTS LEISURE; In Senior Olympics, Age Is Barely a Hurdle | False | By Janet Nelson | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/satellite-radio-system-for-homes-is-cleared.html | Satellite Radio System for Homes Is Cleared | False | By Edmund L. Andrews | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/electrocon-international-reports-earnings-for-qtr-to-march-31.html | Electrocon International reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-eagle-picher-has-2.3-million-loss.html | COMPANY NEWS; Eagle-Picher Has $2.3 Million Loss | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-people-baseball-rijo-sidelined.html | SPORTS PEOPLE: BASEBALL; Rijo Sidelined | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | Applied Power Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/peerless-carpet-reports-earnings-for-qtr-to-may-31.html | Peerless Carpet reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/richard-freedman-critic-59.html | Richard Freedman, Critic, 59 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/chronicle-636191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/commercial-metals-reports-earnings-for-qtr-to-may-31.html | Commecial Metals reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/patents-protein-in-corn-called-potential-fat-substitute.html | Patents; Protein in Corn Called Potential Fat Substitute | False | By Edmund L Andrews | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/lionel-corp-reports-earnings-for-qtr-to-april-27.html | Lionel Corp. reports earnings for Qtr to April 27 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/news/credit-bureaus-draw-fire-for-misuse-of-data.html | Credit Bureaus Draw Fire for Misuse of Data | False | By Leonard Sloane | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/inside-818091.html | INSIDE | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/patents-self-watering-planter.html | Patents; Self-Watering Planter | False | By Edmund L Andrews | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/top-japanese-brokerage-admits-it-repaid-losses-of-biggest-clients.html | Top Japanese Brokerage Admits It Repaid Losses of Biggest Clients | False | By James Sterngold | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/london-journal-the-pub-s-still-a-fixture-but-what-about-darts.html | London Journal; The Pub's Still a Fixture, but What About Darts? | False | By William E. Schmidt | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/frank-umont-umpire-73.html | Frank Umont, Umpire, 73 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | Tokheim Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/results-plus-261791.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/todd-shipyards-corp-reports-earnings-for-qtr-to-march-31.html | Todd Shipyards Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/penwest-ltd-reports-earnings-for-qtr-to-may-31.html | Penwest Ltd. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/swing-series-to-open-at-lincoln-center-plaza.html | Swing Series to Open at Lincoln Center Plaza | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/jared-k-levin-is-wed-to-suzanne-j-hoffman.html | Jared K. Levin Is Wed to Suzanne J. Hoffman | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/mail-boxes-etc-reports-earnings-for-qtr-to-april-30.html | Mail Boxes Etc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/mission-west-properties-reports-earnings-for-qtr-to-may-31.html | Mission West Properties reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/business-people-a-new-superintendent-of-new-york-banking.html | BUSINESS PEOPLE; A New Superintendent Of New York Banking | False | By Michael Quint | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/nancy-sarnoff-stylist-marries.html | Nancy Sarnoff, Stylist, Marries | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/budget-deficit-a-factor-as-bond-prices-fall.html | Budget Deficit a Factor as Bond Prices Fall | False | By H. J. Maidenberg | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/methode-electronics-reports-earnings-for-qtr-to-april-30.html | Methode Electronics reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/pier-1-imports-inc-reports-earnings-for-qtr-to-june-1.html | Pier 1 Imports Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/baseball-yanks-fall-to-hottest-team-in-town-the-twins.html | BASEBALL; Yanks Fall to Hottest Team in Town: the Twins | False | By Michael Martinez | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/hockey-bossy-and-potvin-honored.html | HOCKEY; Bossy and Potvin Honored | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/john-neulinger-67-psychology-professor.html | John Neulinger, 67, Psychology Professor | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/reviews-dance-an-american-s-venture-into-malay-culture.html | Reviews/Dance; An American's Venture Into Malay Culture | False | By Jennifer Dunning | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/james-m-dunning-86-former-harvard-dean.html | James M. Dunning, 86, Former Harvard Dean | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/seidman-asks-for-hiring-of-a-strong-bailout-chief.html | Seidman Asks for Hiring of a 'Strong' Bailout Chief | False | By Leslie Wayne | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-people-boxing-glove-weight-at-issue.html | SPORTS PEOPLE: BOXING; Glove Weight at Issue | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/cardinal-said-god-is-a-man-not-really.html | Cardinal Said God Is a Man? Not Really | False | By Ari L. Goldman | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/savings-outflow-rises.html | Savings Outflow Rises | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/japan-s-socialist-party-leader-quits.html | Japan's Socialist Party Leader Quits | False | By David E. Sanger | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/yeltsin-gives-his-regards-to-wall-street-soberly.html | Yeltsin Gives His Regards To Wall Street (Soberly) | False | By Maureen Dowd | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/i-80-journal-where-interstate-means-a-war-along-the-border.html | I-80 Journal; Where Interstate Means a War Along the Border | False | By Don Terry | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/tuscarora-plastics-reports-earnings-for-qtr-to-may-31.html | Tuscarora Plastics reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/excerpts-from-supreme-court-ruling-that-states-may-ban-nude-dancing.html | Excerpts From Supreme Court Ruling That States May Ban Nude Dancing | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/the-gulf-hyperwar-an-interim-tally.html | The Gulf 'Hyperwar' -- An Interim Tally | False | By William M. Arkin | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-people-basketball-reunion-for-henefeld.html | SPORTS PEOPLE: BASKETBALL; Reunion for Henefeld | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/ltv-names-chairman.html | LTV Names Chairman | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/in-sports-race-still-calls-the-plays.html | In Sports, Race Still Calls the Plays | False | By Charles S. Farrell | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/data-translation-inc-reports-earnings-for-qtr-to-may-31.html | Data Translation Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/hach-co-reports-earnings-for-qtr-to-april-30.html | Hach Co. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/jako-inc-reports-earnings-for-qtr-to-march-31.html | Jako Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/lewis-sylvester-may-stockbroker-90.html | Lewis Sylvester May, Stockbroker, 90 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/beliefs-998591.html | Beliefs | False | By Peter Steinfels | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-people-basketball-heat-puts-seikaly-in-rare-company.html | SPORTS PEOPLE: BASKETBALL; Heat Puts Seikaly in Rare Company | False | | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/randolph-t-mckelvey-executive-86.html | Randolph T. McKelvey, Executive, 86 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/gm-prepares-to-offer-percs.html | G.M. Prepares To Offer 'Percs' | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/pavichevich-brewing-co-reports-earnings-for-qtr-to-april-30.html | Pavichevich Brewing Co. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-tidewater-zapata-407-million-deal.html | COMPANY NEWS; Tidewater-Zapata $407 Million Deal | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/man-in-videotaped-beating-won-t-face-a-parole-charge.html | Man in Videotaped Beating Won't Face a Parole Charge | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/l-a-tale-to-be-told-in-a-fortune-cookie-641891.html | A Tale to Be Told In a Fortune Cookie | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/northwest-drug-reports-earnings-for-qtr-to-april-30.html | Northwest Drug reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/ben-benjamin-theatrical-agent-80.html | Ben Benjamin, Theatrical Agent, 80 | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/states-may-ban-nude-dancing-to-protect-order-justices-rule.html | States May Ban Nude Dancing To Protect 'Order,' Justices Rule | False | By Linda Greenhouse | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/hockey-be-it-canadian-or-us-it-s-money-to-lindros.html | HOCKEY; Be It Canadian or U.S., It's Money to Lindros | False | By Joe Lapointe | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/child-world-inc-reports-earnings-for-qtr-to-may-4.html | Child World Inc. reports earnings for Qtr to May 4 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/robert-purvin-a-consultant-on-energy-74.html | Robert Purvin, A Consultant On Energy, 74 | False | By Joan Cook | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/pico-products-reports-earnings-for-qtr-to-april-30.html | Pico Products reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/ibm-link-with-lotus-is-expected.html | I.B.M. Link With Lotus Is Expected | False | By John Markoff | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/news/tapes-that-wilt-and-one-that-won-t.html | Tapes That Wilt (and One That Won't) | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/c-corrections-556091.html | Corrections | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-leisure-realistic-goals-can-keep-a-runner-s-eyes-dry.html | SPORTS LEISURE; Realistic Goals Can Keep a Runner's Eyes Dry | False | By Marc Bloom | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/donald-w-smith-85-ex-consular-official.html | Donald W. Smith, 85, Ex-Consular Official | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/carol-rinzler-memorial.html | Carol Rinzler Memorial | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/chronicle-147591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/surrender-in-colombia.html | Surrender in Colombia | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/wacoal-corp-reports-earnings-for-year-to-march-31.html | Wacoal Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/music-in-review-609491.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/health/filling-prescriptions-more-cheaply-by-mail.html | Filling Prescriptions More Cheaply by Mail | False | By Barry Meier | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/mary-c-scurlock-is-wed-in-oregon.html | Mary C. Scurlock Is Wed in Oregon | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/sri-lanka-bomb-said-to-kill-up-to-60.html | Sri Lanka Bomb Said to Kill Up to 60 | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/machine-technology-reports-earnings-for-qtr-to-may-31.html | Machine Technology reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/baker-urges-end-to-yugoslav-rift.html | BAKER URGES END TO YUGOSLAV RIFT | False | By Thomas L Friedman | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/patents-seeking-out-the-lowest-air-fares.html | Patents; Seeking Out The Lowest Air Fares | False | By Edmund L Andrews | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/futures-options-cattle-are-at-8-month-low-grains-and-soybeans-fall.html | FUTURES/OPTIONS; Cattle Are at 8-Month Low; Grains and Soybeans Fall | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/evicting-homeless-all-sides-show-increasing-frustration-new-york-city-uses.html | Evicting the Homeless; All Sides Show an Increasing Frustration As New York City Uses Harsher Measures | False | By Sam Roberts | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/building-a-voice-for-chinese-in-the-us.html | Building a Voice for Chinese in the U.S. | False | By Fox Butterfield | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/arch-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | Arch Petroleum Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-april-27.html | Mark's Work Wearhouse reports earnings for Qtr to April 27 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/labatt-john-reports-earnings-for-qtr-to-april-30.html | Labatt (John) reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/at-last-a-labor-pro-at-city-hall.html | At Last, a Labor Pro at City Hall | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/business-digest-985391.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/owner-of-killer-dogs-receives-jail-sentence.html | Owner of Killer Dogs Receives Jail Sentence | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/specialist-on-leisure-is-dismissed-by-college.html | Specialist on Leisure Is Dismissed by College | False | AP | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/style/elizabeth-bowerman-wed.html | Elizabeth Bowerman Wed | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/observer-grave-confounded.html | OBSERVER; Grave Confounded | False | By Russell Baker | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/music-in-review-611691.html | Music in Review | False | By Allan Kozinn | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/us/us-officials-seize-huge-heroin-cache.html | U.S. OFFICIALS SEIZE HUGE HEROIN CACHE | False | By Joseph B. Treaster | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/shl-systemhouse-reports-earnings-for-qtr-to-march-31.html | SHL Systemhouse reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/world/gorbachev-to-mix-plans-on-economy-of-left-and-right.html | GORBACHEV TO MIX PLANS ON ECONOMY OF LEFT AND RIGHT | False | By Serge Schmemann | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/solectron-corp-reports-earnings-for-qtr-to-may-31.html | Solectron Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/workingmen-s-corp-reports-earnings-for-qtr-to-march-31.html | Workingmen's Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/news/guidepost-keeping-food-safe.html | Guidepost; Keeping Food Safe | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/business/imnet-inc-reports-earnings-for-qtr-to-april-30.html | Imnet Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/how-banks-can-help-children.html | How Banks Can Help Children | False | By Jill M. Considine and Linda Tarr-Whelan | 1991-07-24 | TX 3-109132 | | |
| 1991-06-22 | 1991-06-22 | https://www.nytimes.com/1991/06/22/movies/new-tactics-in-promoting-movies.html | New Tactics in Promoting Movies | False | By Larry Rohter | 1991-07-24 | TX 3-109132 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-for-alcuin-punctuation-wasn-t-the-point-623091.html | For Alcuin, Punctuation Wasn't the Point | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/group-appeals-to-delay-council-elections.html | Group Appeals to Delay Council Elections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/l-broadway-indifference-to-culture-038991.html | BROADWAY; Indifference To Culture | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/leslie-crawford-has-wedding.html | Leslie Crawford Has Wedding | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-565991.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/immigrant-unrest-alarming-french.html | IMMIGRANT UNREST ALARMING FRENCH | False | By Alan Riding | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-new-mexico-280791.html | New Mexico | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/l-consequences-047891.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/a-week-s-merriments-benefit-5-good-causes.html | A Week's Merriments Benefit 5 Good Causes | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/fem-smerling-wed-to-louis-ginsberg.html | Fern Smerling Wed to Louis Ginsberg | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/belts-to-wear-when-the-living-is-easy.html | Belts to Wear When the Living Is Easy | False | By Deborah Hofmann | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/sally-thompson-weds-ted-mattis.html | Sally Thompson Weds Ted Mattis | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/basketball-setting-their-picks.html | BASKETBALL; Setting Their Picks | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/dance-are-dance-troupes-lost-without-the-legends.html | DANCE; Are Dance Troupes Lost Without The Legends? | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/campus-life-berkeley-636-professors-accept-early-retirement-offer.html | CAMPUS LIFE: Berkeley; 636 Professors Accept Early-Retirement Offer | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/south-korean-ruling-party-sees-election-as-vote-for-stability.html | South Korean Ruling Party Sees Election as Vote for Stability | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/christine-finch-wed-to-david-bullock.html | Christine Finch Wed to David Bullock | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/mutual-funds-one-way-funds-can-inflate-yields.html | Mutual Funds; One Way Funds Can Inflate Yields | False | By Carole Gould | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-darling-trades-talk-for-action.html | BASEBALL; Darling Trades Talk for Action | False | By Joe Sexton | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/pretoria-and-blacks-discuss-strife.html | Pretoria and Blacks Discuss Strife | False | By Christopher S. Wren | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-region-deadlines-loom-the-budget-trimmers-find-no-easy-answers.html | THE REGION: Deadlines Loom; The Budget Trimmers Find No Easy Answers | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-bostock-wed-to-daniel-waters.html | Ms. Bostock Wed To Daniel Waters | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-people-football-struggle-for-woods.html | SPORTS PEOPLE: FOOTBALL; Struggle for Woods | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/danse-macabre.html | Danse Macabre | False | By Deborah Jowitt | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-nation-if-they-can-t-call-congress-a-pleasure-some-call-it-a-day.html | THE NATION; If They Can't Call Congress a Pleasure, Some Call It a Day | False | By Richard L. Berke | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/louis-e-yavner-80-ex-new-york-regent.html | Louis E. Yavner, 80, Ex-New York Regent | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/the-executive-computer-looking-beyond-innovation-an-award-for-results.html | The Executive Computer; Looking Beyond Innovation, an Award for Results | False | By Peter H. Lewis | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/whens-postmodern.html | When's Post-modern? | False | By Bernard Williams | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/miss-burian-wed-to-michael-rowe.html | Miss Burian Wed To Michael Rowe | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/new-jersey-wedding-for-lisa-feuerherm.html | New Jersey Wedding For Lisa Feuerherm | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/notebook-baseball-new-teams-not-some-owners-may-be-getting-the-raw-deal.html | NOTEBOOK: BASEBALL; New Teams, Not Some Owners, May Be Getting the Raw Deal | False | By Murray Chass | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/god-is-full-of-surprises.html | God Is Full of Surprises | False | By Ann Arensberg | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/harold-brockey-retired-executive-82.html | Harold Brockey, Retired Executive, 82 | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/which-way-does-time-fly.html | Which Way Does Time Fly? | False | By James Trefil | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/basketball-his-past-is-legendary-but-daniels-needs-a-future.html | BASKETBALL; His Past Is Legendary, but Daniels Needs a Future | False | By Harvey Araton | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/sarah-wendell-casey-weds.html | Sarah Wendell Casey Weds | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/reactor-tests-hair-and-nails-of-zachary-taylor-for-arsenic.html | Reactor Tests Hair and Nails of Zachary Taylor for Arsenic | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/elizabeth-jenkins-planning-to-wed.html | Elizabeth Jenkins Planning to Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/the-fall-of-chimp.html | The Fall of Chimp | False | By Blanche D'Alpuget | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/a-small-town-in-the-grand-style.html | A Small Town in the Grand Style | False | By William Grimes | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/julie-nelson-is-married.html | Julie Nelson Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/sunday-outing-cherries-are-ready-a-little-earlier.html | Sunday Outing; Cherries Are Ready a Little Earlier | False | By Harold Faber | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/alison-smith-marries-john-shoemaker.html | Alison Smith Marries John Shoemaker | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/grimly-graduates-are-finding-few-jobs.html | Grimly, Graduates Are Finding Few Jobs | False | By Penny Singer | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/in-the-region-long-island-banks-and-builders-work-to-lower-rates.html | In the Region: Long Island; Banks and Builders Work to Lower Rates | False | By Diana Shaman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/data-bank-june-23-1991.html | Data Bank/June 23, 1991 | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/long-island-journal-215891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/political-memo-cuomo-novelty-long-gone-faces-up-to-3d-term-slump.html | Political Memo; Cuomo, Novelty Long Gone, Faces Up to 3d-Term Slump | False | By Elizabeth Kolbert | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/children-s-books-bookshelf-749591.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/metro-datelines-correction-officer-faces-murder-charge.html | METRO DATELINES; Correction Officer Faces Murder Charge | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/postings-columbia-dormitory-a-new-facade.html | POSTINGS: Columbia Dormitory; A New Facade | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/stranger-than-fiction.html | Stranger Than Fiction | False | BY James Atlas | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/albany-leaves-holes-in-school-budgets.html | Albany Leaves Holes in School Budgets | False | By Ina Aronow | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/recent-sales-678791.html | Recent Sales | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/nashua-journal-on-docket-long-wait-for-sound-of-a-gavel.html | Nashua Journal; On Docket, Long Wait For Sound Of a Gavel | False | By Fox Butterfield | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/campus-life-wisconsin-korean-company-uses-campus-as-film-backdrop.html | CAMPUS LIFE: Wisconsin; Korean Company Uses Campus As Film Backdrop | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theyre-out-of-power-but-not-out-of-sight.html | They're Out of Power but Not Out of Sight | False | By Stewart Ain | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/there-s-no-stopping-europe-s-airbus-now.html | There's No Stopping Europe's Airbus Now | False | By Steven Greenhouse | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/l-do-extend-nuclear-plant-life-655891.html | Do Extend Nuclear Plant Life | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/inside-791091.html | INSIDE | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/record-notes-choices-choices-choices.html | RECORD NOTES; Choices, Choices, Choices | False | By Gerald Gold | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/travel-advisory-orient-express-to-bangkok.html | Travel Advisory; Orient-Express To Bangkok | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-mitchell-wed-to-a-d-constan.html | Ms. Mitchell Wed To A. D. Constan | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/movies/film-robin-hood-adds-up-to-a-thief-for-the-ages.html | FILM; Robin Hood Adds Up To a Thief for the Ages | False | By Chris Chase | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/lisa-w-foderaro-reporter-to-wed.html | Lisa W. Foderaro, Reporter, to Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/prairie-landscapes-preserved.html | Prairie Landscapes Preserved | False | By Suzanne Winckler | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/christine-curley-planning-to-wed.html | Christine Curley Planning to Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/brooklyn-college-series.html | Brooklyn College Series | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-region-in-taxes-on-real-estate-where-is-the-limit.html | THE REGION; In Taxes on Real Estate Where Is The Limit? | False | By Sam Roberts | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/tennis-at-the-sight-of-grass-edberg-and-becker-can-smell-a-title.html | TENNIS; At the Sight of Grass, Edberg And Becker Can Smell a Title | False | By Robin Finn | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/champion-of-the-deep.html | Champion of the Deep | False | By Peggy Orenstein | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/tennis-navratilova-overcomes-sanchez-vicario.html | TENNIS; Navratilova Overcomes Sanchez Vicario | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/beltway-messiah.html | Beltway Messiah | False | By John Bierhorst | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/television-1-mystery-plus-2-detectives-adds-up-to-mathnet.html | TELEVISION; 1 Mystery Plus 2 Detectives Adds Up to 'Mathnet' | False | By Craig Wolff | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/ambassador-to-us-warns-israel-that-new-settlements-imperil-aid.html | Ambassador to U.S. Warns Israel That New Settlements Imperil Aid | False | By Joel Brinkley | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/susanne-dari-lieberstein-is-engaged.html | Susanne Dari Lieberstein Is Engaged | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-best-schools-have-white-affirmative-action-entry-rate-declines-420891.html | Best Schools Have White Affirmative Action; Entry Rate Declines | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/nancy-hedges-and-j-c-stein-3d-wed.html | Nancy Hedges and J. C. Stein 3d Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/postings-3-way-assemblage-private-public-property-auction.html | POSTINGS: 3-Way Assemblage; Private-Public Property Auction | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/boy-scouts-try-to-keep-identity-as-outsiders-knock.html | Boy Scouts Try to Keep Identity as Outsiders Knock | False | By Michael Decourcy Hinds | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/alternative-to-prison-mends-fences-and-lives.html | Alternative to Prison Mends Fences and Lives | False | By Andi Rierden | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/marijuana-for-ill-is-curbed-by-us.html | MARIJUANA FOR ILL IS CURBED BY U.S. | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/tennis-seles-stays-silent-on-her-withdrawal-from-wimbledon.html | TENNIS; Seles Stays Silent on Her Withdrawal From Wimbledon | False | By Robin Finn | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/state-considering-cash-card-for-welfare.html | State Considering Cash Card for Welfare | False | By Charles Jacobs | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/forum-most-wanted-in-america-more-capital.html | FORUM; Most Wanted in America: More Capital | False | By Stephen A. Duzan | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/trial-set-in-cross-burning.html | Trial Set in Cross Burning | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/barbara-moran-engaged-to-wed.html | Barbara Moran Engaged to Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/the-view-from-the-polka-dot-playhouse-despite-the-offstage-dramas-a.html | THE VIEW FROM: THE POLKA DOT PLAYHOUSE; Despite the Offstage Dramas, A Dedicated Troupe Perseveres | False | By Mark Marselli | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/they-cried-until-they-could-not-see.html | They Cried Until They Could Not See | False | By Patrick Cooke | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/amy-freundlich-lawyer-marries.html | Amy Freundlich, Lawyer, Marries | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/the-executive-life-what's-in-a-voice-or-worse-is-not.html | The Executive Life; What's in a Voice -- Or, Worse, Is Not | False | By Nancy Marx Better | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/l-in-defense-of-corporate-speakers-652391.html | In Defense of Corporate Speakers | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/l-dreamworlds-fantasies-vs-daily-life-040091.html | 'DREAMWORLDS'; Fantasies vs. Daily Life | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/news-summary-946891.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/state-sends-champions-to-senior-olympics.html | State Sends Champions To Senior Olympics | False | By Jack Cavanaugh | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/film-an-actors-career-blasts-off-at-last.html | FILM; An Actor's Career Blasts Off At Last | True | By Laurie Halpern Benenson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/football-notebook-fields-change-size-harris-plays-on.html | FOOTBALL NOTEBOOK; Fields Change Size; Harris Plays On | False | By Timothy W. Smith | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/nina-l-bronfman-is-wed-to-matthew-t-collins.html | Nina L. Bronfman Is Wed to Matthew T. Collins | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/everythings-up-to-date-in-1830.html | Everything's Up-to-Date in 1830 | False | By Eugen Weber | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/autumn-wedding-for-pamela-duca.html | Autumn Wedding For Pamela Duca | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/photography-view-the-star-making-machinery-caught-by-the-camera-s-eye.html | PHOTOGRAPHY VIEW; The Star-Making Machinery, Caught by the Camera's Eye | False | By Charles Hagen | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/cary-benedict-has-wedding.html | Cary Benedict Has Wedding | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/fashion-beauty-and-the-boot.html | Fashion; Beauty and the Boot | False | By Carrie Donovan | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/linda-ibert-and-stuart-leibowitz-to-wed-in-fall.html | Linda Ibert and Stuart Leibowitz to Wed in Fall | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/filipino-farmers-feel-smothered-by-the-ash.html | Filipino Farmers Feel Smothered by the Ash | False | By Philip Shenon | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/this-year-s-economist.html | This Year's Economist | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/dont-sell-kids-short.html | Don't Sell Kids Short | False | By Robert M. Berkman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/data-update.html | DATA UPDATE | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/gardening-evening-primrose-requires-a-firm-hand.html | GARDENING; Evening Primrose Requires a Firm Hand | False | By Joan Lee Faust | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-the-money-man-at-baltia.html | Making a Difference; The Money Man at Baltia | False | By Agis Salpukas | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/ideas-trends-youthful-drinking-persists-with-teens-alcohol-it-s-just-say-when.html | IDEAS & TRENDS: Youthful Drinking Persists; With Teens and Alcohol, It's Just Say When | False | By Felicity Barringer | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/voices-of-the-new-generation-bridesmaids-revisited.html | VOICES OF THE NEW GENERATION; Bridesmaids Revisited | False | By Jennie Nash | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/investigators-say-educator-s-dismissal-warranted.html | Investigators Say Educator's Dismissal Warranted | False | By Jerry Gray | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/on-language-greenhorn.html | On Language; Greenhorn | False | BY William Safire | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-wallis-wed-to-c-j-kittredge.html | Ms. Wallis Wed To C. J. Kittredge | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/the-cultivated-gardener-no-time-to-grow-trees-try-angelica.html | The Cultivated Gardener; No Time to Grow Trees? Try Angelica | False | By Anne Raver | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-best-schools-have-white-affirmative-action-621391.html | Best Schools Have White Affirmative Action | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/90-s-pets-the-more-exotic-the-better.html | 90's Pets, the More Exotic the Better | False | By Richard D. Lyons | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/headliners-wages-of-genius.html | HEADLINERS; Wages of Genius | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/shots-from-the-periphery.html | Shots From the Periphery | False | By Marvin Zonis | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/eight-people-wounded-in-two-separate-shootings.html | Eight People Wounded in Two Separate Shootings | False | By Jacques Steinberg | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/c-corrections-112791.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/alice-bloomer-to-wed-jonathan-woods.html | Alice Bloomer to Wed Jonathan Woods | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/a-hero-of-immediate-gratification.html | A Hero of Immediate Gratification | False | By Pamela Kyle Crossley | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/postings-mortgage-service-checking-out-index-changes.html | POSTINGS; Mortgage Service; Checking Out Index Changes | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/travel-advisory-summer-offers-in-caribbean.html | Travel Advisory; Summer Offers In Caribbean | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/l-mailbox-please-stop-bashing-detroit-414391.html | MAILBOX; Please Stop Bashing Detroit | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/boxing-these-three-are-worth-watching.html | BOXING; These Three Are Worth Watching | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/style-makers-anne-von-stuelpnagel-museum-exhibit-designer.html | STYLE MAKERS; Anne von Stuelpnagel: Museum Exhibit Designer | True | By Bess Liebenson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/lawmakers-gave-fees-to-districts.html | LAWMAKERS GAVE FEES TO DISTRICTS | False | By Martin Tolchin | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/mr-b-as-life-force.html | Mr. B as Life Force | False | By Alastair Macaulay | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-southeast-asia-272691.html | Southeast Asia | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/in-the-region-westchester-and-connecticut-carving-out-a-niche-in.html | In the Region: Westchester and Connecticut; Carving Out a Niche in a Tough Market | False | By Joseph P. Griffith | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-people-football-don-t-mess-with-them.html | SPORTS PEOPLE: FOOTBALL; Don't Mess With Them | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/outdoors-delectable-tenacious-angling-in-tropical-setting.html | OUTDOORS; Delectable, Tenacious Angling in Tropical Setting | False | By Ken Schultz | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/editors-notes-391091.html | Editors' Notes | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/the-theme-park-kingdom.html | The Theme-Park Kingdom | False | By Margo Kaufman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/lisanne-f-brown-weds-scott-aiges.html | Lisanne F. Brown Weds Scott Aiges | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/programs-for-public-seek-to-demystify-law.html | Programs for Public Seek to 'Demystify' Law | False | By Louise Saul | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/economic-austerity-vowed-for-india.html | Economic Austerity Vowed for India | False | By Bernard Weinraub | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/l-broadway-a-critic-s-power-and-burden-037091.html | BROADWAY; A Critic's Power and Burden | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/topics-of-the-times-the-new-world-at-city-hall.html | Topics of The Times; The New World at City Hall | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/transactions-082291.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/angst-works-overtime-as-bridgeport-cuts-back.html | Angst Works Overtime As Bridgeport Cuts Back | False | By Fred Musante | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/forum-dancing-to-the-wrong-tune-in-europe.html | FORUM; Dancing to the Wrong Tune in Europe | False | By Milton J. Ezrati | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/school-clinics-remedies-join-the-3-rs.html | School Clinics: Remedies Join the 3 R's | False | By Jane Lerner | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-ellis-island-and-beyond.html | ART; Ellis Island and Beyond | False | By Vivien Raynor | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/l-following-the-german-lead-653191.html | Following the German Lead | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-review-showboat-plying-the-decades-finds-a-welcoming-port.html | THEATER REVIEW; 'Showboat,' Plying the Decades, Finds a Welcoming Port | False | By Leah D. Frank | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/topics-of-the-times-not-a-republic.html | Topics of The Times; Not a Republic | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/a-bounty-of-food-festivals.html | A Bounty of Food Festivals | False | By Jennifer Stoffel | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/nassau-plans-cut-in-6-health-clinics.html | Nassau Plans Cut In 6 Health Clinics | False | By Sharon Monahan | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/t-e-davis-weds-karin-engstrom.html | T. E. Davis Weds Karin Engstrom | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-people-basketball-a-date-for-knicks.html | SPORTS PEOPLE: BASKETBALL; A Date for Knicks | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/antiques-on-the-block-glossy-survivors-from-the-18th-century.html | ANTIQUES; On the Block, Glossy Survivors From the 18th Century | False | By Rita Reif | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/classical-music-why-we-need-the-bolshoi.html | CLASSICAL MUSIC; Why We Need the Bolshoi | False | By Kenneth Furie | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-dance-indian-view-of-humanity-and-divinity.html | Review/Dance; Indian View Of Humanity And Divinity | False | By Jack Anderson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/a-dirty-young-man-and-how-he-grew.html | A Dirty Young Man And How He Grew | False | By Perry Meisel | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-trimming-the-sails-at-public-tv-s-flagship.html | Making a Difference; Trimming the Sails At Public TV's Flagship | False | By Bill Carter | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/l-mailbox-meet-attendance-didn-t-disappoint-283391.html | MAILBOX; Meet Attendance Didn't Disappoint | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/john-j-gorman-priest-79.html | John J. Gorman, Priest, 79 | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/clyde-h-farnsworth-correspondent-marries-elisavietta-a-ritchie-writer.html | Clyde H. Farnsworth, Correspondent, Marries Elisavietta A. Ritchie, Writer | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/un-index-on-freedom-enrages-third-world.html | U.N. Index on Freedom Enrages Third World | False | By Paul Lewis | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/first-time-home-buyers-now-leading-the-market.html | First-Time Home Buyers Now Leading The Market | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/recent-sales-679591.html | Recent Sales | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/mary-h-higgins-teacher-is-wed.html | Mary H. Higgins, Teacher, Is Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/reviews-music-remembering-kreisler-violinist-and-composer.html | Reviews/Music; Remembering Kreisler, Violinist and Composer | False | By John Rockwell | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/art-catching-up-with-the-high-priest-of-criticism.html | ART; Catching Up With the High Priest Of Criticism | False | By Deborah Solomon | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-provence-174691.html | Provence | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/chair-tax-upsetting-cedarhurst.html | 'Chair Tax' Upsetting Cedarhurst | False | By Sharon Monahan | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/l-thigh-anxiety-052491.html | THIGH ANXIETY | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/c-corrections-671091.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cheri Fein | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/glitter-and-sleaze-of-tijuana-still-beckon-to-us-servicemen.html | Glitter and Sleaze of Tijuana Still Beckon to U.S. Servicemen | False | By Chris Hedges | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/council-blaming-dinkins-cuts-deeper.html | Council, Blaming Dinkins, Cuts Deeper | False | By Josh Barbanel | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-after-calling-a-boy-out-the-umpire-dodges-bullets.html | BASEBALL; After Calling a Boy Out, The Umpire Dodges Bullets | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/sarah-salant-and-james-gleason-wed.html | Sarah Salant and James Gleason Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-more-revenge-for-the-red-sox-and-another-loss-for-the-a-s.html | BASEBALL; More Revenge for the Red Sox, And Another Loss for the A's | False | AP | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/dollar-s-rise-a-crucial-issue-for-group-of-seven.html | Dollar's Rise a Crucial Issue for Group of Seven | False | By Steven Prokesch | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/candida-smith-married-to-carroll-cavanagh.html | Candida Smith Married to Carroll Cavanagh | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/headliners-unmade-in-japan.html | HEADLINERS; Unmade in Japan | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-westport-country-playhouse-opens-with-a-farce.html | THEATER; Westport Country Playhouse Opens With a Farce | False | By Alvin Klein | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/foreign-affairs-whining-excuses-hysteria.html | Foreign Affairs; Whining, Excuses, Hysteria | False | By Leslie H. Gelb | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/streetscapes-st-ann-s-church-an-1869-work-with-a-shaky-future.html | Streetscapes: St. Ann's Church; An 1869 Work With a Shaky Future | False | By Christopher Gray | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/franklin-s-greatest-hits-at-early-music-festival.html | Franklin's Greatest Hits At Early Music Festival | False | By Valerie Cruice | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/metro-datelines-cabbies-and-police-join-to-stop-suspect.html | METRO DATELINES; Cabbies and Police Join to Stop Suspect | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/boxing-all-hail-the-newest-cesar-chavez.html | BOXING; All Hail the Newest Cesar (Chavez) | False | By Phil Berger | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/wine-sparkle-plenty.html | Wine; Sparkle Plenty | False | BY Frank J. Prial | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/flying-free-frequently.html | Flying Free, Frequently | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/l-pride-in-work-on-water-supply-625691.html | Pride in Work On Water Supply | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-of-the-times-andre-takes-a-big-step-forward.html | Sports of The Times; Andre Takes A Big Step Forward | False | By George Vecsey | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/over-40-not-blond.html | Over 40, Not Blond | False | By Susan Brownmiller | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/in-the-region-new-jersey-for-galaxy-towers-a-victory-on-taxes.html | In the Region: New Jersey; For Galaxy Towers, A Victory on Taxes | False | By Rachelle Garbarine | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/missy-meyer-and-james-weisgerber-are-married.html | Missy Meyer and James Weisgerber Are Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-apartheid-building-it-undoing-it.html | THE WORLD; Apartheid: Building It, Undoing It | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/a-la-carte-island-s-wines-move-to-new-horizons.html | A la Carte: Island's Wines Move to New Horizons | False | By Richard Scholem | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/new-jersey-q-a-dr-ruby-bendersky-fighting-female-heartattack-myths.html | NEW JERSEY Q & A: DR. RUBY BENDERSKY; Fighting Female Heart-Attack Myths | False | By Sandra Friedland | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/miss-schubert-has-wedding.html | Miss Schubert Has Wedding | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-an-appealing-inn-with-food-to-match.html | DINING OUT; An Appealing Inn With Food to Match | False | By Valerie Sinclair | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/whose-america-belongs-in-public-school.html | Whose America Belongs in Public School? | False | By Michel Marriott | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/l-columbia-vacancy-686891.html | Columbia Vacancy | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/jennifer-polshek-a-librarian-marries.html | Jennifer Polshek, a Librarian, Marries | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/sunday-brunch-three-choices-for-breakfast-or-brunch.html | Sunday Brunch; Three Choices for Breakfast or Brunch | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/gems-of-americana-in-bath.html | Gems of Americana, in Bath | False | By Craig R. Whitney | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/campus-life-texas-a-m-debunking-myths-about-the-killer-in-killer-bees.html | CAMPUS LIFE: Texas A & M; Debunking Myths About the 'Killer' In Killer Bees | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/hamptons-houses-reverting-to-traditional-style.html | Hamptons Houses Reverting To Traditional Style | False | By Ellen K. Popper | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/board-is-facing-major-change.html | Board Is Facing Major Change | False | By James Feron | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/l-the-litigation-explosion-974791.html | 'The Litigation Explosion' | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/other-brokers-in-japan-are-linked-to-scandal.html | Other Brokers in Japan Are Linked to Scandal | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-speculations-about-a-woman-s-life.html | THEATER; Speculations About a Woman's Life | False | By Alvin Klein | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/results-plus-061091.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/connecticut-qa-dr-linda-bartoshuk-seeking-answers-on-the-tip-of-the.html | CONNECTICUT Q&A.; DR. LINDA BARTOSHUK; Seeking Answers on the Tip of the Tongue | False | By Gitta Morris | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/white-house-puts-new-travel-curbs-on-chief-of-staff.html | WHITE HOUSE PUTS NEW TRAVEL CURBS ON CHIEF OF STAFF | False | By David Johnston | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/man-accused-of-mail-bomb-killings-blames-klan.html | Man Accused of Mail-Bomb Killings Blames Klan | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-567591.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/red-bank-journal-when-a-child-needs-a-friend-a-teenage-mentor-steps.html | RED BANK JOURNAL; When a Child Needs a Friend, a Teen-Age Mentor Steps In | False | By Jacqueline Shaheen | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/miss-parkinson-weds-in-detroit.html | Miss Parkinson Weds in Detroit | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-deely-and-patrick-stansfield-wed.html | Ms. Deely and Patrick Stansfield Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/perspectives-tenant-selection-shaping-the-occupancy-of-gut-rehabs.html | Perspectives: Tenant Selection; Shaping the Occupancy of Gut Rehabs | False | By Alan S. Oser | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-fernandez-sharp-in-tune-up.html | BASEBALL; Fernandez Sharp in Tune-Up | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/monster-movies-humans-always-win.html | Monster Movies: Humans Always Win | False | By Albert J. Parisi | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/architecture-view-wanted-a-little-less-respect.html | ARCHITECTURE VIEW; Wanted: A Little Less Respect | False | By Paul Goldberger | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/19thcentury-evidence-stenciling-isnt-just-ducks.html | 19th-Century Evidence: Stenciling Isn't Just Ducks | False | By Bess Lieberson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/hockey-rangers-pick-a-soviet-dynamo.html | HOCKEY; Rangers Pick a Soviet Dynamo | False | By Joe Lapointe | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/owner-of-killer-dogs-given-maximum-prison-sentence.html | Owner of Killer Dogs Given Maximum Prison Sentence | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/s-j-jones-weds-ms-christenson.html | S. J. Jones Weds Ms. Christenson | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/passage-through-india.html | Passage Through India | False | By Carolyn Kizer | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/shoppers-world-scouting-out-asian-antiques-in-honolulu.html | SHOPPER'S WORLD; Scouting Out Asian Antiques in Honolulu | False | By Peter D. Lawrence | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/l-the-litigation-explosion-976391.html | 'The Litigation Explosion' | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/camera.html | Camera | False | By John Durniak | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/auto-racing-taking-the-turbocharge-out-of-the-indianapolis-500.html | AUTO RACING; Taking the Turbocharge Out of the Indianapolis 500 | False | By Joseph Siano | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/samuel-d-magavern-lawyer-85.html | Samuel D. Magavern, Lawyer, 85 | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-yankees-come-up-short-4-3.html | BASEBALL; Yankees Come Up Short, 4-3 | False | By Michael Martinez | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/film-view-jungle-fever-charts-black-middleclass-angst.html | FILM VIEW; 'Jungle Fever' Charts Black Middle-Class Angst | True | By Henry Louis Gates Jr. | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-best-schools-have-white-affirmative-action-good-and-great-books-417891.html | Best Schools Have White Affirmative Action; Good and Great Books | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/style-makers-richard-pactor-textile-designer.html | STYLE MAKERS; Richard Pactor: Textile Designer | False | By Leonard Sloane | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/l-mailbox-gay-bias-lacks-clarity-412791.html | MAILBOX; Gay Bias Lacks Clarity | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/martha-gillham-is-married.html | Martha Gillham Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/tara-robinson-and-anthony-j-veith-are-married.html | Tara Robinson and Anthony J. Veith Are Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/germany-east-and-west-meet-over-disks-and-dither.html | Germany, East and West, Meet Over Disks and Dither | False | By Ferdinand Protzman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-cuba-832091.html | Cuba | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/c-corrections-104091.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/robbers-break-through-ceiling-and-kill-merchant-opening-safe.html | Robbers Break Through Ceiling and Kill Merchant Opening Safe | False | By Jacques Steinberg | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/alison-curtiss-is-married.html | Alison Curtiss Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/travel-perks-are-widespread-in-capital.html | Travel Perks Are Widespread in Capital | False | By Michael Wines With Martin Tolchin | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/us-opposes-antarctic-mining-ban-now.html | U.S. Opposes Antarctic Mining Ban Now | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/hockey-nordiques-take-lindros-in-draft-but-will-he-return-the-compliment.html | HOCKEY; Nordiques Take Lindros in Draft But Will He Return the Compliment? | False | By Joe Lapointe | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/tech-notes-the-15-second-hand-treatment.html | Tech Notes; The 15-Second Hand Treatment | False | By Kathleen M. Berry | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/ossining-architects-join-team-to-return-soviet-city-to-glory.html | Ossining Architects Join Team to Return Soviet City to Glory | False | By Roberta Hershenson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/300000-albanians-pour-into-streets-to-welcome-baker.html | 300,000 ALBANIANS POUR INTO STREETS TO WELCOME BAKER | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/public-private-goodbye-diorama-history.html | Public & Private; Goodbye, Diorama History | False | By Anna Quindlen | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/brenda-carrus-and-leon-lewenstein-are-married.html | Brenda Carrus and Leon Lewenstein Are Married | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/art-view-narrow-notions-of-greatness-at-the-modern.html | ART VIEW; Narrow Notions of Greatness at the Modern | False | By Roberta Smith | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/l-the-litigation-explosion-981091.html | 'The Litigation Explosion' | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-they-even-say-thank-you-and-please.html | DINING OUT; They Even Say 'Thank You' and 'Please' | False | By Joanne Starkey | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/connecticut-guide-146191.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-dance-choreography-verite-from-spain.html | Review/Dance; Choreography Verite From Spain | False | By Jack Anderson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/l-consequences-048691.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/miss-bianchi-wed-to-eric-osborne.html | Miss Bianchi Wed To Eric Osborne | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/about-cars-diamante-new-facets-for-high-tech.html | ABOUT CARS; Diamante: New Facets for High Tech | False | By Marshall Schuon | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/neighbors-fighting-hamptons-housing.html | Neighbors Fighting Hamptons Housing | False | By Ellen K. Popper | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/shiite-cleric-says-hostages-won-t-be-freed-over-holiday.html | Shiite Cleric Says Hostages Won't Be Freed Over Holiday | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/l-walter-annenberg-too-much-of-a-good-thing-041991.html | WALTER ANNENBERG; Too Much Of a Good Thing? | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/louisiana-s-anti-abortion-crusader.html | Louisiana's Anti-Abortion Crusader | False | By Ronald Smothers | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-people-soccer-ramos-signs-for-3-years-with-team-in-spain.html | SPORTS PEOPLE: SOCCER; Ramos Signs for 3 Years With Team in Spain | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dance-where-ballet-meets-jazz-and-flamenco.html | DANCE; Where Ballet Meets Jazz and Flamenco | False | By Barbara Gilford | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/westchester-guide-344891.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/c-corrections-387291.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-england-840091.html | England | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/new-music-festival-starts-in-hamptons-today.html | New Music Festival Starts in Hamptons Today | False | By Barbara Delatiner | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/metro-datelines-residents-evacuated-during-factory-fire.html | METRO DATELINES; Residents Evacuated During Factory Fire | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/robert-c-chinn-executive-74.html | Robert C. Chinn, Executive, 74 | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/wall-street-rates-down-offerings-up-in-one-note-category.html | Wall Street; Rates Down, Offerings Up in One Note Category | False | By Diana B. Henriques | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/anne-moritz-wed-to-tc-slaughter.html | Anne Moritz Wed To T.C. Slaughter | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/path-to-the-big-leagues-is-easier-to-run.html | Path to the Big Leagues Is Easier to Run | False | By Patricia Brooks | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/review-theater-el-esplendor-reality-and-illusion-in-2-languages.html | Review/Theater; 'El Esplendor': Reality and Illusion in 2 Languages | False | By D. J. R. Bruckner | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-568391.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/c-corrections-388091.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/paperback-best-sellers-june-23-1991.html | PAPERBACK BEST SELLERS: June 23, 1991 | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-rock-troubadour-dylan-style.html | Review/Rock; Troubadour Dylan Style | False | By Stephen Holden | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/alison-gerstell-is-married.html | Alison Gerstell Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/l-what-really-hurt-natural-gas-654091.html | What Really Hurt Natural Gas | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/talking-decisions-to-buy-or-not-to-buy-a-unit.html | Talking Decisions; To Buy Or Not to Buy a Unit | False | By Andree Brooks | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/traffic-alert-680991.html | Traffic Alert | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/their-corsets-were-stuffed-with-bank-notes.html | Their Corsets Were Stuffed With Bank Notes | False | By Penelope Lively | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/medical-center-gets-medevac.html | Medical Center Gets Medevac | False | By Amy Hill Hearth | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/q-and-a-149691.html | Q and A | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-for-india-s-new-leader-a-host-of-staggering-problems.html | THE WORLD; For India's New Leader, a Host of Staggering Problems | False | By Bernard Weinraub | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/technology-plugging-the-gap-between-e-mail-and-video-conferencing.html | Technology; Plugging the Gap Between E-Mail and Video Conferencing | False | By Edmund L. Andrews | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/northeast-notebook-cape-elizabeth-me-a-bank-joins-in-running-inn.html | NORTHEAST NOTEBOOK: Cape Elizabeth, Me.; A Bank Joins In Running Inn | False | By Jeffrey L. Smith | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/the-view-from-westchester-county-medical-center-sun-is-sneaky.html | THE VIEW FROM: WESTCHESTER COUNTY MEDICAL CENTER; Sun Is Sneaky, Doctors Say. The Advice: Don't Get Burned. | False | By Lynne Ames | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/nancy-pick-wed-to-l-r-douglas.html | Nancy Pick Wed To L. R. Douglas | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/l-mailbox-chang-deserved-more-credit-415191.html | MAILBOX; Chang Deserved More Credit | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/c-correction-656691.html | CORRECTION | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/susan-lucci-11-times-a-nominee-8-times-a-bride-up-for-emmy-again.html | Susan Lucci, 11 Times a Nominee, 8 Times a Bride, Up for Emmy Again | False | By Nancy Harrison | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/15-recipes-for-a-laugh-lobster-not-included.html | 15 Recipes for a Laugh (Lobster Not Included) | True | By David Zucker | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/northeast-notebook-philadelphia-huge-garage-for-downtown.html | NORTHEAST NOTEBOOK: Philadelphia; Huge Garage For Downtown | False | By Leslie Scism | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/freer-expression-may-unlock-deeper-changes.html | Freer Expression May Unlock Deeper Changes | False | By Christopher S. Wren | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/lead-is-found-in-water-at-quayles-residence.html | Lead Is Found in Water at Quayles' Residence | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Christine Pittel | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/travel-advisory-hotel-outlook-for-spain-s-events-in-92.html | Travel Advisory; Hotel Outlook For Spain's Events in '92 | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/appeals-court-returns-achille-lauro-case.html | Appeals Court Returns Achille Lauro Case | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-review-fischl-and-closes-highly-potent-images.html | ART REVIEW; Fischl and Close's Highly Potent Images | False | By Phyllis Braff | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-best-schools-have-white-affirmative-action-color-line-at-annapolis-418691.html | Best Schools Have White Affirmative Action; Color Line at Annapolis | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/basketball-any-number-of-people-could-be-no-1-in-draft.html | BASKETBALL; Any Number of People Could Be No. 1 in Draft | False | By Sam Goldaper | | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/as-shorehams-power-fades-state-moves-to-be-a-supplier.html | As Shoreham's Power Fades, State Moves to Be a Supplier | False | By John Rather | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/commercial-property-renovations-primping-up-at-a-time-when-the-best-goes-begging.html | Commercial Property: Renovations; Primping Up at a Time When the Best Goes Begging | False | By David W. Dunlap | | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/bente-foss-is-married.html | Bente Foss Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/environmental-center-may-lose-leader.html | Environmental Center May Lose Leader | False | By Judy Chicurel | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/campus-life-dartmouth-alumni-office-recognizes-gay-organization.html | CAMPUS LIFE: Dartmouth; Alumni Office Recognizes Gay Organization | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/at-bat-in-tokyo.html | At Bat in Tokyo | False | By John Burnham Schwartz | | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-relations-with-iran-shouldn-t-depend-on-hostages-in-lebanon-626491.html | Relations With Iran Shouldn't Depend on Hostages in Lebanon | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/recordings-view-for-adults-only-love-and-sorrow.html | RECORDINGS VIEW; For Adults Only: Love and Sorrow . . . | False | By Jon Pareles | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/a-sense-of-fiscal-doom.html | A Sense of Fiscal Doom | False | By Todd S. Purdum | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/q-and-a-168191.html | Q and A | False | By Carl Sommers | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/l-broadway-the-tonys-of-tomorrow-036291.html | BROADWAY; The Tonys Of Tomorrow? | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/managing-putting-a-practical-spin-on-training.html | Managing; Putting a Practical Spin on Training | False | By Claudia H. Deutsch | | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/l-consequences-046091.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-did-the-pentagon-papers-change-anything-624891.html | Did the Pentagon Papers Change Anything? | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/campus-life-usc-researcher-using-captive-primates-in-behavior-study.html | CAMPUS LIFE: U.S.C.; Researcher Using Captive Primates In Behavior Study | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/everyday-justice-crime-and-compromisea-special-report-west-side.html | EVERYDAY JUSTICE: Crime and Compromise/A special report; West Side Slaying Shows The Law's Uncertain Path | False | By E.r. Shipp | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/paula-g-murphy-designer-weds.html | Paula G. Murphy, Designer, Weds | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/media-impresario-is-selling-movies-via-satellite-dish.html | Media Impresario Is Selling Movies Via Satellite Dish | False | By Michael Lev | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/bridge-236691.html | Bridge | False | By Alan Truscott | | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-murphy-wed-to-andus-baker.html | Ms. Murphy Wed To Andus Baker | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/classical-view-sherry-and-the-society-the-lessons.html | CLASSICAL VIEW; Sherry and The Society: The Lessons | False | By John Rockwell | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/sunday-view-of-salesmen-servants-and-other-deceivers.html | SUNDAY VIEW; Of Salesmen, Servants And Other Deceivers | False | By David Richards | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/food-goobers-take-a-southeast-asian-twist.html | FOOD; Goobers Take a Southeast Asian Twist | False | By Moira Hodgson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/westchester-qa-penelope-morgan-lawyers-can-protect-assets-of-the.html | WESTCHESTER Q&A.; PENELOPE MORGAN; Lawyers Can Protect Assets of the Aged | False | By Donna Greene | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/recordings-view-for-adults-only-love-and-sorrow-lust-and-hate.html | RECORDINGS VIEW; For Adults Only: Love and Sorrow . . . Lust and Hate | False | By David Browne | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/dining-out-italian-fare-surpasses-low-key-setting.html | DINING OUT; Italian Fare Surpasses Low-Key Setting | False | By Patricia Brooks | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/campus-life-penn-state-poster-s-46-slurs-ridicule-bigotry-by-insulting-all.html | CAMPUS LIFE: Penn State; Poster's 46 Slurs Ridicule Bigotry By Insulting All | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/l-mailbox-dimaggio-s-streak-is-overblown-416091.html | MAILBOX; DiMaggio's Streak Is Overblown | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/bush-defers-an-emergency-plan-to-provide-vaccines-for-children.html | Bush Defers an Emergency Plan to Provide Vaccines for Children | False | By Robert Pear | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/c-corrections-385691.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/home-clinic-air-conditioners-need-care-this-time-of-year.html | HOME CLINIC; Air-Conditioners Need Care This Time of Year | False | By John Warde | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/design-cottage-industry.html | Design; Cottage Industry | False | By Carol Vogel | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/you-only-live-once-am-i-right.html | 'You Only Live Once. Am I Right?' | False | By Selwyn Raab | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/coins.html | Coins | False | By Jed Stevenson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/sara-hendey-is-married.html | Sara Hendey Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/if-you-re-thinking-of-living-in-scotch-plains.html | If You're Thinking of Living in: Scotch Plains | False | By Jerry Cheslow | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/l-giving-advice-for-mortgage-problems-619191.html | Giving Advice For Mortgage Problems | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-biting-back.html | Making a Difference; Biting Back | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/battle-looming-on-jet-noise.html | Battle Looming on Jet Noise | False | By States News | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/practical-traveler-summer-hotel-deals-good-buys-abound.html | PRACTICAL TRAVELER; Summer Hotel Deals: Good Buys Abound | False | By Betsy Wade | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/on-the-street-in-fiddling-fettle-on-fifty-seventh.html | On the Street; In Fiddling Fettle On Fifty-Seventh | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/pop-music-the-return-of-jazz-s-greatest-eccentric.html | POP MUSIC; The Return of Jazz's Greatest Eccentric | False | By Peter Watrous | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/brazzaville-beach.html | 'Brazzaville Beach' | False | Reviewed by Blanche D&#39 | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/all-about-weddings-it-s-one-party-even-the-recession-can-t-spoil.html | All About/Weddings; It's One Party Even the Recession Can't Spoil | False | By Rachel Powell | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/l-fat-gabe-and-the-nature-of-fiction-982891.html | Fat Gabe and the Nature of Fiction | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-capturing-the-range-of-nature-in-an-exhibition-on-wave-hill.html | ART; Capturing the Range of Nature in an Exhibition on Wave Hill | False | By Vivien Raynor | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction-937291.html | IN SHORT: NONFICTION | False | By David Kaufman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/about-men-the-limitless-heart.html | About Men; The Limitless Heart | False | BY Fenton Johnson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/doubleheaders-set-for-challenge.html | Doubleheaders Set For Challenge | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/headliners-vindicated.html | HEADLINERS; Vindicated | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/forum-lift-sanctions-against-south-africa.html | FORUM; Lift Sanctions Against South Africa | False | By Joel M. Stern | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-allen-weds-david-patterson.html | Ms. Allen Weds David Patterson | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/c-corrections-386491.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/linda-sanders-is-married.html | Linda Sanders Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-nation-when-minorities-start-becoming-majorities.html | THE NATION; When Minorities Start Becoming Majorities | False | By Roberto Suro | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/about-long-island-daredevils-at-the-entrance-ramp.html | ABOUT LONG ISLAND; Daredevils at the Entrance Ramp | False | By Diane Ketcham | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/food-the-sound-of-soba.html | Food; The Sound of Soba | False | BY Colette Rossant | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/bach-festival-pays-a-visit.html | Bach Festival Pays a Visit | False | By Bernard Holland | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/children-s-books-769091.html | CHILDREN'S BOOKS | False | By Edward Hower | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/dana-pollan-married-to-mitchell-brian-stern.html | Dana Pollan Married To Mitchell Brian Stern | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-playing-for-keeps-at-a-squeezed-columbia-gas.html | Making a Difference; Playing for Keeps at a Squeezed Columbia Gas | False | By John Holusha | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/police-nuisance-crackdown-starts-with-bronx-vice-raid.html | Police 'Nuisance' Crackdown Starts With Bronx Vice Raid | False | By Jerry Gray | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/classical-music-a-flirtation-comes-to-fruition.html | CLASSICAL MUSIC; A Flirtation Comes to Fruition | False | By Allan Kozinn | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/l-consequences-050891.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/mutual-funds-drawbacks-to-asset-allocation.html | Mutual Funds; Drawbacks to Asset Allocation | False | By Carole Gould | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/indians-say-libya-gave-them-250000.html | Indians Say Libya Gave Them $250,000 | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/l-best-schools-have-white-affirmative-action-by-popular-demand-419491.html | Best Schools Have White Affirmative Action; 'By Popular Demand' | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/currency-dollar-retreats-against-the-yen.html | CURRENCY; Dollar Retreats Against the Yen | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/the-outlaw-state-shots-from-the-periphery.html | 'The Outlaw State': Shots From the Periphery | False | By Marvin Zonis | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/travel-advisory-route-reopens-in-california.html | Travel Advisory; Route Reopens In California | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-in-flight-movies-279391.html | In-Flight Movies | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/for-triplets-a-quiet-spot-in-the-country.html | For Triplets, A Quiet Spot In the Country | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN: Stockholm | False | By Eric Sjogren | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/boating-islers-aim-at-liberty-cup-guiding-separate-missions.html | BOATING; Islers Aim at Liberty Cup Guiding Separate Missions | False | By Barbara Lloyd | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-people-boxing-tyson-referee.html | SPORTS PEOPLE: BOXING; Tyson Referee | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/reviews-theater-japanese-adaptation-of-a-greek-classic.html | Reviews/Theater; Japanese Adaptation Of a Greek Classic | False | By Richard F. Shepard | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/forest-service-pilot-killed.html | Forest Service Pilot Killed | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/this-week-beetle-picking.html | This Week: Beetle-Picking | False | By Anne Raver | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/travel-advisory-south-korea-extends-tax.html | Travel Advisory; South Korea Extends Tax | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/small-pleasures-and-lazy-days.html | Small Pleasures and Lazy Days | False | By Mary Cantwell | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-nation-free-trade-no-longer-just-a-case-of-north-versus-south.html | THE NATION; Free Trade: No Longer Just a Case of North Versus South | False | By Keith Bradsher | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-drug-war-the-pow-s-may-have-won.html | The Drug War the P.O.W.'s May Have Won | False | By James Brooke | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/business-diary-june-16-21.html | Business Diary/June 16-21 | False | By Joel Kurtzman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-henneberger-a-reporter-to-marry.html | Ms. Henneberger, a Reporter, to Marry | False | | 1991-07-24 | TX 3-103747 | | |