# Exhibit G5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/recent-sales-681791.html | Recent Sales | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/dr-joseph-jaksy-91-helped-rescue-jews.html | Dr. Joseph Jaksy, 91; Helped Rescue Jews | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/ideas-trends-the-fight-to-save-children-shifts-to-the-statehouse.html | IDEAS & TRENDS; The Fight to Save Children Shifts to the Statehouse | False | By Jason Deparle | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/focus-new-buffalo-mich-chicagoans-rediscover-a-shore-resort.html | Focus: New Buffalo, Mich.; Chicagoans Rediscover a Shore Resort | False | By Cheryl Kent | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/miss-baton-wed-to-sean-f-lydon.html | Miss Baton Wed To Sean F. Lydon | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/residential-resales-195091.html | Residential Resales | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/susan-c-flynn-is-married.html | Susan C. Flynn Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/in-the-parks-a-playground-revolution.html | In the Parks, a Playground Revolution | False | By Merri Rosenberg | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/q-a-a-mecca-for-disaster-in-an-urban-battle-zone-a-doctor-calls-it-quits.html | Q.& A.: 'A Mecca for Disaster'; In an Urban Battle Zone, a Doctor Calls It Quits | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/eighth-grade-parties-tuxedos-gowns-and-an-uneasy-air.html | Eighth-Grade Parties: Tuxedos, Gowns and an Uneasy Air | False | By Jay Romano | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/more-pluribus-more-unum.html | More Pluribus, More Unum | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/lee-anne-fahey-is-married.html | Lee Anne Fahey Is Married | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/peter-ziobro-to-wed-miss-van-vranken.html | Peter Ziobro to Wed Miss Van Vranken | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-for-eastern-europe-security-means-more-than-tanks-and-guns.html | THE WORLD; For Eastern Europe, Security Means More Than Tanks and Guns | False | By John Tagliabue | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-marking-hot-thai-tastes-in-scarsdale.html | DINING OUT; Marking Hot Thai Tastes in Scarsdale | False | By M. H. Reed | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/style-makers-marcus-l-griffea-fashion-entrepreneur.html | STYLE MAKERS; Marcus L. Griffea: Fashion Entrepreneur | False | By Enid Nemy | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/music-bridgeton-reprising-1812-overture.html | MUSIC; Bridgeton Reprising '1812 Overture' | False | By Rena Fruchter | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/shopper-s-world-not-so-antique-hawaiian-shirts.html | SHOPPER'S WORLD; Not-So-Antique Hawaiian Shirts | False | By Lenore Magida | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/editors-notes-390291.html | Editors' Notes | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/a-child-at-stake.html | A Child at Stake | False | By Lois G. Forer | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/amid-decay-paterson-finds-signs-of-hope.html | Amid Decay, Paterson Finds Signs of Hope | False | By Rachelle Garbarine | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/wall-street-the-not-so-subtle-lure-of-spinoffs.html | Wall Street; The Not-So-Subtle Lure of Spinoffs | False | By Diana B. Henriques | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/television-will-all-my-children-search-for-tomorrow.html | TELEVISION; Will All My Children Search For Tomorrow? | True | By Connie Passalacqua | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/l-aunt-polly-s-place-in-history-646991.html | Aunt Polly's Place in History | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/northeast-notebook-merrimack-nh-big-developer-pulling-out.html | NORTHEAST NOTEBOOK: Merrimack, N.H.; Big Developer Pulling Out | False | By Susan Diesenhouse | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/from-brilliant-pebbles-to-brilliant-eyes.html | From Brilliant Pebbles To Brilliant Eyes | False | By Edward Teller | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/leo-koury-dies-at-56-was-fugitive-since-79.html | Leo Koury Dies at 56; Was Fugitive Since '79 | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/thomas-o-brien-67-authority-on-aquinas.html | Thomas O'Brien, 67, Authority on Aquinas | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/friendships-as-big-as-the-ritz.html | Friendships as Big as the Ritz | False | By William H. Pritchard | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-of-the-times-baseball-s-realistic-adversary.html | SPORTS OF THE TIMES; Baseball's Realistic Adversary | False | By Dave Anderson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/even-in-new-south-africa-apartheid-s-legacy-lives-on.html | Even in 'New South Africa,' Apartheid's Legacy Lives On | False | By Christopher S. Wren | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-dance-kuumba-for-kwanzaa.html | Review/Dance; 'Kuumba' for Kwanzaa | False | By Jack Anderson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/maura-griffith-to-marry.html | Maura Griffith to Marry | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/best-sellers-june-23-1991.html | BEST SELLERS: June 23, 1991 | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-mr-anders-moves-to-washington.html | Making a Difference; Mr. Anders Moves to Washington | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-566791.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/mass-measles-vaccinations-given-in-bronx.html | Mass Measles Vaccinations Given in Bronx | False | By Robert E. Tomasson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/your-own-account-a-benefit-small-business-can-afford.html | Your Own Account; A Benefit Small Business Can Afford | False | By Mary Rowland | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/travel-advisory-to-new-york-in-viking-style.html | Travel Advisory; To New York in Viking Style | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-red-sox-retain-winter-haven-site.html | BASEBALL; Red Sox Retain Winter Haven Site | False | AP | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/music-anthems-to-benefit-an-1827-organ.html | MUSIC; Anthems to Benefit an 1827 Organ | False | By Robert Sherman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-yeltsin-s-back-but-without-the-bluster.html | THE WORLD; Yeltsin's Back -- But Without the Bluster | False | By Maureen Dowd | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/judith-pinsker-wed-to-benjamin-smith.html | Judith Pinsker Wed to Benjamin Smith | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/c-corrections-097491.html | Corrections | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/headliners-fading-away.html | HEADLINERS; Fading Away | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/music-classics-jazz-and-folk-start-off-the-season.html | MUSIC; Classics, Jazz and Folk Start Off the Season | False | By Robert Sherman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/go-casual-go-dressy-it-s-a-summer-choice.html | Go Casual, Go Dressy: It's a Summer Choice | False | By Anne-Marie Schiro | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/us/public-debate-on-base-closings-disorients-capital-s-power-brokers.html | Public Debate on Base Closings Disorients Capital's Power Brokers | False | By Gwen Ifill | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/catherine-brooks-weds-charles-laing.html | Catherine Brooks Weds Charles Laing | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/backtalk-track-and-field-need-not-be-so-obscure.html | BACKTALK; Track and Field Need Not Be So Obscure | False | By Kate O'Hern | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/great-neck-curbs-synagogue-hours.html | Great Neck Curbs Synagogue Hours | False | By Stewart Ain | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/l-mailbox-the-pistons-were-a-disgrace-413591.html | MAILBOX; The Pistons Were a Disgrace | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/theater-hearing-voices-is-the-good-part-in-writing-a-play.html | THEATER; Hearing Voices Is the Good Part In Writing a Play | False | By Terrence McNally | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-necessity-gives-birth-to-two-yale-shows.html | ART; Necessity Gives Birth to Two Yale Shows | False | By William Zimmer | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/l-resource-to-trace-holocaust-survivors-616791.html | Resource to Trace Holocaust Survivors | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/world-markets-hugo-boss-a-fading-status-symbol.html | World Markets; Hugo Boss: a Fading Status Symbol | False | By Ferdinand Protzman | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/sunday-menu-an-oriental-or-caribbean-scallop-salad.html | Sunday Menu; An Oriental (or Caribbean) Scallop Salad | False | By Marian Burros | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/carley-c-rand-teacher-is-wed.html | Carley C. Rand, Teacher, Is Wed | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/ms-murphy-wed-to-e-e-shindell.html | Ms. Murphy Wed To E. E. Shindell | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/news/chess-531991.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/l-the-litigation-explosion-977191.html | 'The Litigation Explosion' | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/business/market-watch-an-unsettling-look-inherent-in-recovery.html | MARKET WATCH; An Unsettling Look Inherent In Recovery | False | By Sylvia Nasar | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/miss-gilroy-wed-to-richard-eby.html | Miss Gilroy Wed To Richard Eby | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/movies/chicago-gets-hot-as-a-site-for-film-making.html | Chicago Gets Hot as a Site for Film Making | False | By Isabel Wilkerson | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-in-westport-lend-me-a-tenor.html | THEATER; In Westport, 'Lend Me a Tenor' | False | By Alvin Klein | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/what-he-didnt-know-and-when-he-didnt-know-it.html | What He Didn't Know and When He Didn't Know It | False | By Stephen E. Ambrose | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/kelly-murray-and-michael-kole-marry.html | Kelly Murray and Michael Kole Marry | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/postings-on-the-block-in-atlantic-city-41-jersey-dwellings-offered-by-rtc.html | POSTINGS: On the Block in Atlantic City; 41 Jersey Dwellings Offered by R.T.C. | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/l-canada-866491.html | Canada | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/kayak-odyssey-in-alaska.html | Kayak Odyssey in Alaska | False | By Robert Reinhold | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction-seduced-by-france.html | IN SHORT: NONFICTION; Seduced by France | False | By Christine Schwartz | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/l-consequences-051691.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/world/france-deports-author-exiled-from-morocco.html | France Deports Author Exiled From Morocco | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/style/lisa-michelle-adams-weds-warren-meeker.html | Lisa Michelle Adams Weds Warren Meeker | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-07-24 | TX 3-103747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/panel-to-study-merger-of-government-units.html | Panel to Study Merger Of Government Units | False | By Ina Aronow | 1991-07-24 | TX 3-103747 | | |
| 1991-06-23 | 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/quotation-of-the-day-384891.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103747 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/escobar-s-gilded-cage.html | Escobar's Gilded Cage | False | By Peter B. Bensinger | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sidelines-he-ll-make-the-call-going-for-home-going-for-glasses.html | SIDELINES: HE'LL MAKE THE CALL; Going for Home, Going for Glasses | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-well-there-he-goes-again-jays-carter-hits-17th-homer.html | BASEBALL; Well, There He Goes Again: Jays' Carter Hits 17th Homer | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/foley-is-pressed-for-inquiry-on-hostages.html | Foley Is Pressed for Inquiry on Hostages | False | By Neil A. Lewis | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/bridge-448891.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-211191.html | Dance in Review | False | By Jennifer Dunning | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/barbara-weinberg-marries.html | Barbara Weinberg Marries | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/on-ogling-women.html | On Ogling Women | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/one-art-dealer-who-s-still-a-high-roller.html | One Art Dealer Who's Still a High Roller | False | By Grace Glueck | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/the-guns-of-cypress-hills.html | The Guns of Cypress Hills | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/gap-finds-middle-road-to-success.html | Gap Finds Middle Road to Success | False | By Isadore Barmash | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/child-world-posts-loss.html | Child World Posts Loss | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/new-jersey-at-work-chief-aide-s-task-dulling-florio-s-hatchet.html | New Jersey at Work; Chief Aide's Task: Dulling Florio's Hatchet | False | By Peter Kerr | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/this-week-s-equity-issues.html | This Week's Equity Issues | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/r-t-blauvelt-jr-85-moving-concern-chief.html | R. T. Blauvelt Jr., 85, Moving Concern Chief | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-yanks-glide-stops-slide.html | BASEBALL; Yanks' Glide Stops Slide | False | By Jack Curry | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/lisa-gross-wed-to-david-chinitz.html | Lisa Gross Wed To David Chinitz | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/several-issues-in-this-week-s-us-sales.html | Several Issues in This Week's U.S. Sales | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/environmental-negotiators-flesh-out-bare-bones-law.html | Environmental Negotiators Flesh Out Bare-Bones Law | False | By Matthew L. Wald | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/ncr-offers-pen-based-computer.html | NCR Offers Pen-Based Computer | False | By Eben Shapiro | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/disease-stalks-iraq-as-trade-ban-saps-its-strength.html | Disease Stalks Iraq as Trade Ban Saps Its Strength | False | By Patrick E. Tyler | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/news-summary-840891.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/why-we-should-aid-peaceful-soviet-change-signing-the-treaty.html | Why We Should Aid Peaceful Soviet Change; Signing the Treaty | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/economic-calendar.html | Economic Calendar | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/kurd-reports-agreement-on-autonomy.html | Kurd Reports Agreement on Autonomy | False | By Patrick E. Tyler | 1991-07-24 | TX 3-103750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-drug-treatment-when.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services; Drug Treatment: When Mothers Are Addicted | False | By Joseph B. Treaster | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/hockey-a-93-deadline-to-get-lindros.html | HOCKEY; A 93 Deadline To Get Lindros | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-supply-siders-persist-in-their-errors-615991.html | Supply-Siders Persist in Their Errors | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-921891.html | Dance in Review | False | By Jennifer Dunning | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/c-corrections-172791.html | Corrections | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/vacations-yes-but-closer-to-home-this-summer.html | Vacations, Yes, but Closer to Home This Summer | False | By Edwin McDowell | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/quotation-of-the-day-163891.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/gwen-m-vallely-wed-to-john-greene.html | Gwen M. Vallely Wed to John Greene | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/jill-lauren-morrow-wed-to-robert-bruce-spiegel.html | Jill Lauren Morrow Wed To Robert Bruce Spiegel | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-elderly-old-need-place.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services; The Elderly: Old and in Need Of a Place to Go | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/machine-tools-orders-fell-19.6-in-may.html | Machine Tools Orders Fell 19.6% in May | False | By Jonathan P. Hicks | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-advertising-magazines-seeing-signs-of-recovery.html | THE MEDIA BUSINESS: ADVERTISING; Magazines Seeing Signs Of Recovery | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-homeless-crowded.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services; The Homeless: Crowded Shelters 'Like a Nightmare' | False | By Celia W. Dugger | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/china-arrests-catholic-bishop.html | China Arrests Catholic Bishop | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/review-pop-a-softer-image-for-elvis-costello.html | Review/Pop; A Softer Image for Elvis Costello | False | By Stephen Holden | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/hungry-python-foiled.html | Hungry Python Foiled | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/dissidents-win-6-seats-at-bank.html | Dissidents Win 6 Seats at Bank | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sports-of-the-times-america-s-oldest-olympian.html | Sports of The Times; America's Oldest Olympian | False | By Ira Berkow | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/1964-chain-gang-escape-follows-man-north-to-li.html | 1964 Chain-Gang Escape Follows Man North to L.I. | False | By Sarah Lyall | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/immigration-service-to-issue-fines-for-phony-work-papers.html | Immigration Service to Issue Fines for Phony Work Papers | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/high-school-athletics-basketball-graduation-surviving-despite-odds.html | HIGH SCHOOL ATHLETICS: BASKETBALL; Graduation: Surviving Despite Odds | False | By Filip Bondy | 1991-07-24 | TX 3-103750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-roberto-kelly-finds-touch-in-5-hit-spree.html | BASEBALL; Roberto Kelly Finds Touch in 5-Hit Spree | False | By Malcolm Moran | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-ralph-sutton-and-stride.html | JAZZ FESTIVAL; Ralph Sutton And Stride | False | By Peter Watrous | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/tennis-seles-could-be-facing-stiff-fine-at-wimbledon.html | TENNIS; Seles Could Be Facing Stiff Fine at Wimbledon | False | By Robin Finn | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/inside-740191.html | INSIDE | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/margaret-lescher-weds-j-a-samuels.html | Margaret Lescher Weds J. A. Samuels | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/results-plus-978191.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/louis-e-yavner-80-ex-new-york-regent.html | Louis E. Yavner, 80, Ex-New York Regent | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-why-we-should-aid-peaceful-soviet-change-armenia-and-the-kurds-226091.html | Why We Should Aid Peaceful Soviet Change; Armenia and the Kurds | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/outdoor-dancing-returns.html | Outdoor Dancing Returns | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/life-insurer-failures-point-up-flaws-in-safety-nets-of-states.html | Life Insurer Failures Point Up Flaws in Safety Nets of States | False | By Eric N. Berg | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/sununu-s-power-wanes-in-furor-over-his-travel.html | Sununu's Power Wanes in Furor Over His Travel | False | By R. W. Apple Jr. | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/sharon-i-block-a-lawyer-is-wed.html | Sharon I. Block, A Lawyer, Is Wed | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sidelines-the-scout-s-story-look-for-unknowns-in-draft.html | SIDELINES: THE SCOUT'S STORY; Look for Unknowns in Draft | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/bird-not-sure-about-future.html | Bird Not Sure About Future | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/business-digest-844091.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-young-musicians-find-a-future-in-the-past.html | JAZZ FESTIVAL; Young Musicians Find A Future in the Past | False | By Jon Pareles | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sidelines-you-could-look-it-up-the-bottom-line-bombers.html | SIDELINES: YOU COULD LOOK IT UP; The Bottom-Line Bombers | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-school-board-president-resigned-on-may-1-229491.html | School Board President Resigned on May 1 | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/virginia-morris-weds-robert-g-plumb.html | Virginia Morris Weds Robert G. Plumb | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/mara-saperstein-weds-richard-a-weissmann.html | Mara Saperstein Weds Richard A. Weissmann | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/rich-nations-back-junior-soviet-role-in-monetary-fund.html | RICH NATIONS BACK JUNIOR SOVIET ROLE IN MONETARY FUND | False | By Steven Prokesch | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/transactions-037291.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/nomura-s-president-resigns.html | Nomura's President Resigns | False | By James Sterngold | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/identifying-callers-push-for-phone-system.html | Identifying Callers: Push for Phone System | False | By Leonard Sloane | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-mel-torme-focuses-on-ellington.html | JAZZ FESTIVAL; Mel Torme Focuses on Ellington | False | By John S. Wilson | 1991-07-24 | TX 3-103750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/essay-to-protect-the-kurds.html | Essay; To Protect the Kurds | False | By William Safire | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/israel-in-uproar-over-tv-report-confirming-existence-of-secret-army-unit.html | Israel in Uproar Over TV Report Confirming Existence of Secret Army Unit | False | By Joel Brinkley | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/bodies-of-2-bbc-newsmen-in-iraq-identified.html | Bodies of 2 BBC Newsmen in Iraq Identified | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/credit-markets-views-differ-on-increase-in-rates.html | CREDIT MARKETS; Views Differ on Increase in Rates | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-why-we-should-aid-peaceful-soviet-change-606091.html | Why We Should Aid Peaceful Soviet Change | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/books/books-of-the-times-nazis-children-contend-with-their-legacy.html | Books of The Times; Nazis' Children Contend With Their Legacy | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sidelines-nfl-s-greatest-hits-bednarik-gifford-the-rematch.html | SIDELINES: N.F.L.'S GREATEST HITS; Bednarik-Gifford: The Rematch | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/berlin-named-seat-of-power-now-wonders-if-it-has-room.html | Berlin, Named Seat of Power, Now Wonders if It Has Room | False | By Stephen Kinzer | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-letter-on-health-care-reform-abortion-ruling-s-dangerous-precedent-233291.html | Letter: On Health Care Reform; Abortion Ruling's Dangerous Precedent | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-jazz-and-blues-improvisation-at-the-ritz.html | JAZZ FESTIVAL; Jazz and Blues Improvisation at the Ritz | False | By Peter Watrous | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/at-home-abroad-margaret-thatcher-s-britain.html | At Home Abroad; Margaret Thatcher's Britain | False | By Anthony Lewis | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/miss-congdon-painter-is-wed.html | Miss Congdon, Painter, Is Wed | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/review-city-ballet-new-work-heralds-optimism-and-youth.html | Review/City Ballet; New Work Heralds Optimism And Youth | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/basketball-the-garden-s-new-leading-man-is-the-strong-and-silent-type.html | BASKETBALL; The Garden's New Leading Man Is the Strong and Silent Type | False | By Harvey Araton | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-pharmacies-high-cost.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services; Pharmacies: The High Cost Of Getting Sick | False | By Mireya Navarro | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-a-grand-experiment-for-mets-in-the-outfield.html | BASEBALL; A Grand Experiment For Mets in the Outfield | False | By Joe Sexton | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/finance-briefs-454291.html | FINANCE BRIEFS | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/c-corrections-573591.html | Corrections | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/metro-matters-picking-issues-dinkins-s-crime-koch-s-housing.html | Metro Matters; Picking Issues: Dinkins's Crime, Koch's Housing | False | By Sam Roberts | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/health-chief-warns-ama-on-cost-of-medicine.html | Health Chief Warns A.M.A. on Cost of Medicine | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/teamsters-to-select-candidates.html | Teamsters to Select Candidates | False | AP | 1991-07-24 | TX 3-103750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/gunman-kills-woman-at-bronx-street-corner.html | Gunman Kills Woman At Bronx Street Corner | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/media-business-for-2-ad-agencies-tides-fortune-shift-with-subaru-s-account.html | THE MEDIA BUSINESS: For 2 Ad Agencies, the Tides of Fortune Shift With Subaru's Account; Wieden's Hope: Victory Will Build Its Creative Name | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/sharon-d-shorofsky-weds-alexander-mack.html | Sharon D. Shorofsky Weds Alexander Mack | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/electronic-fraud-victims-seek-congress-s-aid.html | Electronic Fraud Victims Seek Congress's Aid | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-no-rest-for-weary-no-victory-for-mets.html | BASEBALL; No Rest For Weary, No Victory For Mets | False | By Joe Sexton | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/chronicle-624391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/question-box.html | Question Box | False | By Ray Corio | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/tokyo-journal-best-college-money-can-buy-can-it-be-bought.html | Tokyo Journal; Best College Money Can Buy (Can It Be Bought?) | False | By David E. Sanger | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-why-we-should-aid-peaceful-soviet-change-baltic-independence-228691.html | Why We Should Aid Peaceful Soviet Change; Baltic Independence | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/ann-m-churchill-marries-a-forester.html | Ann M. Churchill Marries a Forester | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/colleges-ex-miami-aide-admits-to-faked-forms-cites-kickbacks.html | COLLEGES; Ex-Miami Aide Admits to Faked Forms, Cites Kickbacks | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/dishonorariums-in-the-senate.html | Dishonorariums in the Senate | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/media-business-advertising-addenda-bbdo-names-president-north-american-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Names President Of North American Unit | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-television-how-to-pick-a-hit-show-just-guess.html | THE MEDIA BUSINESS: TELEVISION; How to Pick a Hit Show: Just Guess | False | By Bill Carter | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-on-the-bottom-line-how-dinkins-s-budget-affects-social-services.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-high-hotel-tax-hurts-new-york-city-tourism-614091.html | High Hotel Tax Hurts New York City Tourism | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-children-s-health-need.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services; Children's Health: A Need for Care At an Early Age | False | By Nadine Brozan | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/fewer-investors-find-haven-in-gold.html | Fewer Investors Find Haven in Gold | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/soho-journal-walks-as-sheer-as-cliffs-jut-above-the-ordinary.html | SoHo Journal; Walks as Sheer as Cliffs Jut Above the Ordinary | False | By Trish Hall | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/psychiatric-institute-is-put-in-limbo-by-albany-budget.html | Psychiatric Institute Is Put in Limbo by Albany Budget | False | By Kevin Sack | 1991-07-24 | TX 3-103750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/weeklong-fiat-closings.html | Weeklong Fiat Closings | False | AP | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sidelines-doctor-doctor-what-s-ailing-steffi-graf.html | SIDELINES: DOCTOR, DOCTOR; What's Ailing Steffi Graf? | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/james-l-kunen-foundation-president-76.html | James L. Kunen; Foundation President, 76 | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-210391.html | Dance in Review | False | By Jack Anderson | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sidelines-et-cetera-this-what-s-for-you.html | SIDELINES: ET CETERA; This What's For You? | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-209091.html | Dance in Review | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/with-its-tv-commercials-the-gap-breaks-some-rules.html | With Its TV Commercials, The Gap Breaks Some Rules | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/media-business-advertising-addenda-young-rubicam-adds-its-media-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Adds Its Media Operations | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/dinkins-plans-to-limit-cuts-in-services.html | Dinkins Plans To Limit Cuts In Services | False | By James Barron | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/pomp-circumstance-and-pessimism-awaiting-hard-knocks-after-school.html | Pomp, Circumstance and Pessimism: Awaiting Hard Knocks After School | False | By William Celis 3d | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-advertising-addenda-industry-coalition-opposes-ad-tax-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Industry Coalition Opposes Ad Tax Plan | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/cambodia-factions-call-truce-on-eve-of-new-talks.html | Cambodia Factions Call Truce on Eve of New Talks | False | By Philip Shenon | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/e-reeseman-fryer-90-indian-affairs-official.html | E. Reeseman Fryer, 90, Indian Affairs Official | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/reporter-s-notebook-parental-emotions-are-also-trial-lurid-st-john-s-sex-abuse.html | Reporter's Notebook; Parental Emotions Are Also on Trial In Lurid St. John's Sex Abuse Case | False | By Joseph P. Fried | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/ira-silverman-46-advocate-for-rights-of-jews-in-us-dies.html | Ira Silverman, 46, Advocate for Rights Of Jews in U.S., Dies | False | By Peter B. Flint | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/dividend-meetings-882391.html | Dividend Meetings | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/c-t-basson-wed-to-laurie-kopp.html | C. T. Basson Wed To Laurie Kopp | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-bb-king-miles-davis-and-risks.html | JAZZ FESTIVAL; B.B. King, Miles Davis And Risks | False | By Peter Watrous | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/official-s-report-blames-7-guards-in-prison-uprising.html | OFFICIAL'S REPORT BLAMES 7 GUARDS IN PRISON UPRISING | False | By Kevin Sack | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/g-w-hobbs-3d-85-ran-group-on-aging.html | G. W. Hobbs 3d, 85; Ran Group on Aging | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/from-his-pulpit-gray-tells-of-higher-calling.html | From His Pulpit, Gray Tells of 'Higher Calling' | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/why-prop-up-israeli-socialism.html | Why Prop Up Israeli Socialism? | False | By Robert J. Loewenberg | 1991-07-24 | TX 3-103750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/chief-of-staff-s-air-travel-practices-and-questions-about-their-propriety.html | Chief of Staff's Air Travel Practices And Questions About Their Propriety | False | The following article is based on reporting by Jason Deparle, Robert Pear, Eric Schmitt and Michael Wines and Was Written By Mr. Wines. | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/dr-joseph-jaksy-91-saved-jews-from-nazis.html | Dr. Joseph Jaksy, 91; Saved Jews From Nazis | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/news/review-television-on-the-baltics-and-the-persian-gulf.html | Review/Television; On the Baltics and the Persian Gulf | False | By Walter Goodman | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-small-house-to-buy-atlantic-monthly-press.html | THE MEDIA BUSINESS; Small House to Buy Atlantic Monthly Press | False | By Roger Cohen | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/chronicle-242191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/kurd-reports-iraqi-offer.html | Kurd Reports Iraqi Offer | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/us/due-up-for-license-renewal-the-future-of-nuclear-power.html | Due Up for License Renewal: The Future of Nuclear Power | False | By Matthew L. Wald | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/ghana-falters-after-years-of-growth.html | Ghana Falters After Years of Growth | False | By Kenneth B. Noble | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/l-older-worker-s-guide-to-success-in-a-new-job-617591.html | Older Worker's Guide to Success in a New Job | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/tennis-using-the-courts-to-renew-a-life.html | TENNIS; Using the Courts To Renew a Life | False | By Robin Finn | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/adam-t-rochlin-weds-amy-ferro.html | Adam T. Rochlin Weds Amy Ferro | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/boxing-tyson-and-ruddock-take-aim.html | BOXING; Tyson and Ruddock Take Aim | False | By Phil Berger | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/style/beth-apter-is-married.html | Beth Apter Is Married | False | | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/hockey-origin-belfast-next-stop-the-rangers.html | HOCKEY; Origin: Belfast. Next Stop: The Rangers | False | By Joe Lapointe | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/world/hungarians-are-thriving-gloomily.html | Hungarians Are Thriving, Gloomily | False | By Celestine Bohlen | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-health-screening-front.html | Life on the Bottom Line: How Dinkins's Budget Affects Social Services; Health Screening The Front Lines In the AIDS Fight | False | By Mireya Navarro | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/market-place-a-vision-of-profits-in-a-better-mouse.html | Market Place; A Vision of Profits In a Better Mouse | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account | False | By Stuart Elliott | 1991-07-24 | TX 3-103750 | | |
| 1991-06-24 | 1991-06-24 | https://www.nytimes.com/1991/06/24/books/in-a-huge-deal-schwarzkopf-sells-memoirs-to-bantam.html | In a Huge Deal, Schwarzkopf Sells Memoirs to Bantam | False | By Roger Cohen | 1991-07-24 | TX 3-103750 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/abortion-an-inmates-view.html | Abortion: An Inmate's View | False | By Jean Harris | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/observer-scipio-to-hannibal.html | OBSERVER; Scipio, to Hannibal | False | By Russell Baker | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/style/chronicle-235491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/oil-rig-count-drops.html | Oil-Rig Count Drops | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-at-bennington-justice-had-the-last-word-219291.html | At Bennington, Justice Had the Last Word | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/players-graduate-to-tougher-curves-790391.html | Players Graduate to Tougher Curves | False | By Sara Rimer | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/germany-to-help-soviets-obtain-aid.html | GERMANY TO HELP SOVIETS OBTAIN AID | False | By Stephen Kinzer | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/let-s-skate-to-the-videotape.html | Let's Skate to the Videotape | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/us-north-korea-pact-reported-on-return-of-american-remains.html | U.S.-North Korea Pact Reported On Return of American Remains | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/bank-reports-on-assets-are-doubted.html | Bank Reports On Assets Are Doubted | False | By Stephen Labaton | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/acquisition-planned-by-wachovia.html | Acquisition Planned by Wachovia | False | By Leslie Wayne | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/pushing-today-s-burden-into-tomorrow.html | Pushing Today's Burden Into Tomorrow | False | By Josh Barbanel | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-lest-we-forget-the-deeds-of-oliver-north-225791.html | Lest We Forget the Deeds of Oliver North | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/tv-film-about-gay-black-men-is-under-attack.html | TV Film About Gay Black Men Is Under Attack | False | By Frank J. Prial | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-taking-refuge-in-ogilvy-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taking Refuge In Ogilvy Work | False | By Stuart Elliott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-unocal-sees-falloff-in-quarterly-net.html | COMPANY NEWS; Unocal Sees Falloff In Quarterly Net | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/murder-charges-may-be-dropped-against-officers-in-queens-death.html | Murder Charges May Be Dropped Against Officers in Queens Death | False | By James Barron | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/environmental-toll-mounting-in-kuwait-as-oil-fires-burn-on.html | Environmental Toll Mounting in Kuwait As Oil Fires Burn On | False | By John H. Cushman Jr. | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-062991.html | Music in Review | False | By Bernard Holland | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-lore-of-shaman-goes-well-beyond-plants-220691.html | Lore of Shaman Goes Well Beyond Plants | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/johnny-carson-s-son-killed-in-auto-crash.html | Johnny Carson's Son Killed in Auto Crash | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-solo-piano-by-brackeen.html | Jazz Festival; Solo Piano By Brackeen | False | By Peter Watrous | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/colleges-a-step-toward-halting-abuses.html | COLLEGES; A Step Toward Halting Abuses | False | By Samuel Weiss | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/anonymity-a-tool-used-and-abused.html | Anonymity: a Tool Used, and Abused | False | By Alex S. Jones | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/a-sanitation-layoff-a-fight-with-wife-a-suicide-leap.html | A Sanitation Layoff, a Fight With Wife, a Suicide Leap | False | By John Kifner | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/tv-sports-castro-on-all-the-touchy-subjects.html | TV SPORTS; Castro, on All the Touchy Subjects | False | By Richard Sandomir | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-geoff-keezer-improvises.html | Jazz Festival; Geoff Keezer Improvises | False | By Peter Watrous | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-laurel-and-hardy-facts-224991.html | Laurel and Hardy Facts | False | | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/walesa-vs-parliament-voting-system-is-at-issue.html | Walesa vs. Parliament: Voting System Is at Issue | False | By John Tagliabue | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/sumner-locke-elliott-73-novelist-and-playwright-born-in-australia.html | Sumner Locke Elliott, 73, Novelist And Playwright Born in Australia | False | By Peter B. Flint | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/justices-rule-press-can-be-sued-for-divulging-a-source-s-identity.html | Justices Rule Press Can Be Sued For Divulging a Source's Identity | False | By Linda Greenhouse | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/bowhead-whale-on-the-rebound.html | Bowhead Whale on the Rebound | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-people-highland-superstores-to-cut-management.html | BUSINESS PEOPLE; Highland Superstores To Cut Management | False | By Isadore Barmash | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/tennis-seles-fined-6000-for-pulling-out-of-wimbledon.html | TENNIS; Seles Fined $6,000 for Pulling Out Of Wimbledon | False | By Robin Finn | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-194391.html | Music in Review | False | By James R. Oestreich | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-people-baseball-cards-extend-2-pacts.html | SPORTS PEOPLE: BASEBALL; Cards Extend 2 Pacts | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/congo-political-conference-gives-africa-a-democratic-model.html | Congo Political Conference Gives Africa a Democratic Model | False | By Kenneth B. Noble | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-reduce-new-york-taxes-and-restructure-the-state-government-221491.html | Reduce New York Taxes and Restructure the State Government | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/loss-of-genetic-diversity-imperils-crop-advances.html | Loss of Genetic Diversity Imperils Crop Advances | False | By William K. Stevens | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/briefs-351791.html | BRIEFS | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/foundation-ordered-to-pay-news-groups.html | Foundation Ordered To Pay News Groups | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/court-again-curbs-federal-appeals-by-state-inmates.html | COURT AGAIN CURBS FEDERAL APPEALS BY STATE INMATES | False | By Linda Greenhouse | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-shell-oil-to-sell-california-refinery.html | COMPANY NEWS; Shell Oil to Sell California Refinery | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/credit-markets-short-term-notes-down-slightly.html | CREDIT MARKETS; Short-Term Notes Down Slightly | False | By Kenneth N. Gilpin | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/crime-bill-conferees-agree-on-death-penalty.html | Crime-Bill Conferees Agree on Death Penalty | False | By Gwen Ifill | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/inside-651691.html | INSIDE | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/panel-urges-1000-a-child-tax-credit.html | Panel Urges $1,000-a-Child Tax Credit | False | By Robert Pear | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/college-for-the-study-of-masts-and-mackerel.html | College for the Study of Masts and Mackerel | False | By Andrew L. Yarrow | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/news-summary-809891.html | NEWS SUMMARY | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/higher-rents-approved-for-new-york-tenants.html | Higher Rents Approved For New York Tenants | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/symbols-are-louder-than-action.html | Symbols Are Louder Than Action | False | By James Sterngold | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/bush-says-he-s-puzzled-by-vaccine-article.html | Bush Says He's Puzzled by Vaccine Article | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/review-television-of-poets-politicians-and-pairs.html | Review/Television; Of Poets, Politicians and ... Pairs | False | By Walter Goodman | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/washington-journal-picking-ethiopian-food-it-s-a-political-decision.html | Washington Journal; Picking Ethiopian Food: It's a Political Decision | False | By Karen de Witt | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/basketball-notebook-forget-no-2-look-who-s-the-nets-no-1.html | BASKETBALL: NOTEBOOK; Forget No. 2. Look Who's the Nets' No. 1 | False | By Sam Goldaper | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/2-youths-die-in-queens-fire-man-is-charged-with-arson.html | 2 Youths Die in Queens Fire; Man Is Charged With Arson | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-people-baseball-dravecky-is-discharged.html | SPORTS PEOPLE: BASEBALL; Dravecky Is Discharged | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-winfield-hits-for-the-cycle.html | BASEBALL; Winfield Hits for the Cycle | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/style/chronicle-237091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/review-dance-in-washington-the-houston-ballet-performs-a-new-paul-taylor-piece.html | Review/Dance; In Washington, the Houston Ballet Performs a New Paul Taylor Piece | False | By Anna Kisselgoff | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/home-shopping-settlement.html | Home Shopping Settlement | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/quotation-of-the-day-081591.html | Quotation of the Day | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/mt-pinatubo-fertilizer-for-future-farmers.html | Mt. Pinatubo: Fertilizer for Future Farmers? | False | By Walter Sullivan | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/assembly-offers-budget-proposal-for-new-jersey.html | Assembly Offers Budget Proposal For New Jersey | False | By Peter Kerr | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/new-software-standards-plan.html | New Software Standards Plan | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/life-bleak-for-jordanians-who-fled-kuwait.html | Life Bleak for Jordanians Who Fled Kuwait | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-people-carlson-companies-names-key-officer.html | BUSINESS PEOPLE; Carlson Companies Names Key Officer | False | By Edwin McDowell | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/chief-of-employment-commission-criticizes-gop-bill-on-job-bias.html | Chief of Employment Commission Criticizes G.O.P. Bill on Job Bias | False | By Steven A. Holmes | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/c-corrections-111091.html | Corrections | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/science-watch-oil-eating-bacteria.html | SCIENCE WATCH; Oil-Eating Bacteria | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-reynolds-effort-to-improve-winston-image.html | THE MEDIA BUSINESS; Reynolds Effort to Improve Winston Image | False | By Stuart Elliott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/c-corrections-103091.html | Corrections | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/europeans-reach-accord-on-sales-tax.html | Europeans Reach Accord On Sales Tax | False | AP | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-finally-some-good-news-for-ayer-and-fresh-backer.html | THE MEDIA BUSINESS: ADVERTISING; Finally, Some Good News For Ayer and 'Fresh' Backer | False | By Stuart Elliott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/peripherals-elaborate-diagnosis-for-your-system.html | PERIPHERALS; Elaborate Diagnosis For Your System | False | By L. R. Shannon | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/fight-crime-not-liberty-the-exclusionary-rule-needs-protection.html | Fight Crime, Not Liberty; The Exclusionary Rule Needs Protection | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/moses-rosenthal-103-a-rabbi-for-77-years.html | Moses Rosenthal, 103, A Rabbi for 77 Years | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/raid-cuts-off-slugs-for-subway-cheats.html | Raid Cuts Off Slugs for Subway Cheats | False | By Ronald Sullivan | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/by-design-the-long-summer.html | By Design; The Long Summer | False | By Carrie Donovan | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/exporters-fight-costs-and-rules-of-brazil-s-ports.html | Exporters Fight Costs and Rules of Brazil's Ports | False | By James Brooke | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/high-school-sports-graduation-a-star-s-difficult-passage.html | HIGH SCHOOL SPORTS; Graduation: A Star's Difficult Passage | False | By Filip Bondy | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/6-greek-police-officers-hurt-as-bomb-explodes-in-athens.html | 6 Greek Police Officers Hurt As Bomb Explodes in Athens | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-my-husband-died-of-blood-transfused-aids-393991.html | My Husband Died of Blood-Transfused AIDS | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/science-watch-evidence-of-more-gas-in-milky-way-galaxy.html | SCIENCE WATCH; Evidence of More Gas In Milky Way Galaxy | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/sandinistas-booty-sets-off-a-bitter-battle-in-nicaragua.html | Sandinistas' Booty Sets Off A Bitter Battle in Nicaragua | False | By Mark A. Uhlig | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-people-747491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/iran-said-to-want-us-deal.html | Iran Said to Want U.S. Deal | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/a-tokyo-college-dismisses-2-in-a-scandal-over-cheating.html | A Tokyo College Dismisses 2 In a Scandal Over Cheating | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/the-bbc-explores-hollywood-s-heart-and-finds-it-ugly.html | The BBC Explores Hollywood's Heart And Finds It Ugly | False | By Larry Rohter | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/players-graduate-to-tougher-curves.html | Players Graduate to Tougher Curves | False | By Sara Rimer | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/golf-thomas-has-lead-in-ike.html | GOLF; Thomas Has Lead in Ike | False | By Alex Yannis | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/thomas-greelish-51-former-us-attorney.html | Thomas Greelish, 51, Former U.S. Attorney | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/rufino-tamayo-a-leader-in-mexican-art-dies-at-91.html | Rufino Tamayo, a Leader in Mexican Art, Dies at 91 | False | By Michael Brenson | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-people-football-1-year-pact-for-walker.html | SPORTS PEOPLE: FOOTBALL; 1-Year Pact for Walker | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/gore-seeks-formal-inquiry-in-hostage-case.html | Gore Seeks Formal Inquiry in Hostage Case | False | AP | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-twins-mar-yankee-pitcher-s-hour-upon-the-stage.html | BASEBALL; Twins Mar Yankee Pitcher's Hour Upon the Stage | False | By Jack Curry | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-sabena-in-talks.html | COMPANY NEWS; Sabena in Talks | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/tennis-foul-weather-forces-wimbledon-to-wait.html | TENNIS; Foul Weather Forces Wimbledon to Wait | False | By Robin Finn | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/warned-not-to-testify-theft-victim-is-shot.html | Warned Not to Testify, Theft Victim Is Shot | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/scientists-study-ancient-dna-for-glimpses-of-past-worlds.html | Scientists Study Ancient DNA for Glimpses of Past Worlds | False | By Malcolm W. Browne | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/style/chronicle-236291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/review-fashion-cruise-wear-from-europe.html | Review/Fashion; Cruise Wear From Europe | False | By Bernadine Morris | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-several-permutations-of-today-s-saxophone.html | Jazz Festival; Several Permutations Of Today's Saxophone | False | By Jon Pareles | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-reduce-new-york-taxes-and-restructure-the-state-government-how-to-raise-revenue-227391.html | Reduce New York Taxes and Restructure the State Government; How to Raise Revenue | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/large-gas-find-in-china.html | Large Gas Find in China | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/bridge-271591.html | Bridge | False | By Alan Truscott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/editorial-notebook-germany-s-once-and-future-capital.html | Editorial Notebook; Germany's Once and Future Capital | False | By Karl E. Meyer | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/austine-m-hearst-72-newspaper-columnist.html | Austine M. Hearst, 72, Newspaper Columnist | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/transactions-971091.html | TRANSACTIONS | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/c-corrections-433591.html | Corrections | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-doubts-grow-over-time-warner-offering.html | THE MEDIA BUSINESS; Doubts Grow Over Time Warner Offering | False | By Geraldine Fabrikant | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/careers-companies-add-managers-for-education.html | Careers; Companies Add Managers for Education | False | By Elizabeth M. Fowler | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/lawyer-suggests-sex-suspect-was-not-named-immediately.html | Lawyer Suggests Sex Suspect Was Not Named Immediately | False | By Joseph P. Fried | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/dow-drops-by-52.55-to-2913.01.html | Dow Drops By 52.55, To 2,913.01 | False | By H. J. Maidenberg | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/boxing-notebook-dr-jekyll-or-mr-tyson-a-mixture-of-extremes.html | BOXING: NOTEBOOK; Dr. Jekyll or Mr. Tyson, A Mixture of Extremes | False | By Phil Berger | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/guards-lax-before-riot-jail-chief-says.html | Guards Lax Before Riot, Jail Chief Says | False | By Selwyn Raab | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/key-rates-303791.html | Key Rates | False | | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/c-corrections-115391.html | Corrections | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-people-hockey-muckler-ponders-move-to-sabres-front-office.html | SPORTS PEOPLE: HOCKEY; Muckler Ponders Move To Sabres' Front Office | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/c-corrections-120091.html | Corrections | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/other-shreds-of-the-past.html | Other Shreds of the Past | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/q-a-930291.html | Q&A | False | By C. Claiborne Ray | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-195191.html | Music in Review | False | By Bernard Holland | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-193591.html | Music in Review | False | By James R. Oestreich | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/chess-264291.html | Chess | False | By Robert Byrne | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-erickson-s-12th-night-is-a-two-hit-show.html | BASEBALL; Erickson's 12th Night Is a Two-Hit Show | False | By Malcolm Moran | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-bobby-short-celebrates-new-york.html | Jazz Festival; Bobby Short Celebrates New York | False | By Stephen Holden | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/northrop-settles-workers-suit-on-false-missile-tests-for-8-million.html | Northrop Settles Workers' Suit on False Missile Tests for $8 Million | False | By Richard W. Stevenson | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/l-my-husband-died-of-blood-transfused-aids-test-for-virus-also-270191.html | My Husband Died of Blood-Transfused AIDS; Test for Virus Also | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-digest-825091.html | BUSINESS DIGEST | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-people-tv-sports-parcells-getting-around.html | SPORTS PEOPLE: TV SPORTS; Parcells Getting Around | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/briefs-786591.html | BRIEFS | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/parolee-is-charged-in-killing.html | Parolee Is Charged in Killing | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/aid-to-salvador-can-wait.html | Aid to Salvador Can Wait | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-time-warner-in-sales-shift.html | THE MEDIA BUSINESS; Time Warner In Sales Shift | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/videotaped-bush-speech-is-booed-at-opening-of-teamsters-meeting.html | Videotaped Bush Speech Is Booed At Opening of Teamsters Meeting | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/abortion-foes-say-poll-backs-curb-on-advice.html | Abortion Foes Say Poll Backs Curb on Advice | False | By Adam Clymer | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-of-the-times-supporter-worrying-about-seles.html | Sports of The Times; Supporter Worrying About Seles | False | By George Vecsey | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/new-york-s-film-office-may-suffer-sharp-cuts.html | New York's Film Office May Suffer Sharp Cuts | False | By Glenn Collins | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/cambodian-factions-agree-to-halt-arms-imports.html | Cambodian Factions Agree to Halt Arms Imports | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/military-exports-to-iraq-come-under-scrutiny.html | Military Exports to Iraq Come Under Scrutiny | False | By Clyde H. Farnsworth | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/executive-changes-285591.html | EXECUTIVE CHANGES | False | | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/market-place-rosy-accounting-at-japan-s-banks.html | Market Place; Rosy Accounting At Japan's Banks | False | By James Sterngold | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/health/the-doctor-s-world-gains-cited-on-aids-but-urgency-remains.html | THE DOCTOR'S WORLD; Gains Cited on AIDS, But Urgency Remains | False | By Lawrence K. Altman, M.d. | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/new-software-for-apple-links-with-ibm-units.html | New Software for Apple Links With I.B.M. Units | False | By Eben Shapiro | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/soviet-hard-liners-keep-up-the-attacks.html | Soviet Hard-Liners Keep Up the Attacks | False | By Serge Schmemann | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/iraq-tells-of-constant-electricity-crisis.html | Iraq Tells of Constant Electricity Crisis | False | By Patrick E. Tyler | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/fight-crime-not-liberty-senator-d-amato-waffles-on-weapons.html | Fight Crime, Not Liberty; Senator D'Amato Waffles on Weapons | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/to-our-readers.html | To Our Readers | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-in-unforgiving-haste-a-shift-atop-bantam.html | COMPANY NEWS; In Unforgiving Haste, A Shift Atop Bantam | False | By Roger Cohen | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/books/books-of-the-times-the-legendary-goethe-as-a-developing-artist.html | Books of The Times; The Legendary Goethe As a Developing Artist | False | By Michiko Kakutani | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/tobacco-company-must-stand-trial.html | TOBACCO COMPANY MUST STAND TRIAL | False | By Joseph F. Sullivan | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/work-force-in-bridgeport-is-squeezed-by-2-laws.html | Work Force In Bridgeport Is Squeezed By 2 Laws | False | By George Judson | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-dominance-dwindles-for-mets-pitchers.html | BASEBALL; Dominance Dwindles For Mets' Pitchers | False | By Joe Sexton | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/patterns-186291.html | Patterns | False | By Woody Hochswender | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/personal-computers-tandon-s-modular-upgradeability.html | PERSONAL COMPUTERS; Tandon's Modular Upgradeability | False | By Peter H. Lewis | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/on-horse-racing-intertrack-craze-lands-in-florida.html | ON HORSE RACING; Intertrack 'Craze' Lands in Florida | False | By Joseph Durso | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/tandy-sees-profits-halved-radio-shack-to-add-brands.html | Tandy Sees Profits Halved; Radio Shack to Add Brands | False | By Thomas C. Hayes | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/ruling-on-lawsuits-by-news-sources.html | Ruling on Lawsuits by News Sources | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/with-7-days-left-new-york-city-grapples-with-budget-conflicts.html | With 7 Days Left, New York City Grapples With Budget Conflicts | False | By Todd S. Purdum | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/sigiriya-journal-a-veritable-versailles-600-feet-up-on-a-rock.html | Sigiriya Journal; A Veritable Versailles, 600 Feet Up on a Rock | False | By Barbara Crossette | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/yugoslav-premier-in-plea-to-republics.html | Yugoslav Premier in Plea to Republics | False | By Chuck Sudetic | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/work-teams-not-all-teamwork.html | Work Teams: Not All Teamwork | False | By Barnaby J. Feder | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/ho-hum-no-more-concrete-goes-high-tech.html | Ho-Hum No More, Concrete Goes High-Tech | False | By William J. Broad | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/vietnam-party-vows-to-maintain-absolute-power.html | Vietnam Party Vows to Maintain Absolute Power | False | By Philip Shenon | 1991-07-10 | TX 3-093889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/aftermath-of-l-tryptophan.html | Aftermath of L-Tryptophan | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/dexter-m-keezer-is-dead-at-95-economist-gauged-us-outlook.html | Dexter M. Keezer Is Dead at 95; Economist Gauged U.S. Outlook | False | By Alfonso A. Narvaez | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/bunkering.html | Bunkering | False | By Garry Trudeau | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/dow-marion-insider-case.html | Dow-Marion Insider Case | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/allied-flotilla-quickly-clears-mines-off-kuwait.html | Allied Flotilla Quickly Clears Mines Off Kuwait | False | By Eric Schmitt | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/kevin-o-connor-an-actor-director-and-teacher-56.html | Kevin O'Connor, An Actor, Director And Teacher, 56 | False | By Joan Cook | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/science/no-global-threat-seen-from-oil-fires.html | No Global Threat Seen From Oil Fires | False | By Matthew L. Wald | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-and-health-computer-says-take-2-aspirin.html | Business and Health; Computer Says Take 2 Aspirin | False | By Milt Freudenheim | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/chase-unit-offers-311-million-issue.html | Chase Unit Offers $311 Million Issue | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-ibm-to-license-borland-software.html | COMPANY NEWS; I.B.M. to License Borland Software | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/news/perry-ellis-americana.html | Perry Ellis Americana | False | By Bernadine Morris | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/suffolk-bond-issue-on-credit-watch.html | Suffolk Bond Issue On Credit Watch | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-president-quits-at-circle-k.html | COMPANY NEWS; President Quits At Circle K | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-bondholders-hire-firms-to-fight-orion.html | COMPANY NEWS; Bondholders Hire Firms to Fight Orion | False | By Geraldine Fabrikant | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/on-my-mind-praying-in-london.html | On My Mind; Praying in London | False | By A. M. Rosenthal | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/reforming-campaign-reform.html | Reforming Campaign Reform | False | By Norman J. Ornstein | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/white-house-stresses-loyalty-to-sununu.html | White House Stresses Loyalty to Sununu | False | By R. W. Apple Jr. | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/world/china-said-to-curb-foreign-research.html | CHINA SAID TO CURB FOREIGN RESEARCH | False | By Sheryl Wudunn | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-computer-group.html | COMPANY NEWS; Computer Group | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-people-golf-doyle-joins-us-team.html | SPORTS PEOPLE: GOLF; Doyle Joins U.S. Team | False | | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/us/defendant-in-bombing-case-defends-lies-in-court.html | Defendant in Bombing Case Defends Lies in Court | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-25 | 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/wrestling-trial-opens-for-physician-in-steroid-case.html | WRESTLING; Trial Opens for Physician in Steroid Case | False | AP | 1991-07-10 | TX 3-093889 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/c-corrections-509091.html | Corrections | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/sports-people-baseball-dykstra-makes-trip.html | SPORTS PEOPLE: BASEBALL; Dykstra Makes Trip | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/bank-funds-and-cd-s-off-slightly.html | Bank Funds And C.D.'s Off Slightly | False | | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/europeans-warn-on-yugoslav-split-us-deplores-moves.html | EUROPEANS WARN ON YUGOSLAV SPLIT; U.S. Deplores Moves | False | By David Binder | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/food-notes-095091.html | Food Notes | False | By Florence Fabricant | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/dragnet-on-a-bus.html | Dragnet on a Bus | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-mariners-held-hitless-for-7-as-white-sox-win-5th-straight.html | BASEBALL; Mariners Held Hitless for 7 As White Sox Win 5th Straight | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-wells-fargo-s-wall-st-shocker.html | COMPANY NEWS; Wells Fargo's Wall St. Shocker | False | By Lawrence M. Fisher | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/two-wrecks-of-1850-s-are-found-in-lake-erie.html | Two Wrecks of 1850's Are Found in Lake Erie | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-ddb-needham-names-two-creative-directors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Names Two Creative Directors | False | By Stuart Elliott | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/senate-defeats-measure-backing-searches-without-warrants.html | Senate Defeats Measure Backing Searches Without Warrants | False | By Gwen Ifill | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/simon-siegel-85-dies-former-abc-executive.html | Simon Siegel, 85, Dies; Former ABC Executive | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/europeans-warn-on-yugoslav-split.html | EUROPEANS WARN ON YUGOSLAV SPLIT | False | By Alan Riding | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/national-gallery-wing-set-to-open-in-london.html | National Gallery Wing Set to Open in London | False | By Michael Kimmelman | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/key-rates-339391.html | Key Rates | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-for-one-night-it-s-like-the-old-magdan.html | BASEBALL; For One Night, It's Like the Old Magdan | False | By Harvey Araton | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-beazer-shifting-to-us-in-sale-of-europe-units.html | COMPANY NEWS; Beazer Shifting to U.S. In Sale of Europe Units | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/news-summary-893091.html | NEWS SUMMARY | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/business-technology-plastic-bottles-move-beyond-soda.html | BUSINESS TECHNOLOGY; Plastic Bottles Move Beyond Soda | False | By Jonathan P. Hicks | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/merc-disciplines-5-traders.html | Merc Disciplines 5 Traders | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/5-bystanders-including-child-hit-by-gunfire.html | 5 Bystanders, Including Child, Hit By Gunfire | False | By John T. McQuiston | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-it-s-no-illusion-yankees-beat-clemens.html | BASEBALL; It's No Illusion: Yankees Beat Clemens | False | By Michael Martinez | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/tennis-mcenroe-rolls-beyond-spotlight.html | TENNIS; McEnroe Rolls Beyond Spotlight | False | By George Vecsey | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-why-bridgeport-had-to-file-for-bankruptcy-664991.html | Why Bridgeport Had To File for Bankruptcy | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/foreign-affairs-a-nuclear-ripoff.html | Foreign Affairs; A Nuclear Ripoff? | False | By Leslie H. Gelb | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS; Treasury Issues Narrowly Mixed | False | By Kenneth N. Gilpin | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/inside-813191.html | INSIDE | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/executive-changes-862091.html | EXECUTIVE CHANGES | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/style/a-queens-evocation-of-india-vegetarian-fare-by-a-maharaj.html | A Queens Evocation of India: Vegetarian Fare by a Maharaj | False | By Madhur Jaffrey | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/style/strangers-beware-boontling-spoken-here-only-here.html | Strangers, Beware: Boontling Spoken Here (Only Here) | False | By Katherine Bishop, | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-slam-by-mcreynolds-catches-expos-in-the-ninth.html | BASEBALL; Slam by McReynolds Catches Expos in the Ninth | False | By Joe Sexton | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/business-people-at-t-executive-is-given-global-duties.html | BUSINESS PEOPLE; A.T.&T. Executive Is Given Global Duties | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/new-disclosure-in-wilder-robb-dispute-over-tape.html | New Disclosure in Wilder-Robb Dispute Over Tape | False | By B. Drummond Ayres Jr. | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/another-thorn-in-plan-to-install-new-turnstiles.html | Another Thorn In Plan to Install New Turnstiles | False | By Calvin Sims | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/doctor-tied-to-steroid-sales.html | Doctor Tied to Steroid Sales | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/tom-p-peters-sr-hatmaker-100.html | Tom P. Peters Sr., Hatmaker, 100 | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/rebels-in-peru-open-drive-killing-60-people-in-a-week.html | Rebels in Peru Open Drive, Killing 60 People in a Week | False | By Nathaniel C. Nash | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/new-trial-ordered-in-miami-police-shooting.html | New Trial Ordered in Miami Police Shooting | False | By Anthony Depalma | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/white-house-memo-indispensability-of-sununu-is-creating-hard-questions.html | White House Memo; 'Indispensability' of Sununu Is Creating Hard Questions | False | By Maureen Dowd | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/dow-falls-2.90-bank-stocks-are-battered.html | Dow Falls 2.90; Bank Stocks Are Battered | False | By H. J. Maidenberg | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/winery-wants-pacific-coast-appellation.html | Winery Wants 'Pacific Coast' Appellation | False | By Howard G. Goldberg | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/a-korean-war-parade-decades-late.html | A Korean War Parade, Decades Late | False | By James Barron | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/prosecutor-presses-dropping-murder-case-for-4-officers.html | Prosecutor Presses Dropping Murder Case for 4 Officers | False | By Joseph P. Fried | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-amoco-approved-for-soviet-project.html | COMPANY NEWS; Amoco Approved For Soviet Project | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/real-estate-in-san-francisco-a-new-mall-with-2-decks-and-parking.html | Real Estate; In San Francisco, a New Mall With 2 Decks and Parking | False | By John McCloud | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-michigan-business-school-gets-20-million-donation.html | COMPANY NEWS; Michigan Business School Gets $20 Million Donation | False | By Doron P. Levin | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/theater-in-review-656891.html | Theater in Review | False | By Stephen Holden | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/paul-ecke-dies-at-96-poinsettia-developer.html | Paul Ecke Dies at 96; Poinsettia Developer | False | AP | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/de-gustibus-the-kindest-cuts-of-all-a-master-butcher-s-master-strokes.html | DE GUSTIBUS; The Kindest Cuts of All: A Master Butcher's Master Strokes | False | By Florence Fabricant | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/golf-courville-gains-2d-ike-in-a-row.html | GOLF; Courville Gains 2d Ike in a Row | False | By Alex Yannis | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/david-harshaw-87-headed-hat-company.html | David Harshaw, 87; Headed Hat Company | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/results-plus-173691.html | RESULTS PLUS | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/quotation-of-the-day-477891.html | Quotation of the Day | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-high-tech-medicine-pays-physicians-best-a-killing-on-aids-659291.html | High-Tech Medicine Pays Physicians Best; 'A Killing on AIDS' | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/media-business-advertising-two-small-agencies-unite-pull-bigger-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Two Small Agencies Unite To Pull In Bigger Accounts | False | By Stuart Elliott | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/news/for-freshman-teacher-corps-a-sobering-year.html | For Freshman Teacher Corps, a Sobering Year | False | By Susan Chira | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/c-corrections-507391.html | Corrections | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/movies/comparing-before-and-after-in-a-salute-to-film-sequels.html | Comparing Before and After In a Salute to Film Sequels | False | By Janet Maslin | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/prisoners-view-of-riot-a-reaction-to-brutality.html | Prisoners' View of Riot: A Reaction to Brutality | False | By Selwyn Raab | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/sports-of-the-times-nets-risk-missing-shot-at-anderson.html | Sports Of The Times; Nets Risk Missing Shot At Anderson | False | By Dave Anderson | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/education/philadelphia-high-schools-to-offer-condoms.html | Philadelphia High Schools to Offer Condoms | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/basketball-knicks-will-take-the-best-of-what-s-left.html | BASKETBALL; Knicks Will Take the Best of What's Left | False | By Clifton Brown | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/interstate-banking-provision-survives-house-panel-votes.html | Interstate Banking Provision Survives House Panel Votes | False | By Stephen Labaton | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/eating-well-lower-fat-foods-vs-us-standards.html | EATING WELL; Lower-Fat Foods Vs. U.S. Standards | False | By Marian Burros | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/the-pop-life-033091.html | The Pop Life | False | By Stephen Holden | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/us-allows-oldest-a-plant-to-continue-its-operations.html | U.S. Allows Oldest A-Plant To Continue Its Operations | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/army-sends-tanks-to-algerian-capital-after-day-of-rioting.html | Army Sends Tanks To Algerian Capital After Day of Rioting | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/preparing-for-london-conference-gorbachev-meets-with-reformers.html | Preparing for London Conference, Gorbachev Meets With Reformers | False | By Francis X. Clines | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/gillett-holdings-seeks-shelter-in-chapter-11.html | Gillett Holdings Seeks Shelter in Chapter 11 | False | By Geraldine Fabrikant | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-subaru-media-business-goes-to-wieden-too.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Subaru Media Business Goes to Wieden, Too | False | By Stuart Elliott | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/open-positions-on-short-sales-up-3-8-on-nasdaq.html | Open Positions on Short Sales Up 3.8% on Nasdaq | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/florida-executes-informer-s-killer.html | FLORIDA EXECUTES INFORMER'S KILLER | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/style/chronicle-622391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-silver-supply-meets-all-of-the-demand-640191.html | Silver Supply Meets All of the Demand | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/books/books-of-the-times-shifting-causes-updates-from-the-american-left.html | Books of The Times; Shifting Causes: Updates From the American Left | False | By Herbert Mitgang | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/james-walsh-68-actor-and-producer.html | James Walsh, 68, Actor and Producer | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/on-baseball-gooden-s-biggest-foe-the-doc-of-yore.html | ON BASEBALL; Gooden's Biggest Foe: The Doc of Yore | False | By Claire Smith | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/movies/cannes-films-set-for-modern-museum.html | Cannes Films Set for Modern Museum | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/l-blurred-color-line-953791.html | Blurred Color Line | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/60-minute-gourmet-994491.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/news/book-notes-007191.html | Book Notes | False | By Roger Cohen | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/style/chronicle-624091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/a-revival-is-seen-for-junk-bonds-as-market-gains.html | A REVIVAL IS SEEN FOR 'JUNK BONDS' AS MARKET GAINS | False | By Diana B. Henriques | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/correction/c-600-hasidim-may-be-evicted-from-suburban-enclave-575791.html | 600 Hasidim May Be Evicted From Suburban Enclave | False | By James Feron | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/trendy-nightclub-is-out-of-fashion-judge-rules.html | Trendy Nightclub Is Out of Fashion, Judge Rules | False | By Michael Lev | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/us-company-linked-to-iraqi-atom-program.html | U.S. Company Linked to Iraqi Atom Program | False | By Clyde H. Farnsworth | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/carolco-flexes-its-muscle-overseas.html | Carolco Flexes Its Muscle Overseas | False | By Richard W. Stevenson | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-high-tech-medicine-pays-physicians-best-642891.html | High-Tech Medicine Pays Physicians Best | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/health/study-questions-routine-molar-removal.html | Study Questions Routine Molar Removal | False | By Sandra Blakeslee | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/nightclub-fined-for-suing-foes-in-community.html | Nightclub Fined For Suing Foes In Community | False | By Ronald Sullivan | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/wide-abuse-cited-in-nursing-home-insurance.html | Wide Abuse Cited in Nursing Home Insurance | False | By Robert Pear | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/metropolitan-diary-074891.html | Metropolitan Diary | False | By Ron Alexander | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/johnny-carson-s-son-dies-in-an-auto-crash.html | Johnny Carson's Son Dies in an Auto Crash | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-public-universities-are-in-no-way-second-best-641091.html | Public Universities Are in No Way Second Best | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/the-teamsters-rush-headlong-into-democracy.html | The Teamsters Rush Headlong Into Democracy | False | By Peter T. Kilborn | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/review-theater-struggling-to-love-but-aware-of-the-odds.html | Review/Theater; Struggling to Love, But Aware of the Odds | False | By Frank Rich | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/sports-people-baseball-support-for-mariners.html | SPORTS PEOPLE: BASEBALL; Support for Mariners | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/irving-lerner-77-dies-headed-clothing-chain.html | Irving Lerner, 77, Dies; Headed Clothing Chain | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/alvin-tanenbaum-63-electronics-executive.html | Alvin Tanenbaum, 63, Electronics Executive | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/new-us-dispute-with-israel-seen.html | New U.S. Dispute With Israel Seen | False | By Thomas L Friedman | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/durables-orders-up-3.8-in-may.html | Durables Orders Up 3.8% in May | False | By Robert D. Hershey Jr. | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/kgb-aide-tells-of-defector-who-was-kim-philby-s-handler.html | K.G.B. Aide Tells of Defector Who Was Kim Philby's Handler | False | By David Binder | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-people-458191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/big-five-accept-spectrum-deal.html | Big Five Accept Spectrum Deal | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/franz-cardinal-hengsbach-german-prelate-80.html | Franz Cardinal Hengsbach, German Prelate, 80 | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/homeless-living-outside-coliseum-face-removal-tonight.html | Homeless Living Outside Coliseum Face Removal Tonight | False | By Nick Ravo | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/c-corrections-506591.html | Corrections | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/marchi-undergoes-surgery.html | Marchi Undergoes Surgery | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-clemens-reversal-to-lose-is-human.html | BASEBALL; Clemens Reversal: To Lose Is Human | False | By Malcolm Moran | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-high-tech-medicine-plays-physicians-best-blame-congress-661491.html | High-Tech Medicine Plays Physicians Best; Blame Congress | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/abortion-rules-force-clinics-to-weigh-money-and-mission.html | Abortion Rules Force Clinics To Weigh Money and Mission | False | By Tamar Lewin | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/business-technology-now-a-stolen-car-can-summon-the-police.html | BUSINESS TECHNOLOGY; Now a Stolen Car Can Summon the Police | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/kate-hall-soprano-82.html | Kate Hall, Soprano, 82 | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/sports-people-america-s-cup-koch-s-co-skipper-withdraws-from-crew.html | SPORTS PEOPLE: AMERICA'S CUP; Koch's Co-Skipper Withdraws From Crew | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/sales-of-existing-houses-rose-6-percent-last-month.html | Sales of Existing Houses Rose 6 Percent Last Month | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/tennis-navratilova-survives-after-a-first-round-scare.html | TENNIS; Navratilova Survives After a First-Round Scare | False | By Robin Finn | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/business-digest-896491.html | BUSINESS DIGEST | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/robert-o-byrne-writer-and-producer-74.html | Robert O'Byrne, Writer and Producer, 74 | False | | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/theater-in-review-657691.html | Theater in Review | False | By Wilborn Hampton | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-accounts-460391.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/deadlock-on-child-beeper-ban.html | Deadlock on Child Beeper Ban | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/study-finds-mysterious-rise-in-childhood-cancer-rate.html | Study Finds Mysterious Rise In Childhood Cancer Rate | False | By Natalie Angier | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/david-r-meinster-economics-professor-49.html | David R. Meinster, Economics Professor, 49 | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/dr-charles-g-child-83-is-dead-surgeon-and-hypertension-expert.html | Dr. Charles G. Child, 83, Is Dead; Surgeon and Hypertension Expert | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/l-visits-for-the-elderly-655091.html | Visits for the Elderly | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-470591.html | COMPANY NEWS; | False | By Agis Salpukas | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/basketball-mutombo-it-s-when-not-where-he-goes.html | BASKETBALL; Mutombo: It's When Not Where He Goes | False | By Sam Goldaper | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/sesquipedalians.html | Sesquipedalians | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/economic-scene-car-wars-more-bad-news.html | Economic Scene; Car Wars: More Bad News | False | By Peter Passell | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/education/for-scholarly-nirvana-familiar-questions-as-leaders-change.html | For Scholarly Nirvana, Familiar Questions as Leaders Change | False | By Anthony Depalma | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/news/review-television-tales-from-the-crypt-raises-ratings-for-hbo.html | Review/Television; 'Tales From the Crypt' Raises Ratings for HBO | False | By John J. O'Connor | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/arts-festival-a-success-early-reports-suggest.html | Arts Festival a Success, Early Reports Suggest | False | By Glenn Collins | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/colleges-nevada-set-with-report-on-ticket-irregularities.html | COLLEGES; Nevada Set With Report On Ticket Irregularities | False | By William C. Rhoden | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/after-7-centuries-slovenia-is-free.html | After 7 Centuries, Slovenia Is Free | False | By Peter Millonig | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/vehicle-sales-dropped-2.4-in-mid-june.html | Vehicle Sales Dropped 2.4% In Mid-June | False | By Doron P. Levin | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/wine-talk-054391.html | Wine Talk | False | By Frank J. Prial | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/graham-leaves-her-estate-to-head-of-dance-company.html | Graham Leaves Her Estate To Head of Dance Company | False | By Jennifer Dunning | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/2-yugoslav-states-vote-independence-to-press-demands.html | 2 YUGOSLAV STATES VOTE INDEPENDENCE TO PRESS DEMANDS | False | By Chuck Sudetic | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/campaigns-look-to-news-media-for-travel-money.html | Campaigns Look to News Media for Travel Money | False | By Adam Clymer | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/democrats-ready-to-battle-bush-on-china.html | Democrats Ready to Battle Bush on China | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/brazilian-leader-acts-to-protect-the-amazon.html | Brazilian Leader Acts to Protect the Amazon | False | By James Brooke | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/l-congress-party-has-served-india-well-663091.html | Congress Party Has Served India Well | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/salvadorans-victims-of-a-glitch.html | Salvadorans, Victims of a Glitch | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/health/personal-health-025091.html | Personal Health | False | By Jane E. Brody | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/doctors-warn-of-interference.html | Doctors Warn of Interference | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/c-corrections-488891.html | Corrections | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/c-corrections-502291.html | Corrections | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/sumner-locke-elliott-a-novelist-playwright-and-actor-dies-at-73.html | Sumner Locke Elliott, a Novelist, Playwright and Actor, Dies at 73 | False | By Peter B. Flint | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/the-poorest-americans-a-bold-flawed-remedy-for-children.html | The Poorest Americans; A Bold -- Flawed -- Remedy for Children | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/market-place-america-west-s-fight-to-survive.html | Market Place; America West's Fight to Survive | False | By Agis Salpukas | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/frozen-yogurt-tasty-but-no-health-food.html | Frozen Yogurt: Tasty, But No Health Food | False | By Marian Burros | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/japan-stock-inquiry-urged.html | Japan Stock Inquiry Urged | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/quiet-czech-triumph-russians-out.html | Quiet Czech Triumph: Russians Out | False | By Henry Kamm | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/york-college-gets-president.html | York College Gets President | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/walter-benedict-dies-methodist-minister-88.html | Walter Benedict Dies; Methodist Minister, 88 | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/theater-in-review-986391.html | Theater in Review | False | By Wilborn Hampton | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/julian-francis-deeken-franciscan-priest-62.html | Julian Francis Deeken, Franciscan Priest, 62 | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/disney-films-cool-debut.html | Disney Film's Cool Debut | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/moscow-journal-young-scholars-start-to-disconnect-the-party-line.html | Moscow Journal; Young Scholars Start to Disconnect the Party Line | False | By Esther B. Fein | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/style/chronicle-949991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/business-people-allied-signal-aerospace-names-president-elect.html | BUSINESS PEOPLE; Allied-Signal Aerospace Names President-Elect | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/european-bank-aid-for-poland.html | European Bank Aid for Poland | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/the-new-york-bloc.html | The New York Bloc | False | By James Rouen | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/basketball-nets-dilemma-is-it-anderson-or-owens.html | BASKETBALL; Nets' Dilemma: Is It Anderson or Owens? | False | By Jack Curry | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/few-of-the-working-poor-get-houses-in-s-l-rescue-plan.html | Few of the Working Poor Get Houses in S.& L. Rescue Plan | False | By Leslie Wayne | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/in-the-nation-a-necessary-inquiry.html | In the Nation; A Necessary Inquiry | False | By Tom Wicker | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/sports-people-baseball-braves-get-petry.html | SPORTS PEOPLE: BASEBALL; Braves Get Petry | False | | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/hypertension-drugs-said-to-cut-coronaries-among-elderly.html | Hypertension Drugs Said to Cut Coronaries Among Elderly | False | By Warren E. Leary | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-metro-air-suing-on-american-deal.html | COMPANY NEWS; Metro Air Suing On American Deal | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/proposed-base-closings-criticized-by-the-pentagon-as-disruptive.html | Proposed Base Closings Criticized By the Pentagon as 'Disruptive' | False | By Gwen Ifill | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/fear-of-aids-is-higher-in-new-york-poll-finds.html | Fear of AIDS Is Higher In New York, Poll Finds | False | By Mireya Navarro | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/aid-plan-for-new-york-city-snarled-in-state-fiscal-fight.html | Aid Plan for New York City Snarled in State Fiscal Fight | False | By Elizabeth Kolbert | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/health/low-fat-diet-might-add-only-months-to-lifetime-study-says.html | Low-Fat Diet Might Add Only Months To Lifetime, Study Says | False | By Jane E. Brody | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/peter-a-d-arcy-actor-77.html | Peter A. D'Arcy, Actor, 77 | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/style/janis-burenga-weds.html | Janis Burenga Weds | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/bridge-270291.html | Bridge | False | By Alan Truscott | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/kuwait-says-martial-law-ends-today.html | Kuwait Says Martial Law Ends Today | False | By John H. Cushman Jr. | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/pilot-confusion-blamed-in-detroit-jet-crash.html | Pilot Confusion Blamed in Detroit Jet Crash | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/jazz-festival-doc-cheatham-and-his-admirers-give-clinic-on-how-to-play-swing.html | Jazz Festival; Doc Cheatham and His Admirers Give Clinic on How to Play Swing | False | By Peter Watrous | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-johnson-buyout-bid-dropped.html | COMPANY NEWS; Johnson Buyout Bid Dropped | False | AP | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/needle-exchangers-had-right-to-break-law-judge-rules.html | Needle-Exchangers Had Right to Break Law, Judge Rules | False | By Ronald Sullivan | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/us/inquiry-on-aids-dentist-finds-unsettling-pattern.html | Inquiry on AIDS Dentist Finds Unsettling Pattern | False | By Anthony Depalma | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/briefs-296691.html | BRIEFS | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/c-corrections-503091.html | Corrections | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/boxing-countdown-to-tyson-ruddock-rematch-in-final-stages.html | BOXING; Countdown to Tyson-Ruddock Rematch in Final Stages | False | By Phil Berger | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/world/the-un-today.html | The U.N. Today | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/jazz-festival-two-groups-two-sounds.html | Jazz Festival; Two Groups, Two Sounds | False | By John S. Wilson | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/anti-homosexual-t-shirts-prompt-suspension-of-syracuse-fraternity.html | Anti-Homosexual T-Shirts Prompt Suspension of Syracuse Fraternity | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/new-yorkers-roar-over-cuts-and-officials-urge-them-on.html | New Yorkers Roar Over Cuts, And Officials Urge Them On | False | By Felicia R. Lee | 1991-07-10 | TX 3-093878 | | |
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/jazz-festival-danish-but-not-a-pastry.html | Jazz Festival; Danish, but Not a Pastry | False | By Stephen Holden | 1991-07-10 | TX 3-093878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-26 | 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/transactions-193091.html | TRANSACTIONS | False | | 1991-07-10 | TX 3-093878 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/when-remodelers-are-archeologists.html | When Remodelers Are Archeologists | False | By Eve M. Kahn | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | Clinical Data reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/dow-up-2.90-but-second-tier-stocks-slip.html | Dow Up 2.90 but Second-Tier Stocks Slip | False | By H. J. Maidenberg | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | Intermark Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/review-city-ballet-yvonne-borree-stars-in-mother-goose.html | Review/City Ballet; Yvonne Borree Stars In 'Mother Goose' | False | By Jennifer Dunning | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/new-finding-moves-up-epoch-of-neanderthals.html | New Finding Moves Up Epoch of Neanderthals | False | By William K. Stevens | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-at-t-planning-new-mobile-phone.html | COMPANY NEWS; AT.&T. Planning New Mobile Phone | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/lowrance-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Lowrance Electronics Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-how-to-read-the-black-migration-to-the-north-931791.html | How to Read the Black Migration to the North | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Home Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/ama-approves-aids-testing-for-doctors-and-health-workers.html | A.M.A. Approves AIDS Testing For Doctors and Health Workers | False | By Isabel Wilkerson | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/gillett-holdings-in-filing-for-bankruptcy-protection.html | Gillett Holdings in Filing For Bankruptcy Protection | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/inside-065491.html | INSIDE | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/finance-new-issues-707691.html | FINANCE/NEW ISSUES; | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/canal-capital-corp-reports-earnings-for-qtr-to-april-30.html | Canal Capital Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | Dycom Industries reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-of-the-times-no-window-in-shriver-s-new-digs.html | Sports of The Times; No Window In Shriver's New Digs | False | By George Vecsey | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-for-ears-needing-chairs-and-faucets.html | CURRENTS; For Ears Needing Chairs and Faucets | False | By Suzanne Stephens | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/cabletron-systems-inc-reports-earnings-for-qtr-to-may-31.html | Cabletron Systems Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3Com Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/stride-rite-corp-reports-earnings-for-qtr-to-may-31.html | Stride Rite Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/a-marked-change-in-style-for-nomura-s-leadership.html | A Marked Change in Style For Nomura's Leadership | False | By James Sterngold | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/california-nears-budget-deadline-14-billion-short.html | California Nears Budget Deadline $14 Billion Short | False | By Robert Reinhold | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/court-battle-opens-on-bridgeport-bankruptcy-plea.html | Court Battle Opens on Bridgeport Bankruptcy Plea | False | By George Judson | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/transtechnology-corp-reports-earnings-for-qtr-to-march-31.html | TransTechnology Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/chc-helicopter-reports-earnings-for-year-to-april-30.html | CHC Helicopter reports earnings for Year to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/public-private-trim-fat-at-the-top.html | Public & Private; Trim Fat at the Top | False | By Anna Quindlen | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/quality-systems-inc-reports-earnings-for-year-to-march-31.html | Quality Systems Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/students-lift-scores-in-test-on-reading.html | Students Lift Scores in Test On Reading | False | By Joseph Berger | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/mtc-electronic-technologies-co-reports-earnings-for-qtr-to-april-30.html | MTC Electronic Technologies Co. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/business-people-mca-shifts-executives-at-its-tv-program-unit.html | BUSINESS PEOPLE; MCA Shifts Executives At Its TV Program Unit | False | By Eben Shapiro | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/quick-reilly-group-reports-earnings-for-qtr-to-may-31.html | Quick & Reilly Group reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/jazz-festival-some-friends-pay-tribute-to-sarah-vaughan.html | Jazz Festival; Some Friends Pay Tribute to Sarah Vaughan | False | By Stephen Holden | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/nendels-corp-reports-earnings-for-qtr-to-march-31.html | Nendels Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/new-criticism-for-heileman.html | New Criticism for Heileman | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/overhaul-of-bailout-is-sought.html | Overhaul Of Bailout Is Sought | False | By Stephen Labaton | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-betting-league-heads-speak-out-against-sports-lotteries.html | SPORTS BETTING; League Heads Speak Out Against Sports Lotteries | False | By Steven A. Holmes | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/who-shot-huey-long.html | Who Shot Huey Long? | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/convictions-overturned-for-7-in-ira-blasts.html | Convictions Overturned for 7 in I.R.A. Blasts | False | By Steven Prokesch | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-democracy-a-la-carte-942291.html | Democracy a la Carte | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/business-digest-349191.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-may-31.html | Rochester Community Savings Bank reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/g-r-i-corp-reports-earnings-for-qtr-to-may-31.html | G-R-I Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/c-corrections-228291.html | Corrections | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/transactions-592391.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/c-corrections-678491.html | Corrections | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-june-1.html | Apogee Enterprises Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/integrated-systems-inc-reports-earnings-for-qtr-to-may-31.html | Integrated Systems Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-indians-win-with-9-in-the-first-as-belle-returns-with-a-bang.html | BASEBALL; Indians Win With 9 in the First As Belle Returns With a Bang | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/sununu-curbing-travels-to-mend-an-image-of-arrogance-aides-say.html | Sununu Curbing Travels to Mend An Image of Arrogance, Aides Say | False | By Andrew Rosenthal | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/indiana-financial-investors-reports-earnings-for-qtr-to-march-31.html | Indiana Financial Investors reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/failure-group-inc-reports-earnings-for-qtr-to-may-31.html | Failure Group Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/walesa-vetoes-election-law-but-won-t-oust-legislature.html | Walesa Vetoes Election Law, But Won't Oust Legislature | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/hilton-cleared-to-operate-a-casino-in-atlantic-city.html | Hilton Cleared to Operate A Casino in Atlantic City | False | By Wayne King | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/oppenheimer-multi-sector-income-trust-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Multi-Sector Income Trust reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/lincoln-center-returns-out-of-doors-for-august.html | Lincoln Center Returns Out of Doors for August | False | By Eleanor Blau | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/inonga-lokonga-l-ome-zairian-official-52.html | Inonga Lokonga l'Ome; Zairian Official, 52 | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/qume-corp-reports-earnings-for-qtr-to-may-31.html | Qume Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/asmara-journal-pupil-of-gi-s-does-well-as-a-rebel.html | Asmara Journal; Pupil of G.I.'s Does Well, as a Rebel | False | By Jane Perlez | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/two-priests-are-robbed-in-front-of-rectory.html | Two Priests Are Robbed in Front of Rectory | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/rowe-furniture-reports-earnings-for-qtr-to-june-2.html | Rowe Furniture reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/global-environmental-reports-earnings-for-qtr-to-april-30.html | Global Environmental reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/fuller-hb-co-o-reports-earnings-for-qtr-to-may-31.html | Fuller (H.B.) Co. (O) reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/continental-homes-holding-reports-earnings-for-qtr-to-may-31.html | Continental Homes Holding reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/l-oreal-official-dies-after-quitting-in-controversy.html | L'Oreal Official Dies After Quitting in Controversy | False | By Steven Greenhouse | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-an-unfinished-building-near-frankfurt.html | CURRENTS; An Unfinished Building Near Frankfurt | False | By Suzanne Stephens | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-31.html | Penobscot Shoe Co. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/baton-broadcasting-reports-earnings-for-qtr-to-may-31.html | Baton Broadcasting reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/credit-markets-us-issues-are-narrowly-mixed.html | CREDIT MARKETS; U.S. Issues Are Narrowly Mixed | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/currents-sammy-price-pre-be-bop.html | CURRENTS; Sammy Price, Pre-Be-Bop | False | By Peter Watrous | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/northeast-utilities-reports-earnings-for-12mos-to-may-31.html | Northeast Utilities reports earnings for 12mos to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/pop-in-review-864791.html | Pop in Review | False | By Jon Pareles | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/bridge-683591.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/the-poorest-americans-ii-beyond-income-they-need-family-support.html | The Poorest Americans: II; Beyond Income, They Need Family Support | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/william-s-masland-manufacturer-70.html | William S. Masland; Manufacturer, 70 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/house-panel-approves-wider-bank-ownership.html | House Panel Approves Wider Bank Ownership | False | By David E. Rosenbaum | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/cimarron-petroleum-ltd-reports-earnings-for-qtr-to-april-30.html | Cimarron Petroleum Ltd. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/interstate-bakeries-corp-reports-earnings-for-year-to-june-1.html | Interstate Bakeries Corp. reports earnings for Year to June 1 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/house-democrats-reach-accord-on-transport-bill.html | House Democrats Reach Accord on Transport Bill | False | By Richard L. Berke | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-opposition-to-time-warner-offering.html | THE MEDIA BUSINESS; Opposition to Time Warner Offering | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/jazz-festival-blanchard-and-trumpet.html | Jazz Festival; Blanchard and Trumpet | False | By Peter Watrous | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/goode-won-t-run-for-house.html | Goode Won't Run for House | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/southern-starr-broadcasting-group-inc-reports-earnings-for-year-to-march-31.html | Southern Starr Broadcasting Group Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/us-uses-photos-to-argue-iraq-hides-nuclear-material.html | U.S. Uses Photos to Argue Iraq Hides Nuclear Material | False | By Paul Lewis | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/d-a-blaisdell-68-machine-tool-leader.html | D. A. Blaisdell, 68, Machine Tool Leader | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/youth-portrayed-as-vicious-mugger-is-arrested-on-assault-charge.html | Youth Portrayed as Vicious Mugger Is Arrested on Assault Charge | False | By James C. McKinley Jr. | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/highlander-international-reports-earnings-for-qtr-to-april-30.html | Highlander International reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/pop-in-review-863991.html | Pop in Review | False | By Peter Watrous | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/a-gardener-s-world-blooming-surprise-crocuses-for-fall.html | A GARDENER'S WORLD; Blooming Surprise: Crocuses for Fall | False | By Allen Lacy | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/french-suspect-top-libyans-in-pan-am-blast-report-says.html | French Suspect Top Libyans In Pan Am Blast, Report Says | False | By Michael Wines | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/where-to-find-it-tailor-made-fly-rods.html | WHERE TO FIND IT; Tailor-Made Fly Rods | False | By Terry Trucco | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/editorial-notebook-columbus-was-not-eichmann.html | Editorial Notebook; Columbus Was Not Eichmann | False | By Karl E. Meyer | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/club-med-inc-reports-earnings-for-qtr-to-april-30.html | Club Med Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | Intermetrics Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/hei-inc-reports-earnings-for-qtr-to-june-1.html | HEI Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/essay-sununu-blames-the-jews.html | Essay; Sununu Blames the Jews | False | By William Safire | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/c-corrections-680691.html | Corrections | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/housing-earmarked-for-the-poor-is-enriching-big-investors-instead.html | Housing Earmarked for the Poor Is Enriching Big Investors Instead | False | By Leslie Wayne | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/spinal-injury-victims-helped-by-new-drug-study-reports.html | Spinal Injury Victims Helped By New Drug, Study Reports | False | By Natalie Angier | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-advertising-addenda-accounts-664491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/trustee-will-run-monarch.html | Trustee Will Run Monarch | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/style/chronicle-807891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/champion-enterprises-inc-reports-earnings-for-13wks-to-may-31.html | Champion Enterprises Inc. reports earnings for 13wks to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-unlv-s-trifecta-three-go-in-round-1.html | BASKETBALL; U.N.L.V.'s Trifecta: Three Go in Round 1 | False | By William C. Rhoden | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/flow-international-corp-reports-earnings-for-qtr-to-april-30.html | Flow International Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/books/a-burnisher-of-golden-provence.html | A Burnisher of Golden Provence | False | By Mervyn Rothstein | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/tricare-inc-reports-earnings-for-qtr-to-may-31.html | TriCare Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/algeria-s-army-raises-toll-in-clashes-to-7.html | Algeria's Army Raises Toll in Clashes to 7 | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-anthony-a-new-point-man-to-join-knicks-backcourt.html | BASKETBALL; Anthony, a New Point Man, To Join Knicks' Backcourt | False | By Clifton Brown | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/times-square-journal-crusader-amid-despair-says-farewell-to-flock.html | Times Square Journal; Crusader Amid Despair Says Farewell to Flock | False | By Celia W. Dugger | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/lilly-industrial-coatings-reports-earnings-for-qtr-to-may-31.html | Lilly Industrial Coatings reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/fcmi-financial-reports-earnings-for-qtr-to-march-31.html | FCMI Financial reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/review-opera-the-bolshoi-in-a-new-yevgeny-onegin.html | Review/Opera; The Bolshoi in a New 'Yevgeny Onegin' | False | By Donal Henahan | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/pretoria-bars-blacks-at-white-school.html | Pretoria Bars Blacks at White School | False | By Christopher S. Wren | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/somerset-bankshares-reports-earnings-for-qtr-to-may-31.html | Somerset Bankshares reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/politician-charged-in-theft.html | Politician Charged in Theft | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-pro-basketball.html | SPORTS PEOPLE: PRO BASKETBALL; | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-for-the-gerbil-who-has-everything.html | CURRENTS; For the Gerbil Who Has Everything | False | By Suzanne Stephens | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/u-of-utah-selects-first-non-mormon-chief.html | U. of Utah Selects First Non-Mormon Chief | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/senate-supports-new-curbs-on-rights-of-inmates.html | Senate Supports New Curbs on Rights of Inmates | False | By Gwen Ifill | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-boxing-tyson-looking-svelte.html | SPORTS PEOPLE: BOXING; Tyson Looking Svelte | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/ge-seeks-to-sell-to-agency-buildings-set-aside-for-poor.html | G.E. Seeks to Sell to Agency Buildings Set Aside for Poor | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-baseball-ryan-to-miss-a-start.html | SPORTS PEOPLE: BASEBALL; Ryan to Miss a Start | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-a-center-for-poets-and-poetry-lovers.html | CURRENTS; A Center for Poets And Poetry Lovers | False | By Suzanne Stephens | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/pickens-sells-japan-shares.html | Pickens Sells Japan Shares | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/saving-a-new-england-grande-dame.html | Saving a New England 'Grande Dame' | False | By Glenn Rifkin | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-advertising-addenda-levine-huntley-cuts-a-third-of-its-staff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Levine, Huntley Cuts A Third of Its Staff | False | By Stuart Elliott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/yes-new-york-city-plans-sidewalk-toilets.html | Yes, New York City Plans Sidewalk Toilets | False | By Celia W. Dugger | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-fcc-report-sees-gloom-for-broadcast-tv.html | THE MEDIA BUSINESS; F.C.C. Report Sees Gloom for Broadcast TV | False | By Edmund L Andrews | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/dream-date-hardly-so-he-gets-2888.html | Dream Date? Hardly, So He Gets $2,888 | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/harmony-eluding-robb-and-wilder.html | HARMONY ELUDING ROBB AND WILDER | False | By B. Drummond Ayres Jr. | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/quotation-of-the-day-648291.html | Quotation of the Day | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/harold-s-stores-inc-reports-earnings-for-qtr-to-may-4.html | Harold's Stores Inc. reports earnings for Qtr to May 4 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-us-sues-ltv.html | COMPANY NEWS; U.S. Sues LTV | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/psychodrama-in-yugoslavia.html | Psychodrama in Yugoslavia | False | By Srdja Popovic | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/it-wasnt-arsenic.html | It Wasn't Arsenic | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-pro-wrestling-physician-testifies-he-provided-steroids.html | SPORTS PEOPLE: PRO WRESTLING; Physician Testifies He Provided Steroids | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/fire-nears-pipeline-but-threat-seen-as-nil.html | Fire Nears Pipeline, but Threat Seen as Nil | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/tennis-more-rain-but-a-few-manage-to-dodge-the-drops.html | TENNIS; More Rain, but a Few Manage to Dodge the Drops | False | By Robin Finn | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/beeba-s-creations-inc-reports-earnings-for-qtr-to-may-31.html | Beeba's Creations Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-a-one-two-punch-on-basepaths-for-expos.html | BASEBALL; A One-Two Punch on Basepaths for Expos | False | By Harvey Araton | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/a-family-affair-paying-for-the-wedding.html | A Family Affair: Paying for the Wedding | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/francis-j-prael-sugar-broker-76.html | Francis J. Prael; Sugar Broker, 76 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-baseball-strawberry-bows-out.html | SPORTS PEOPLE: BASEBALL; Strawberry Bows Out | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/2-southern-banks-discuss-merger-to-form-the-2d-biggest-in-the-us.html | 2 Southern Banks Discuss Merger To Form the 2d Biggest in the U.S. | False | By Thomas C. Hayes | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-hornets-make-johnson-no-1-pick-in-the-draft.html | BASKETBALL; Hornets Make Johnson No. 1 Pick in the Draft | False | By Sam Goldaper | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/market-place-chemical-sector-takes-its-lumps.html | Market Place; Chemical Sector Takes Its Lumps | False | By Jonathan P. Hicks | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/skylink-america-inc-reports-earnings-for-qtr-to-april-30.html | Skylink America Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/margot-tomes-73-a-book-illustrator.html | Margot Tomes, 73, A Book Illustrator | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/homeless-move-from-coliseum-under-pressure.html | Homeless Move From Coliseum Under Pressure | False | By Thomas Morgan | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/finance-new-issues-636991.html | FINANCE/NEW ISSUES; | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/union-chief-s-defeat-tied-to-anger-at-cuomo.html | Union Chief's Defeat Tied to Anger at Cuomo | False | By Kevin Sack | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/geneva-steel-reports-earnings-for-qtr-to-may-31.html | Geneva Steel reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/soviet-troops-raid-lithuanian-complex.html | Soviet Troops Raid Lithuanian Complex | False | By Francis X. Clines | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-advertising-seagram-and-ddb-seeking-warmer-image-for-chivas.html | THE MEDIA BUSINESS: ADVERTISING; Seagram and DDB Seeking Warmer Image for Chivas | False | By Stuart Elliott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/lloyd-s-of-london-posts-first-loss-in-21-years.html | Lloyd's of London Posts First Loss in 21 Years | False | By Steven Prokesch | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-it-wasn-t-a-masterpiece-but-viola-manages-to-hold-off-expos.html | BASEBALL; It Wasn't a Masterpiece, but Viola Manages to Hold Off Expos | False | By Joe Sexton | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/us-soviet-mars-flight-is-proposed-to-cut-costs.html | U.S-Soviet Mars Flight Is Proposed to Cut Costs | False | By Warren E. Leary | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-how-to-read-the-black-migration-to-the-north-evidence-from-the-30-s-938491.html | How to Read the Black Migration to the North; Evidence From the 30's | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/us-voices-regret-on-yugoslav-crisis.html | U.S. VOICES REGRET ON YUGOSLAV CRISIS | False | By David Binder | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/albany-officials-weigh-borrowing-for-new-york-city.html | ALBANY OFFICIALS WEIGH BORROWING FOR NEW YORK CITY | False | By Sam Roberts | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/spending-for-1988-campaigns-set-a-record.html | Spending for 1988 Campaigns Set a Record | False | By Richard L. Berke | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/corning-inc-reports-earnings-for-12wks-to-june-16.html | Corning Inc. reports earnings for 12wks to June 16 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/utility-officer-resigns.html | Utility Officer Resigns | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/pacific-national-financial-corp-reports-earnings-for-qtr-to-march-31.html | Pacific National Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/keith-group-of-cos-reports-earnings-for-qtr-to-may-31.html | Keith Group of Cos. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/sun-ice-reports-earnings-for-qtr-to-april-30.html | Sun Ice reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/snag-seen-with-ibm-and-apple.html | Snag Seen With I.B.M. And Apple | False | By John Markoff | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/roland-van-zandt-72-writer-and-historian-of-the-catskills.html | Roland Van Zandt, 72, Writer And Historian of the Catskills | False | By Eleanor Blau | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/sage-drilling-co-reports-earnings-for-qtr-to-march-31.html | Sage Drilling Co. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/federalism-despoiled.html | Federalism, Despoiled | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/comtrex-systems-corp-reports-earnings-for-year-to-march-31.html | Comtrex Systems Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-more-testing-won-t-improve-math-skills-929591.html | More Testing Won't Improve Math Skills | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/5-rescuers-held-in-death-of-a-caller.html | 5 Rescuers Held in Death Of a Caller | False | By John Kifner | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/danielson-federal-reports-earnings-for-year-to-march-31.html | Danielson Federal reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-may-31.html | Scimed Life Systems Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-colleges-change-in-eligibility.html | SPORTS PEOPLE: COLLEGES; Change in Eligibility | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | Univar Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/fearing-protest-union-drops-speech-by-the-labor-secretary.html | Fearing Protest, Union Drops Speech by the Labor Secretary | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/no-3-s-l-glenfed-sees-quarter-loss.html | No. 3 S.& L., Glenfed, Sees Quarter Loss | False | By Michael Lev, | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-swiss-favor-purchase-of-mcdonnell-fighters.html | COMPANY NEWS; Swiss Favor Purchase Of McDonnell Fighters | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/vietnam-hero-honored-23-years-late.html | Vietnam Hero Honored 23 Years Late | False | By Eric Schmitt | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-don-t-forget-cubans-in-us-spanish-war-930991.html | Don't Forget Cubans In U.S.-Spanish War | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/consumer-rates-yields-leveling-for-money-market-funds.html | CONSUMER RATES; Yields Leveling for Money Market Funds | False | By Elizabeth M. Fowler | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/computer-programmer-charged-in-sabotage-plot.html | Computer Programmer Charged in Sabotage Plot | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-big-berlin-site-is-sold-to-sony.html | COMPANY NEWS; Big Berlin Site Is Sold to Sony | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/style/chronicle-411091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-nets-take-a-dare-and-go-for-stylish-anderson.html | BASKETBALL; Nets Take a Dare and Go for Stylish Anderson | False | By Jack Curry | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/quantronix-corp-reports-earnings-for-year-to-march-31.html | Quantronix Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/c-corrections-681491.html | Corrections | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/a-bid-to-buy-votes-no-just-free-speech.html | A Bid to Buy Votes? No, Just Free Speech | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/briefs-709291.html | BRIEFS | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/sunset-for-the-old-style-pool-on-boulevard-or-in-backyard.html | Sunset for the Old-Style Pool, On Boulevard or in Backyard | False | By Georgia Dullea | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/frenchtex-inc-reports-earnings-for-qtr-to-april-30.html | Frenchtex Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/new-jersey-steel-corp-reports-earnings-for-qtr-to-may-31.html | New Jersey Steel Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/at-the-end-of-a-long-cocaine-trail-a-trap.html | At the End of a Long Cocaine Trail, a Trap | False | By Joseph B. Treaster | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/cedar-group-inc-reports-earnings-for-qtr-to-april-30.html | Cedar Group Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/philip-rastelli-73-a-reputed-leader-of-a-crime-family.html | Philip Rastelli, 73, A Reputed Leader Of a Crime Family | False | By Alfonso A. Narvaez | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/executive-changes-705091.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/sununu-used-us-guard-service-on-new-york-trips-records-show.html | Sununu Used U.S. Guard Service On New York Trips, Records Show | False | By Michael Wines | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/on-golf-the-pressure-is-on-for-us-team-in-ryder-cup.html | ON GOLF; The Pressure Is On For U.S. Team in Ryder Cup | False | By Jaime Diaz | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/us-to-cut-chile-s-debt-in-plan-to-foster-trade.html | U.S. to Cut Chile's Debt In Plan to Foster Trade | False | By Clyde H. Farnsworth | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/puroflow-inc-reports-earnings-for-qtr-to-april-30.html | Puroflow Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/cipsco-inc-reports-earnings-for-12mos-to-may-31.html | Cipsco Inc. reports earnings for 12mos to May 31 | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/american-biodynamics-inc-reports-earnings-for-qtr-to-may-31.html | American Biodynamics Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/media-business-advertising-addenda-district-attorney-starts-inquiry-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; District Attorney Starts Inquiry on Clio Awards | False | By Stuart Elliott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/otra-securities-group-inc-reports-earnings-for-qtr-to-march-31.html | Otra Securities Group Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/theater/review-theater-all-about-marriage-with-shavian-dash-and-wit.html | Review/Theater; All About Marriage, With Shavian Dash and Wit | False | By Wilborn Hampton | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/books/books-of-the-times-new-monster-of-the-deep-this-one-wants-a-hug.html | Books of The Times; New Monster of the Deep (This One Wants a Hug) | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/arno-w-mueller-cable-tv-executive-64.html | Arno W. Mueller; Cable TV Executive, 64 | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/krg-management-reports-earnings-for-qtr-to-april-30.html | KRG Management reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-testimony-by-clifford.html | COMPANY NEWS; Testimony By Clifford | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/american-science-engineering-reports-earnings-for-qtr-to-march-31.html | American Science & Engineering reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/egypt-and-plo-seem-to-stiffen-opposition-to-israel-s-peace-terms.html | Egypt and P.L.O. Seem to Stiffen Opposition to Israel's Peace Terms | False | By Alan Cowell | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/escagenetics-corp-reports-earnings-for-qtr-to-march-31.html | Escagenetics Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/state-shuts-down-north-hempstead-landfill.html | State Shuts Down North Hempstead Landfill | False | By Sarah Lyall | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/hartmarx-trims-losses.html | Hartmarx Trims Losses | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/soviet-reformers-scramble-for-unity.html | Soviet Reformers Scramble for Unity | False | By Serge Schmemann | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/oppenheimer-multi-government-trust-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Multi-Government Trust reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/renewed-trade-benefits-for-china-run-into-a-roadblock-in-congress.html | Renewed Trade Benefits for China Run Into a Roadblock in Congress | False | By Keith Bradsher | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/council-threatens-to-pass-budget-with-deeper-cuts.html | Council Threatens to Pass Budget With Deeper Cuts | False | By Todd S. Purdum | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/computer-failure-disrupts-phones-for-6-hours-in-washington-area.html | Computer Failure Disrupts Phones for 6 Hours in Washington Area | False | By Edmund L. Andrews | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/doctor-loses-suit-by-woman-over-measles-in-a-pregnancy.html | Doctor Loses Suit by Woman Over Measles in a Pregnancy | False | By Fox Butterfield | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/making-child-care-america-s-business.html | Making Child Care America's Business | False | By Carol Lawson | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/iaf-biochem-international-reports-earnings-for-qtr-to-april-30.html | IAF Biochem International reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-advertising-addenda-wieden-kennedy-wins-4th-client-in-east.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Wins 4th Client in East | False | By Stuart Elliott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/cableshare-reports-earnings-for-year-to-march-31.html | Cableshare reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/events-crafts-festival-art-and-lots-of-tours.html | Events: Crafts Festival, Art and Lots of Tours | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/style/chronicle-806091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/pennington-s-stores-reports-earnings-for-qtr-to-may-4.html | Pennington's Stores reports earnings for Qtr to May 4 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/carnival-cruise-lines-reports-earnings-for-qtr-to-may-31.html | Carnival Cruise Lines reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/reporter-s-notebook-in-hartford-tax-talks-calm-reigns.html | Reporter's Notebook; In Hartford Tax Talks, Calm Reigns | False | By Kirk Johnson | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-vet-street-peddlers-deserve-a-chance-945791.html | Vet Street Peddlers Deserve a Chance | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/news-summary-385891.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/bush-to-release-military-aid-to-salvador.html | Bush to Release Military Aid to Salvador | False | By Clifford Krauss | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/verdict-in-12th-president-was-not-assassinated.html | Verdict In: 12th President Was Not Assassinated | False | By Michel Marriott | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-april-30.html | Schwartz Brothers Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-time-to-withdraw-from-the-philippines-943091.html | Time to Withdraw From the Philippines | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/business-people-stein-roe-s-chairman-adds-position-of-chief.html | BUSINESS PEOPLE; Stein Roe's Chairman Adds Position of Chief | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/house-votes-to-oppose-ban-on-abortion-counseling.html | House Votes to Oppose Ban on Abortion Counseling | False | By Adam Clymer | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-howe-hangs-on-for-save.html | BASEBALL; Howe Hangs On for Save | False | By Malcolm Moran | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/fifty-years-of-sex.html | Fifty Years of Sex | False | By Nardi Reeder Campion | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/first-quarter-gnp-plunged-by-2.8.html | First-Quarter G.N.P. Plunged by 2.8% | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/l-night-high-school-isn-t-new-to-new-york-city-928791.html | Night High School Isn't New to New York City | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/yugoslavia-fails-to-oust-militias.html | YUGOSLAVIA FAILS TO OUST MILITIAS | False | By John Tagliabue | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/world/kuwait-lifts-collaborators-death-sentences.html | Kuwait Lifts Collaborators' Death Sentences | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/accounting-rules-study.html | Accounting Rules Study | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-honda-faults-a-us-audit-of-its-imports.html | COMPANY NEWS; Honda Faults A U.S. Audit Of Its Imports | False | By Robert Pear | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/stor-furnishings-international-inc-reports-earnings-for-qtr-to-march-29.html | Stor Furnishings International Inc. reports earnings for Qtr to March 29 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/critic-s-notebook-they-re-off-may-the-best-host-win.html | Critic's Notebook; They're Off! May The Best Host Win | False | By John J. O'Connor | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/marv-owen-85-dies-tiger-infielder-in-30-s.html | Marv Owen, 85, Dies; Tiger Infielder in 30's | False | AP | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-the-outlets-are-a-match-for-the-sofa.html | CURRENTS; The Outlets Are a Match For the Sofa | False | By Suzanne Stephens | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/grafton-group-reports-earnings-for-qtr-to-april-30.html | Grafton Group reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/pop-in-review-507991.html | Pop in Review | False | By Jon Pareles | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/fanatic-dieters-may-shed-years-along-with-pounds.html | Fanatic Dieters May Shed Years Along With Pounds | False | By Jane E. Brody | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/cognos-inc-reports-earnings-for-qtr-to-may-31.html | Cognos Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/shorewood-packaging-corp-reports-earnings-for-qtr-to-april-27.html | Shorewood Packaging Corp. reports earnings for Qtr to April 27 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/nantucket-industries-reports-earnings-for-qtr-to-june-1.html | Nantucket Industries reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/price-co-reports-earnings-for-12wks-to-june-9.html | Price Co. reports earnings for 12wks to June 9 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/family-dollar-stores-reports-earnings-for-qtr-to-may-31.html | Family Dollar Stores reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/democrats-challenge-college-accrediting-policy.html | Democrats Challenge College Accrediting Policy | False | By Karen de Witt | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/rite-aid-corp-reports-earnings-for-qtr-to-june-1.html | Rite Aid Corp. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/key-rates-766191.html | Key Rates | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/young-fathers-talk-diapers-and-teething.html | Young Fathers Talk Diapers and Teething | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/michael-heidelberger-dies-at-103-a-leader-in-modern-immunology.html | Michael Heidelberger Dies at 103; A Leader in Modern Immunology | False | By Joan Cook | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-briefs-991591.html | COMPANY BRIEFS | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-people-boxing-ali-facing-a-judgment.html | SPORTS PEOPLE: BOXING; Ali Facing a Judgment | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/movies/home-video-441291.html | Home Video | False | By Peter M. Nichols | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/tubby-s-inc-reports-earnings-for-qtr-to-may-31.html | Tubby's Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-red-sox-boosterism-serves-as-gasoline-for-smoldering-yanks.html | BASEBALL; Red Sox Boosterism Serves as Gasoline For Smoldering Yanks | False | By Michael Martinez | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/ketema-inc-reports-earnings-for-qtr-to-may-31.html | Ketema Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/wealth-and-charity-built-on-a-17-million-fraud.html | Wealth and Charity Built on a $17 Million Fraud | False | By Ronald Sullivan | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/jesse-robert-solomon-dentist-83.html | Jesse Robert Solomon; Dentist, 83 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/for-somebody-s-home.html | For Somebody's Home | False | By Elaine Louie | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/irving-cohen-boxing-manager-87.html | Irving Cohen; Boxing Manager, 87 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/fsi-international-reports-earnings-for-qtr-to-may-25.html | FSI International reports earnings for Qtr to May 25 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | Hartmarx Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/us/washington-at-work-jackson-may-not-be-running-but-he-s-still-a-front-runner.html | Washington at Work; Jackson May Not Be Running But He's Still a Front-Runner | False | By Steven A. Holmes | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/clean-harbors-inc-reports-earnings-for-qtr-to-may-31.html | Clean Harbors Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/business/juno-lighting-inc-reports-earnings-for-qtr-to-may-31.html | Juno Lighting Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109131 | | |
| 1991-06-27 | 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/lawyer-accused-of-cover-up-in-election-case.html | Lawyer Accused of Cover-Up in Election Case | False | By Dean Baquet | 1991-07-24 | TX 3-109131 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/canton-journal-the-pastor-s-good-for-a-sermon-even-in-prison.html | Canton Journal; The Pastor's Good for a Sermon, Even in Prison | False | By Sheryl Wudunn | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-waterborne-royalty.html | The Price Is Right: Many Minds Think Freely; Waterborne Royalty | False | By Stephen Drucker | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-a-new-ad-format-in-this-sunday-s-paper.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Ad Format In This Sunday's Paper | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/excalibur-technologies-corp-reports-earnings-for-qtr-to-april-30.html | Excalibur Technologies Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/news/the-spoken-word.html | The Spoken Word | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/about-real-estate-prices-halved-13-co-ops-sell-in-hour-in-manhattan.html | About Real Estate; Prices Halved, 13 Co-ops Sell in Hour in Manhattan | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/cardiology-professor-at-stanford-facing-harassment-charges.html | Cardiology Professor At Stanford Facing Harassment Charges | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/for-children.html | FOR CHILDREN | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/golf-mchaffie-in-front-puts-struggles-behind.html | GOLF; McHaffie, in Front, Puts Struggles Behind | False | By Jaime Diaz | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/the-court-s-symbol-and-its-loss.html | The Court's Symbol, and Its Loss | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-new-york-courts-don-t-deserve-racism-label-783291.html | New York Courts Don't Deserve Racism Label | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/reporter-s-notebook-2-months-as-a-star-witness-at-mafia-bid-rigging-trial.html | Reporter's Notebook; 2 Months as a Star Witness at Mafia Bid-Rigging Trial | False | By Arnold H. Lubasch | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-excerpts-from-opinions-on-evidence-about-murder-victims.html | The Supreme Court; Excerpts From Opinions on Evidence About Murder Victims | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-people-pro-wrestling-doctor-convicted.html | SPORTS PEOPLE: PRO WRESTLING; Doctor Convicted | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-joys-of-humanity.html | The Price Is Right: Many Minds Think Freely; Joys of Humanity | False | By Alex Witchel | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-mets-clean-up-at-home-and-yanks-sweep-away-cone-finishes-expos-at-shea.html | BASEBALL: Mets Clean Up at Home and Yanks Sweep Away; Cone Finishes Expos at Shea | False | By Joe Sexton | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/sununu-calls-top-us-jews-to-dispel-misperceptions.html | Sununu Calls Top U.S. Jews To Dispel 'Misperceptions' | False | By Robert Pear | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/reviews-film-a-boy-confronts-his-jewish-heritage-as-a-hero-of-hitler-youth.html | Reviews/Film; A Boy Confronts His Jewish Heritage as a Hero of Hitler Youth | False | By Janet Maslin | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/congress-hardens-view-on-trade-with-china.html | Congress Hardens View on Trade With China | False | By Keith Bradsher | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/international-multifoods-reports-earnings-for-qtr-to-may-31.html | International Multifoods reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-6-player-deal-sends-candiotti-to-jays.html | BASEBALL; 6-Player Deal Sends Candiotti to Jays | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/review-film-two-nuns-bring-prestige-and-fame-to-their-convent.html | Review/Film; Two Nuns Bring Prestige And Fame to Their Convent | False | By Janet Maslin | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/wheatley-txt-corp-reports-earnings-for-qtr-to-may-31.html | Wheatley TXT Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/manor-care-reports-earnings-for-qtr-to-may-31.html | Manor Care reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/leonard-schlosser-66-paper-industry-leader.html | Leonard Schlosser, 66, Paper Industry Leader | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/telephone-technology-questioned-after-failures.html | Telephone Technology Questioned After Failures | False | By Edmund L Andrews | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/campeau-corp-reports-earnings-for-qtr-to-april-30.html | Campeau Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-lufthansa-orders-10-boeing-aircraft.html | COMPANY NEWS; Lufthansa Orders 10 Boeing Aircraft | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/kuwait-jail-terms-ratified-by-prince.html | KUWAIT JAIL TERMS RATIFIED BY PRINCE | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/traffic-alert-745091.html | Traffic Alert | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/us-on-secession-maybe.html | U.S. on Secession: Maybe | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/mccall-says-he-will-push-for-more-minority-teachers.html | McCall Says He Will Push For More Minority Teachers | False | By Joseph Berger | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/a-new-start-for-the-school-board.html | A New Start for the School Board | False | | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/lake-erie-journal-a-dive-to-solve-a-treasure-mystery.html | Lake Erie Journal; A Dive to Solve a Treasure Mystery | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/economic-scene-soft-landing-soft-recovery.html | Economic Scene; Soft Landing, Soft Recovery? | False | By Leonard Silk | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/style/janet-leinwand-weds.html | Janet Leinwand Weds | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/deliberations-begin-in-mail-bombing-trial.html | Deliberations Begin in Mail-Bombing Trial | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/five-sued-by-the-sec.html | Five Sued by the S.E.C. | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/gza-environmental-technologies-reports-earnings-for-qtr-to-may-31.html | GZA Environmental Technologies reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/style/chronicle-788391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/concord-fabrics-reports-earnings-for-qtr-to-june-2.html | Concord Fabrics reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/l-my-dear-mr-president-601191.html | 'My Dear Mr. President' | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/la-entertainment-in-japan-land-deal.html | L.A. Entertainment in Japan Land Deal | False | By Michael Lev, | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/future-communications-inc-reports-earnings-for-qtr-to-april-30.html | Future Communications Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-layoffs-for-800-at-electric-boat.html | COMPANY NEWS; Layoffs for 800 At Electric Boat | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/2-choruses-to-sing.html | 2 Choruses to Sing | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/weekly-us-jobless-claims-down-by-17000-in-mid-june.html | Weekly U.S. Jobless Claims Down by 17,000 in Mid-June | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/general-mills-profit-up-21.html | General Mills Profit Up 21% | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/business-people-salomon-names-head-of-european-banking.html | BUSINESS PEOPLE; Salomon Names Head Of European Banking | False | By Steven Prokesch | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/american-medical-holdings-reports-earnings-for-qtr-to-may-31.html | American Medical Holdings reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/market-place-chasing-yields-in-mutual-funds.html | Market Place; Chasing Yields In Mutual Funds | False | By Alison Leigh Cowan | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-people-football-alzado-talks.html | SPORTS PEOPLE: FOOTBALL; Alzado Talks | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/anna-paisner-is-dead-retired-executive-91.html | Anna Paisner Is Dead; Retired Executive, 91 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-533391.html | Art in Review | False | By Roberta Smith | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/no-money-no-matter-it-s-free.html | No Money? No Matter. It's Free. | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/cellular-telephone-reports-earnings-for-year-to-march-31.html | Cellular Telephone reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-dancer-who-stars-in-a-bolshoi-opera.html | The Dancer Who Stars In a Bolshoi Opera | False | By Jennifer Dunning | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/transactions-211391.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-yanks-say-sign-here-what-do-you-mean-no.html | BASEBALL; Yanks Say, Sign Here. What Do You Mean, No? | False | By Malcolm Moran | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/news/to-harvard-neighbors-a-once-venerable-club-is-now-affront-to-law.html | To Harvard Neighbors, A Once-Venerable Club Is Now Affront to Law | False | By David Margolick | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/restaurants-219991.html | Restaurants | False | By Bryan Miller | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/archives/when-a-promise-isnt-a-contract-but-is-a-promise.html | When a Promise Isn't a Contract but Is a Promise | True | By Robb London | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/ncnb-plan-for-merger-advances.html | NCNB Plan For Merger Advances | False | By Thomas C. Hayes | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/how-to-curb-mideast-arms-sales.html | How to Curb Mideast Arms Sales | False | By Andrew J. Pierre | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-films-have-a-place-as-a-teaching-tool-781691.html | Films Have a Place As a Teaching Tool | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/general-mills-reports-earnings-for-qtr-to-may-26.html | General Mills reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/price-right-many-minds-think-freely-watching-watched-watching-watchers-one-man-s.html | The Price Is Right: Many Minds Think Freely Watching the Watched; Watching the Watchers; One Man's View | False | By Richard Severo | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-532591.html | Art in Review | False | By Michael Brenson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-people-baseball-steinbrenner-yields.html | SPORTS PEOPLE: BASEBALL; Steinbrenner Yields | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/baker-says-iraq-arms-issue-warrants-serious-response.html | Baker Says Iraq Arms Issue Warrants Serious Response | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/phone-booths-on-wheels-and-calls-are-illegal.html | Phone Booths On Wheels, And Calls Are Illegal | False | By Donatella Lorch | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/yugoslav-army-uses-force-breakaway-republic-slovenia-reports-100-wounded-killed.html | Yugoslav Army Uses Force in Breakaway Republic; Slovenia Reports 100 Wounded or Killed | False | By John Tagliabue | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/jacques-correze-l-oreal-official-and-nazi-collaborator-dies-at-79.html | Jacques Correze, L'Oreal Official And Nazi Collaborator, Dies at 79 | False | By Steven Greenhouse | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/inside-494991.html | INSIDE | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/plateau-reached-at-8000-cases-in-yearly-reports-of-lyme-disease.html | Plateau Reached at 8,000 Cases In Yearly Reports of Lyme Disease | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/sounds-around-town-325091.html | Sounds Around Town | False | By Stephen Holden | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/bad-news-pummels-french-premier.html | Bad News Pummels French Premier | False | By Alan Riding | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/marshall-retires-from-high-court-blow-to-liberals.html | MARSHALL RETIRES FROM HIGH COURT; BLOW TO LIBERALS | False | By Andrew Rosenthal | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/lillian-vernon-reports-earnings-for-qtr-to-may-25.html | Lillian Vernon reports earnings for Qtr to May 25 | False | | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/kashmir-rebels-kill-israeli-tourist-marking-new-phase-in-conflict.html | Kashmir Rebels Kill Israeli Tourist, Marking New Phase in Conflict | False | By Bernard Weinraub | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/on-my-mind-israel-says-yes.html | On My Mind; Israel Says Yes | False | By A. M. Rosenthal | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/high-court-backs-use-of-special-tax-judges.html | High Court Backs Use Of Special Tax Judges | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-fourth-it-s-a-mood-that-lasts-year-round.html | The Fourth: It's a Mood That Lasts Year Round | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/renewal-of-brain-is-found-in-disputed-monkey-tests.html | Renewal of Brain Is Found In Disputed Monkey Tests | False | By Warren E. Leary | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/wegener-corp-reports-earnings-for-qtr-to-may-31.html | Wegener Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/pop-jazz-a-tribute-to-dexter-gordon-in-music-film-and-dance.html | Pop/Jazz; A Tribute to Dexter Gordon In Music, Film and Dance | False | By Peter Keepnews | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-lockheed-project-with-grumman.html | COMPANY NEWS; Lockheed Project With Grumman | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-evolution-keeps-going-on-around-us-780891.html | Evolution Keeps Going On Around Us | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/tumult-erupts-as-court-clears-4-officers.html | Tumult Erupts as Court Clears 4 Officers | False | By Joseph P. Fried | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-outweek-gay-and-lesbian-magazine-ceases-publication.html | THE MEDIA BUSINESS; Outweek, Gay and Lesbian Magazine, Ceases Publication | False | By Deirdre Carmody | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/shark-bites-florida-surfer-15.html | Shark Bites Florida Surfer, 15 | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/soviet-rightists-see-a-nation-run-amok.html | Soviet Rightists See a Nation Run Amok | False | By Serge Schmemann | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-voices-in-the-air.html | The Price Is Right: Many Minds Think Freely; Voices in the Air | False | By Trish Hall | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-chevron-settles-part-of-pension-lawsuit.html | COMPANY NEWS; Chevron Settles Part Of Pension Lawsuit | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/food-lion-inc-reports-earnings-for-qtr-to-june-15.html | Food Lion Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/control-borrowing-contain-pain.html | Control Borrowing, Contain Pain | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/richard-mardus-press-agent-87.html | Richard Mardus, Press Agent, 87 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/c-corrections-612791.html | Corrections | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/robert-lipsyte-will-the-real-tyson-stand-up.html | ROBERT LIPSYTE; Will The Real Tyson Stand Up? | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/basketball-three-s-a-crowd-at-knick-guard-spot.html | BASKETBALL; Three's A Crowd At Knick Guard Spot | False | By Clifton Brown | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/c-corrections-614391.html | Corrections | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/triborough-issue.html | Triborough Issue | False | | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-mycogen-obtains-epa-approval.html | COMPANY NEWS; Mycogen Obtains E.P.A. Approval | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-justices-uphold-limits-by-courts-on-lawyers-comments-in-cases.html | The Supreme Court; Justices Uphold Limits by Courts On Lawyers' Comments in Cases | False | By Linda Greenhouse | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/senate-overrides-cuomo-on-death-penalty.html | Senate Overrides Cuomo on Death Penalty | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/with-a-new-referee-fighters-can-settle-it-this-time.html | With a New Referee, Fighters Can Settle It This Time | False | By Phil Berger | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/quotation-of-the-day-621691.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/on-line-software-international-reports-earnings-for-qtr-to-may-31.html | On-Line Software International reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/news/bar-courtroom-television-focuses-unblinking-eye-defendants-lawyers-judges-jurors.html | AT THE BAR; Courtroom Television Focuses An Unblinking Eye On Defendants, Lawyers, Judges And Jurors. | False | By David Margolick | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/morrison-inc-reports-earnings-for-qtr-to-june-1.html | Morrison Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-people-baseball-lansford-improving.html | SPORTS PEOPLE: BASEBALL; Lansford Improving | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/health-care-for-everyone.html | Health Care for Everyone | False | By Peter Diamond | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/new-unrest-is-reported-in-miami.html | New Unrest Is Reported in Miami | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/intersolv-inc-reports-earnings-for-qtr-to-april-30.html | Intersolv Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/anxious-town-might-say-yes-to-a-nuclear-waste-dump.html | Anxious Town Might Say Yes to a Nuclear Waste Dump | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/elizabeth-sorel-dies-ex-fashion-model-89.html | Elizabeth Sorel Dies; Ex-Fashion Model, 89 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-people-712391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/world-bank-pact-seen-on-private-sector-policy.html | World Bank Pact Seen On Private-Sector Policy | False | By Keith Bradsher | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/style/jerelyn-brofman-therapist-weds.html | Jerelyn Brofman, Therapist, Weds | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-new-york-courts-don-t-deserve-racism-label-false-impression-789191.html | New York Courts Don't Deserve Racism Label; False Impression | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-dow-drops-della-femina.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dow Drops Della Femina | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/priced-right-many-minds-think-freely.html | Priced Right: Many Minds Think Freely | False | By Ron Alexander | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/boston-bank-halts-payout.html | Boston Bank Halts Payout | False | AP | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/face-off-across-a-roads-white-line.html | Face-Off Across a Road's White Line | False | By Chuck Sudetic | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/bank-vault-keeper-held-in-16.3-million-theft.html | Bank Vault Keeper Held in $16.3 Million Theft | False | By James Barron | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/john-jacob-kelberer-64-is-dead-last-american-to-head-aramco.html | John Jacob Kelberer, 64, Is Dead; Last American to Head Aramco | False | By Alfonso A. Narvaez | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/books/books-of-the-times-jean-rhys-and-the-story-of-her-own-sad-stories.html | Books of The Times; Jean Rhys and the Story Of Her Own Sad Stories | False | By Michiko Kakutani | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-exalted-views.html | The Price Is Right: Many Minds Think Freely; Exalted Views | False | By David Richards | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/parlux-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | Parlux Fragrances Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/republic-health-corp-reports-earnings-for-qtr-to-may-31.html | Republic Health Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-waterford-by-another-price-will-it-sell-more-sweetly.html | COMPANY NEWS; Waterford by Another Price; Will It Sell More Sweetly? | False | By Stephanie Strom | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-kohlberg-kravis-planning-cable-venture.html | THE MEDIA BUSINESS; Kohlberg, Kravis Planning Cable Venture | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/key-rates-053691.html | Key Rates | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/football-jets-and-top-pick-agree.html | FOOTBALL; Jets and Top Pick Agree | False | By Al Harvin | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/media-business-advertising-silo-s-account-awarded-unit-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING; Silo's Account Is Awarded To Unit of Saatchi & Saatchi | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/staodyn-inc-reports-earnings-for-qtr-to-june-1.html | Staodyn Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/yugoslav-army-uses-force-in-breakaway-republic-europe-presses-for-debate.html | Yugoslav Army Uses Force in Breakaway Republic; Europe Presses for Debate | False | By Alan Riding | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/unico-american-corp-reports-earnings-for-qtr-to-march-31.html | Unico American Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-franco-shows-expos-his-stuff.html | BASEBALL; Franco Shows Expos His Stuff | False | By Joe Sexton | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/yugoslavs-united-or-not-need-to-talk.html | Yugoslavs, United or Not, Need to Talk | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/a-senior-plo-aide-wounded-in-lebanon.html | A Senior P.L.O. Aide Wounded in Lebanon | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/nobility-homes-inc-reports-earnings-for-qtr-to-april-27.html | Nobility Homes Inc. reports earnings for Qtr to April 27 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/libya-denies-link-to-airline-blasts.html | LIBYA DENIES LINK TO AIRLINE BLASTS | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/farm-cuts-fought-in-europe.html | Farm Cuts Fought in Europe | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/basketball-the-final-word-on-draft-trades.html | BASKETBALL; The Final Word on Draft: Trades | False | By Sam Goldaper | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/zonic-inc-reports-earnings-for-year-to-march-31.html | Zonic Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/abroad-at-home-the-court-we-elected.html | Abroad at Home; The Court We Elected | False | By Anthony Lewis | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/pretoria-accepts-atom-arms-ban-and-agrees-to-plant-inspections.html | Pretoria Accepts Atom-Arms Ban And Agrees to Plant Inspections | False | By Christopher S. Wren | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/news-summary-605491.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/a-slave-s-great-grandson-who-used-law-to-lead-the-rights-revolution.html | A Slave's Great-Grandson Who Used Law to Lead the Rights Revolution | False | By Neil A. Lewis | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/documentary-films-at-the-public-theater.html | Documentary Films At the Public Theater | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/vivra-inc-reports-earnings-for-qtr-to-may-31.html | Vivra Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-mets-clean-up-at-home-and-yanks-sweep-away-red-sox-fall-at-fenway.html | BASEBALL: Mets Clean Up at Home and Yanks Sweep Away; Red Sox Fall At Fenway | False | By Michael Martinez | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/official-could-face-charges-over-beer-and-youth-s-death.html | Official Could Face Charges Over Beer And Youth's Death | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/orenda-forest-reports-earnings-for-year-to-march-31.html | Orenda Forest reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/trios-at-caramoor.html | Trios at Caramoor | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/pittsburgh-sells-revenue-bonds.html | Pittsburgh Sells Revenue Bonds | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | Lennar Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-187791.html | Art in Review | False | By Michael Brenson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-russians-voted-once-before-in-1917-790591.html | Russians Voted Once Before, in 1917 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-bicycles-only.html | The Price Is Right: Many Minds Think Freely; Bicycles Only | False | By Louis Uchitelle | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/review-film-childhood-nightmare-with-a-touch-of-alice.html | Review/Film; Childhood Nightmare, With a Touch Of Alice | False | By Vincent Canby | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/in-a-fourth-of-july-mood-for-excess.html | In a Fourth of July Mood for Excess | False | By Douglas Martin | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-allied-picks-chief-and-wall-st-approves.html | COMPANY NEWS; Allied Picks Chief and Wall St. Approves | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-people-baseball-vincent-checks-swing.html | SPORTS PEOPLE: BASEBALL; Vincent Checks Swing | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/report-on-foreign-aid.html | Report on Foreign Aid | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/bank-fund-outlook-is-bleaker.html | Bank Fund Outlook Is Bleaker | False | By Stephen Labaton | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/tough-year-to-be-new-in-albany.html | Tough Year To Be New In Albany | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/auctions.html | Auctions | False | By Rita Reif | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/review-art-african-american-abstraction-an-exploration.html | Review/Art; 'African-American Abstraction,' an Exploration | False | By Roberta Smith | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/tennis-agassi-awash-in-white-edberg-survives-monsoons.html | TENNIS; Agassi Awash (in White); Edberg Survives Monsoons | False | By Robin Finn | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/america-west-airlines-files-for-chapter-11-bankruptcy.html | America West Airlines Files For Chapter 11 Bankruptcy | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/results-plus-174591.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/remic-is-backed-by-freddie-mac.html | Remic Is Backed By Freddie Mac | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/business-digest-399391.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/vietnam-appeals-for-foreign-help.html | VIETNAM APPEALS FOR FOREIGN HELP | False | By Philip Shenon | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/mattel-calls-debt.html | Mattel Calls Debt | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/poland-to-privatize-industry-by-giving-stake-to-all-adults.html | Poland to Privatize Industry By Giving Stake to All Adults | False | By Steve Lohr | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/tv-weekend-desert-storm-four-part-replay-of-the-gulf-war.html | TV Weekend; 'Desert Storm,' Four-Part Replay of the Gulf War | False | By Walter Goodman | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/style/ms-weisenfeld-wed-in-england.html | Ms. Weisenfeld Wed in England | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-they-lined-up-to-sign-petition-for-the-zoo-791391.html | They Lined Up to Sign Petition for the Zoo | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/baltic-arena-roadside-border-post.html | Baltic Arena: Roadside Border Post | False | By Francis X. Clines | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-high-court-ruling-comforts-family-torn-by-2-murders.html | The Supreme Court; High Court Ruling Comforts Family Torn by 2 Murders | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/oil-production-at-5-year-low.html | Oil Production At 5-Year Low | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-mandatory-life-term-is-upheld-in-drug-cases.html | The Supreme Court; Mandatory Life Term Is Upheld in Drug Cases | False | By Linda Greenhouse | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-spiritual-wanderings.html | The Price Is Right: Many Minds Think Freely; Spiritual Wanderings | False | By Ari L. Goldman | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-of-the-times-nets-knicks-make-points-and-rivalry.html | Sports of The Times; Nets, Knicks Make Points And Rivalry | False | By Dave Anderson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-high-court-widens-evidence-allowed-in-capital-cases.html | THE SUPREME COURT; HIGH COURT WIDENS EVIDENCE ALLOWED IN CAPITAL CASES | False | By Linda Greenhouse | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/business-people-at-age-75-a-lawyer-is-given-chief-s-post.html | BUSINESS PEOPLE; At Age 75, a Lawyer Is Given Chief's Post | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-an-it-ain-t-over-update-pirates-stun-cubs-with-4-in-9th.html | BASEBALL; An 'It Ain't Over . . .' Update: Pirates Stun Cubs With 4 in 9th | False | AP | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-people-hockey-green-named-coach-of-edmonton-oilers.html | SPORTS PEOPLE: HOCKEY; Green Named Coach Of Edmonton Oilers | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-accounts-713191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/style/chronicle-080391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/city-council-budget-plan-resists-dinkins-cuts.html | City Council Budget Plan Resists Dinkins Cuts | False | By Josh Barbanel | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/more-signs-of-waning-recession-in-may-consumer-data.html | More Signs of Waning Recession in May Consumer Data | False | By Sylvia Nasar | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/stuart-da-ltd-reports-earnings-for-qtr-to-march-31.html | Stuart (D.A.) Ltd. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/profit-reported-by-campeau.html | Profit Reported By Campeau | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/e-corrections-613591.html | Corrections | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/company-news-fisher-price-vows-to-oppose-bids.html | COMPANY NEWS; Fisher-Price Vows To Oppose Bids | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/style/chronicle-787591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/dow-advances-by-21.92-to-close-at-2934.93.html | Dow Advances by 21.92 to Close at 2,934.93 | False | By H. J. Maidenberg | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/impasse-seen-in-push-for-civil-rights-compromise.html | Impasse Seen in Push for Civil Rights Compromise | False | By Adam Clymer | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/review-film-lieutenant-drebin-whiffs-the-smell-of-fear-and-lobster.html | Review/Film; Lieutenant Drebin Whiffs the Smell of Fear (and Lobster) | False | By Vincent Canby | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/the-price-is-right-many-minds-think-freely-bank-to-bank-to-bank.html | The Price Is Right: Many Minds Think Freely; Bank to Bank to Bank | False | By Calvin Sims | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/critic-s-choice-opera-the-bolshoi-at-the-met.html | Critic's Choice/Opera; The Bolshoi at the Met | False | By James R. Oestreich | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/sounds-around-town-500791.html | Sounds Around Town | False | By Peter Watrous | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-albany-must-think-again-on-hunting-laws-779491.html | Albany Must Think Again on Hunting Laws | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/review-art-queens-sculpture-show-raises-timely-issues.html | Review/Art; Queens Sculpture Show Raises Timely Issues | False | By Michael Brenson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/doctors-of-beating-victim-are-hopeful-but-wary.html | Doctors of Beating Victim Are Hopeful, but Wary | False | By Sarah Lyall | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/dr-henry-ross-89-eisenhower-s-chief-of-health-in-war.html | Dr. Henry Ross, 89, Eisenhower's Chief Of Health in War | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/l-libel-case-ruling-will-haunt-publishing-world-782491.html | Libel Case Ruling Will Haunt Publishing World | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/debate-on-gun-control-stalls-crime-legislation.html | Debate on Gun Control Stalls Crime Legislation | False | By Gwen Ifill | 1991-07-24 | TX 3-103745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/c-corrections-523691.html | Corrections | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-525291.html | Art in Review | False | By Michael Brenson | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/world/germans-in-warning-on-yugoslav-economy.html | Germans in Warning on Yugoslav Economy | False | By Stephen Kinzer | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/ruling-threatens-albany-deferred-salaries-plan.html | Ruling Threatens Albany Deferred-Salaries Plan | False | By Kevin Sack | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/hamilton-group-reports-earnings-for-qtr-to-april-30.html | Hamilton Group reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/biomet-reports-earnings-for-qtr-to-may-31.html | Biomet reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/cannes-film-festival-considers-a-new-time.html | Cannes Film Festival Considers a New Time | False | AP | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-528791.html | Art in Review | False | By Roberta Smith | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/dinkins-goal-to-survive-a-fiscal-quagmire.html | Dinkins Goal: To Survive a Fiscal Quagmire | False | By Todd S. Purdum | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/tv-sports-big-vs-small-fights-in-pay-per-view-duel.html | TV SPORTS; Big vs. Small Fights In Pay-Per-View Duel | False | By Richard Sandomir | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/credit-markets-german-rate-decision-lifts-bonds.html | CREDIT MARKETS; German Rate Decision Lifts Bonds | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-d-arcy-masius-wins-domino-sugar-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Masius Wins Domino Sugar Account | False | By Stuart Elliott | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/basketball-will-anderson-start-nets-say-wait-a-minute-or-two.html | BASKETBALL; Will Anderson Start? Nets Say Wait a Minute, or Two | False | By Jack Curry | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/executive-changes-023491.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/briefs-008091.html | BRIEFS | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | Ameron Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/business/alpha-microsystems-reports-earnings-for-qtr-to-may-26.html | Alpha Microsystems reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/us/two-decades-on-the-court-marshall-in-his-own-words.html | Two Decades on the Court: Marshall in His Own Words | False | | 1991-07-24 | TX 3-103745 | | |
| 1991-06-28 | 1991-06-28 | https://www.nytimes.com/1991/06/28/theater/review-theater-walken-as-iago-in-an-othello-in-the-park.html | Review/Theater; Walken as Iago in an 'Othello' in the Park | False | By Frank Rich | 1991-07-24 | TX 3-103745 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/outdoors-blues-and-stripers-taken-on-the-fly.html | OUTDOORS; Blues and Stripers Taken on the Fly | False | By Nelson Bryant | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/a-timetable-for-decisions.html | A Timetable For Decisions | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/vera-yarrow-teacher-and-diction-coach-88.html | Vera Yarrow, Teacher And Diction Coach, 88 | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-people-boxing-no-move-yet-for-improving-anifowoshe.html | SPORTS PEOPLE: BOXING; No Move Yet for Improving Anifowoshe | False | | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/havana-journal-a-film-is-banished-but-its-sly-grin-still-lingers.html | Havana Journal; A Film Is Banished, but Its Sly Grin Still Lingers | False | By Howard W. French | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-yanks-no-1-pick-has-pick-to-make.html | BASEBALL; Yanks' No. 1 Pick Has Pick to Make | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-mets-vs-phillies-it-s-darkest-before-dusk.html | BASEBALL; Mets vs. Phillies: It's Darkest Before Dusk | False | By Joe Sexton | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/mike-masaoka-75-war-veteran-who-aided-japanese-americans.html | Mike Masaoka, 75, War Veteran Who Aided Japanese-Americans | False | By Joan Cook | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/traffic-alert-124491.html | Traffic Alert | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/peter-a-clausen-46-a-disarmament-expert.html | Peter A. Clausen, 46, A Disarmament Expert | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/redemption-time-in-albany.html | Redemption Time in Albany | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/options-studied-in-case-weather-satellite-fails.html | Options Studied in Case Weather Satellite Fails | False | By Warren E. Leary | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/fbi-interviews-robb-over-tapes-of-wilder.html | F.B.I. Interviews Robb Over Tapes of Wilder | False | By Jeff Gerth | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-an-escape-beckons-prisoner-in-queens-399491.html | An Escape Beckons 'Prisoner in Queens' | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/basketball-yugoslav-team-loses-player-to-upheaval.html | BASKETBALL; Yugoslav Team Loses Player to Upheaval | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/new-policies-old-slogans-in-ethiopia.html | New Policies, Old Slogans in Ethiopia | False | By Clifford Krauss | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/at-last-congress-hears-the-shots.html | At Last, Congress Hears the Shots | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-people-basketball-hawks-ready-to-announce-two-trades.html | SPORTS PEOPLE: BASKETBALL; Hawks Ready to Announce Two Trades | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/murder-conviction-set-aside-for-battered-bronx-woman.html | Murder Conviction Set Aside for Battered Bronx Woman | False | By Tim Golden | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/economic-crisis-forcing-once-self-reliant-india-to-seek-aid.html | Economic Crisis Forcing Once Self-Reliant India to Seek Aid | False | By Bernard Weinraub | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/jazz-festival-ella-fitzgerald-at-carnegie-still-with-the-girlish-tone.html | Jazz Festival; Ella Fitzgerald at Carnegie, Still With the Girlish Tone | False | By Jon Pareles | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/marshall-urges-bush-to-pick-the-best.html | Marshall Urges Bush to Pick 'the Best' | False | By Neil A. Lewis | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-city-ballet-as-season-nears-end-more-debuts.html | Review/City Ballet; As Season Nears End, More Debuts | False | By Anna Kisselgoff | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/safety-board-member-quits.html | Safety Board Member Quits | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/in-the-nation-this-radical-court.html | In the Nation; This Radical Court | False | By Tom Wicker | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/thatcher-will-leave-the-commons-but-plans-to-keep-speaking-out.html | Thatcher Will Leave the Commons But Plans to Keep Speaking Out | False | By Steven Prokesch | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/conflict-yugoslavia-slovenian-villages-fierce-determination-but-shortage.html | Conflict in Yugoslavia; In Slovenian Villages, a Fierce Determination but a Shortage of Firepower; Republic's Soldiers Wait for a Charge by Federal Army | False | By Stephen Kinzer | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/style/miss-ross-weds-k-r-r-schofield.html | Miss Ross Weds K. R. R. Schofield | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/prices-paid-to-farmers-up-2-in-june.html | <Prices Paid to Farmers Up 2% in June | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/conflict-in-yugoslavia-2-yugoslav-states-agree-to-suspend-secession-process.html | Conflict in Yugoslavia; 2 YUGOSLAV STATES AGREE TO SUSPEND SECESSION PROCESS | False | By Chuck Sudetic | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-monsanto-cutbacks-to-cost-2500-jobs.html | COMPANY NEWS; Monsanto Cutbacks To Cost 2,500 Jobs | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/pesticide-uses-bacteria-to-harm-only-the-pest.html | Pesticide Uses Bacteria to Harm Only the Pest | False | By Edmund L Andrews | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/music-in-review-335891.html | Music in Review | False | By James R. Oestreich | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/music-in-review-334091.html | Music in Review | False | By John Rockwell | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/business-people-2-economic-advisers-leaving-bush-council.html | BUSINESS PEOPLE; 2 Economic Advisers Leaving Bush Council | False | By David E. Rosenbaum | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/patents-mobile-artificial-eye-with-faster-installation.html | PATENTS; Mobile Artificial Eye With Faster Installation | False | By Edmund L Andrews | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-dance-blase-python-upstages-the-action.html | Review/Dance; Blase Python Upstages The Action | False | By Jack Anderson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/youth-critically-shot-after-traffic-accident.html | Youth Critically Shot After Traffic Accident | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/rumors-hurt-chase-s-stock.html | Rumors Hurt Chase's Stock | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/arthur-watson-a-tv-executive-who-led-nbc-sports-dies-at-61.html | Arthur Watson, a TV executive Who Led NBC Sports, Dies at 61 | False | By Richard Sandomir | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/rev-lord-macleod-96-founder-of-church-community-in-scotland.html | Rev. Lord MacLeod, 96, Founder Of Church Community in Scotland | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/executive-changes-027291.html | EXECUTIVE CHANGES | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/us-partially-clears-li-japanese-scholar.html | U.S. Partially Clears L.I. Japanese Scholar | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/observer-magnus-manus-shakus.html | Observer; Magnus Manus Shakus | False | By Russell Baker | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-kamieniecki-and-yanks-make-a-turn-for-worse.html | BASEBALL; Kamieniecki and Yanks Make a Turn for Worse | False | By Michael Martinez | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/conflict-in-yugoslavia-europeans-send-high-level-team.html | Conflict in Yugoslavia; EUROPEANS SEND HIGH–LEVEL TEAM | False | By Alan Riding | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-wang-to-cut-4000-workers.html | COMPANY NEWS; Wang to Cut 4,000 Workers | False | AP | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/tyson-floors-ruddock-twice-and-wins-rematch.html | Tyson Floors Ruddock Twice and Wins Rematch | False | By Phil Berger | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/quake-kills-2-near-los-angeles-damage-is-moderate.html | Quake Kills 2 Near Los Angeles; Damage Is Moderate | False | By Richard W. Stevenson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-briefs-194591.html | COMPANY BRIEFS | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/house-panel-approves-sweeping-new-bank-rules.html | House Panel Approves Sweeping New Bank Rules | False | By Stephen Labaton | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/news/guidepost-tiered-accounts.html | Guidepost; Tiered Accounts | False | By Robert Hurtado | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-356091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/what-would-happen-without-a-budget.html | What Would Happen Without a Budget? | False | By Todd S. Purdum | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/new-limits-set-on-job-hours-for-students.html | New Limits Set On Job Hours For Students | False | By Sam Howe Verhovek | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-people-baseball-after-a-rout-cubs-drop-pitching-coach.html | SPORTS PEOPLE: BASEBALL; After a Rout, Cubs Drop Pitching Coach | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/philip-gollnick-dies-physiologist-was-56.html | Philip Gollnick Dies; Physiologist Was 56 | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-people-hockey-inside-oiler-locker-room-a-bonus-offer.html | SPORTS PEOPLE: HOCKEY; Inside Oiler Locker Room: A Bonus Offer? | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/us-electronic-data-move-challenged-on-privacy-issue.html | U.S. Electronic Data Move Challenged on Privacy Issue | False | By John Markoff | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/senate-approves-handgun-controls.html | SENATE APPROVES HANDGUN CONTROLS | False | By Gwen Ifill | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-teaching-them-to-think-as-well-as-to-write-mcrhetoric-384691.html | Teaching Them to Think as Well as to Write; McRhetoric | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/prices-of-long-term-treasury-bonds-soar.html | Prices of Long-Term Treasury Bonds Soar | False | By H. J. Maidenberg | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/c-corrections-150091.html | Corrections | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/news/keeping-the-bugs-off-while-saving-your-skin.html | Keeping the Bugs Off, While Saving Your Skin | False | By Deborah Blumenthal | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/play-beat-the-bank-and-collect.html | Play 'Beat the Bank' -- and Collect | False | By Robert J. Egan | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/a-partial-reversal-in-fraud-case.html | A Partial Reversal in Fraud Case | False | By Kurt Eichenwald | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/norfolk-journal-home-from-war-with-dad-aboard.html | Norfolk Journal; Home From War, With Dad Aboard | False | By B. Drummond Ayres Jr. | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-tompkins-sq-park-isn-t-completely-closed-389791.html | Tompkins Sq. Park Isn't Completely Closed | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-353691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/immigration-agent-guilty-of-violating-rights.html | Immigration Agent Guilty of Violating Rights | False | By Constance L. Hays | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-dillard-to-buy-7-florida-stores.html | COMPANY NEWS; Dillard to Buy 7 Florida Stores | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/stocks-off-sharply-dow-loses-28.18.html | Stocks Off Sharply; Dow Loses 28.18 | False | By Alison Leigh Cowan | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/suffolk-votes-a-sales-tax-rise-to-8.html | Suffolk Votes a Sales-Tax Rise, to 8% | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-rock-julian-cope-projecting-many-moods.html | Review/Rock; Julian Cope, Projecting Many Moods | False | By Jon Pareles | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/inquiry-by-ftc-into-intel.html | Inquiry By F.T.C. Into Intel | False | By Lawrence M. Fisher | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/bridge-021391.html | Bridge | False | By Alan Truscott | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/your-taxes-more-paperwork-for-income-credit.html | Your Taxes; More Paperwork For Income Credit | False | By Robert D. Hershey Jr. | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/iraqis-fire-to-bar-un-inspectors-we-can-t-allow-this-bush-says.html | Iraqis Fire to Bar U.N. Inspectors; 'We Can't Allow This,' Bush Says | False | By Paul Lewis | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-larkin-lets-fly-with-3-homers-to-lead-reds-to-fifth-straight.html | BASEBALL; Larkin Lets Fly With 3 Homers To Lead Reds to Fifth Straight | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/patents-a-niacin-formulation-to-avoid-side-effects.html | PATENTS; A Niacin Formulation to Avoid Side Effects | False | By Edmund L Andrews | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/coleman-parsons-professor-86.html | Coleman Parsons, Professor, 86 | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-britain-bases-claim-to-falklands-on-force-404491.html | Britain Bases Claim to Falklands on Force | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/2d-hole-made-by-bullet-teaneck-lawyer-says.html | 2d Hole Made by Bullet, Teaneck Lawyer Says | False | By Robert Hanley | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/golf-okamoto-grabs-the-lead-in-lpga-championship.html | GOLF; Okamoto Grabs the Lead In L.P.G.A. Championship | False | By Jaime Diaz | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/a-young-airline-s-battle-to-survive-lean-times.html | A Young Airline's Battle to Survive Lean Times | False | By Agis Salpukas | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/5-are-indicted-in-li-beating-of-black-youth.html | 5 Are Indicted In L.I. Beating of Black Youth | False | By Sarah Lyall | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/fda-gets-tough-on-drugs-offered-for-unapproved-uses.html | F.D.A. Gets Tough on Drugs Offered for Unapproved Uses | False | By Milt Freudenheim | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/new-york-city-workers-preparing-for-the-worst.html | New York City Workers Preparing for the Worst | False | By Felicia R. Lee | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/indicators-index-posts-a-4th-gain.html | Indicators Index Posts a 4th Gain | False | By Robert D. Hershey Jr. | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/cable-company-in-texas-planning-to-drop-mtv.html | Cable Company in Texas Planning to Drop MTV | False | By Geraldine Fabrikant | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/inside-507091.html | INSIDE | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/tennis-the-rain-halts-and-agassi-gets-chance-to-shine.html | TENNIS; The Rain Halts and Agassi Gets Chance to Shine | False | By Robin Finn | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-teaching-them-to-think-as-well-as-to-write-ideological-attack-386291.html | Teaching Them to Think as Well as to Write; Ideological Attack | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/celebrity-videos-part-of-drug-crackdown.html | Celebrity Videos Part of Drug Crackdown | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-teaching-them-to-think-as-well-as-to-write-383891.html | Teaching Them to Think as Well as to Write | False | | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-of-the-times-where-did-happy-stand-on-jackie.html | Sports of The Times; Where Did Happy Stand On Jackie? | False | By Ira Berkow | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-not-the-baseball-capital-402891.html | Not the Baseball Capital | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/jazz-festival-high-noon-in-be-bop-land-with-saxophone-shoot-out.html | Jazz Festival; High Noon in Be-Bop Land With Saxophone Shoot-Out | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/soviet-trade-bloc-is-out-of-business.html | Soviet Trade Bloc Is Out of Business | False | By Steven Greenhouse | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/marshall-the-great-dissenter.html | Marshall, the Great Dissenter | False | By Kathleen M. Sullivan | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-360991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/patents-way-to-stop-a-dangerous-urban-game.html | PATENTS; Way to Stop a Dangerous Urban Game | False | By Edmund L Andrews | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-fiat-exports-up.html | COMPANY NEWS; Fiat Exports Up | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/us-orders-tests-on-implant-safety.html | U.S. Orders Tests On Implant Safety | False | By Philip J. Hilts | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/us-judge-signs-biaggi-release-citing-ill-health.html | U.S. Judge Signs Biaggi Release, Citing Ill Health | False | By Glenn Fowler | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/gorbachev-s-illusion-a-center-role.html | Gorbachev's Illusion: A Center Role | False | By Serge Schmemann | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/man-convicted-of-all-charges-in-fatal-mail-bombing-wave.html | Man Convicted of All Charges In Fatal Mail Bombing Wave | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-music-crossover-dream-comes-true-liverpool-philharmonic-plays-mccartney-s.html | Review/Music; A Crossover Dream Comes True in Liverpool: The Philharmonic Plays McCartney's Oratorio | False | By Allan Kozinn | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/rule-approved-to-extend-nuclear-plants-licences.html | Rule Approved to Extend Nuclear Plants' Licences | False | By Matthew L. Wald | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/faced-with-big-layoffs-unions-in-new-york-consider-givebacks.html | Faced With Big Layoffs, Unions In New York Consider Givebacks | False | By Josh Barbanel | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/white-house-memo-2-personalities-poles-apart-at-center-of-sununu-drama.html | White House Memo; 2 Personalities, Poles Apart, At Center of Sununu Drama | False | By Maureen Dowd | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/4-stolen-picassos-found-prague-officials-report.html | 4 Stolen Picassos Found, Prague Officials Report | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/article-406591-no-title.html | Article 406591 — No Title | False | By Kurt Eichenwald | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/japanese-trading-charges-on-stock-market-scandal.html | Japanese Trading Charges on Stock Market Scandal | False | By James Sterngold | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/miami-police-move-to-high-alert-after-racial-violence-in-2-areas.html | Miami Police Move to High Alert After Racial Violence in 2 Areas | False | By Anthony Depalma | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/world/lebanese-magazine-reports-that-2-us-hostages-are-ill.html | Lebanese Magazine Reports That 2 U.S. Hostages Are Ill | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/commission-votes-to-close-6-big-air-force-installations.html | Commission Votes to Close 6 Big Air Force Installations | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/news/us-advice-on-trash-causes-uproar.html | U.S. Advice on Trash Causes Uproar | False | By Barry Meier | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/quotation-of-the-day-146091.html | Quotation of the Day | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/the-budget-battles.html | The Budget Battles | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/potshots-at-gulf-war-intelligence.html | Potshots at Gulf War Intelligence | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/legislators-planning-to-restore-800-million-vetoed-by-cuomo.html | Legislators Planning to Restore $800 Million Vetoed by Cuomo | False | By Elizabeth Kolbert | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/results-plus-762591.html | RESULTS PLUS | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/news/the-fine-craft-of-selecting-a-piano-that-isn-t-a-holiday-for-strings-inside.html | The Fine Craft of Selecting a Piano That Isn't a Holiday for Strings Inside | False | By Matthew L. Wald | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/news-summary-476691.html | News Summary | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/federal-judge-given-rebuke-for-mob-case.html | Federal Judge Given Rebuke For Mob Case | False | By Constance L Hays | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/tennis-for-yugoslav-player-game-is-paramount.html | TENNIS; For Yugoslav Player, Game Is Paramount | False | By George Vecsey | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/senate-vote-on-delay-in-handgun-sales.html | Senate Vote on Delay in Handgun sales | False | AP | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/c-corrections-149591.html | Corrections | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/transactions-626291.html | TRANSACTIONS | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/key-rates-273991.html | Key Rates | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/orchestra-of-st-luke-s.html | Orchestra of St. Luke's | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/archives/how-to-take-the-shakes-out-of-camcorder-shots.html | How to Take the Shakes Out of Camcorder Shots | True | By Ivan Berger | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/reporter-s-notebook-a-renovation-keeps-alive-the-flush-80-s.html | Reporter's Notebook; A Renovation Keeps Alive the Flush 80's | False | By Peter Kerr | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-super-valu-plans-spinoff.html | COMPANY NEWS; Super Valu Plans Spinoff | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/europe-shops-for-a-ballot-box.html | Europe Shops for a Ballot Box | False | By Flora Lewis | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/l-link-income-tax-rise-to-local-tax-cuts-390091.html | Link Income Tax Rise To Local Tax Cuts | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/what-caused-the-quake.html | What Caused the Quake? | False | By Walter Sullivan | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-leisure-day-trippers-chart-waters-of-the-sound.html | SPORTS LEISURE; Day-Trippers Chart Waters of the Sound | False | By Barbara Lloyd | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/reporter-s-notebook-teamsters-don-t-thank-the-sponsor.html | Reporter's Notebook; Teamsters don't thank the Sponsor | False | By Peter Kilborn | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/revlon-plan-for-bond-deal.html | Revlon Plan For Bond Deal | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/the-korean-war-memorial-another-review-another-no.html | The Korean War Memorial: Another Review, Another No | False | By Barbara Gamarekian | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-351091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/us/bush-says-list-for-marshall-successor-is-short.html | Bush Says List for Marshall Successor Is Short | False | By Michael Wines | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/business-people-new-president-chosen-at-lewis-galoob-toys.html | BUSINESS PEOPLE; New President Chosen At Lewis Galoob Toys | False | By Lawrence M. Fisher | 1991-07-10 | TX 3-093877 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/style/linda-gall-weds-gerard-f-joyce-jr.html | Linda Gall Weds Gerard F. Joyce Jr. | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/jazz-festival-the-swing-era-is-revisited-by-the-newer-generations.html | Jazz Festival; The Swing Era Is Revisited By the Newer Generations | False | By John S. Wilson | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/a-plan-to-curb-measles.html | A Plan to Curb Measles | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/music-in-review-336691.html | Music in Review | False | By Bernard Holland | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/man-found-killed-inside-his-east-side-nightclub.html | Man Found Killed Inside His East Side Nightclub | False | By James C. McKinley Jr. | 1991-07-10 | TX 3-093877 | | |
| 1991-06-29 | 1991-06-29 | https://www.nytimes.com/1991/06/29/business/business-digest-461891.html | BUSINESS DIGEST | False | | 1991-07-10 | TX 3-093877 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/style-makers-camella-ehlke-clothing-designer.html | Style Makers; Camella Ehlke, Clothing Designer | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-so-what-s-going-on-in-the-soviet-union-218791.html | So What's Going On in the Soviet Union? | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/morocco-and-polisario-front-accept-sept-6-sahara-truce.html | Morocco and Polisario Front Accept Sept. 6 Sahara Truce | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/written-in-the-ice.html | Written in the Ice | False | By Jean Craighead George | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/retiring-rabbi-put-emphasis-on-ethics.html | Retiring Rabbi Put Emphasis On Ethics | False | By Gordon M. Goldstein | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/theater-a-new-company-promises-a-new-voice.html | THEATER; A New Company Promises a New Voice | False | By Alvin Klein | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-world-cocaine-manufacturing-is-no-longer-just-a-colombian-monopoly.html | The World; Cocaine Manufacturing Is No Longer Just A Colombian Monopoly | False | By Joseph B. Treaster | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/edith-s-mcbean-and-john-s-newberry-4th-wed.html | Edith S. McBean and John S. Newberry 4th Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/l-the-need-to-record-living-wills-275091.html | The Need to Record Living Wills | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/elizabeth-a-slaughter-an-executive-wed-to-wesley-albert-a-restaurateur.html | Elizabeth A. Slaughter, an Executive, Wed to Wesley Albert, a Restaurateur | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/melissa-boocock-weds-john-angus-soderberg.html | Melissa Boocock Weds John Angus Soderberg | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/traffic-alert-490791.html | Traffic Alert | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-the-lies-that-bind-890691.html | THE LIES THAT BIND | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-spices-for-a-budget-stew-aspirins-and-catnaps.html | NEARING THE BUDGET WALL; Spices for a Budget Stew: Aspirins and Catnaps | False | By Felicia R. Lee | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-nation-when-men-get-a-case-of-the-vapors.html | The Nation; When Men Get a Case Of The Vapors | False | By Maureen Dowd | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/up-and-coming-emf-a-new-band-that-s-all-the-rave.html | UP AND COMING: E.M.F.; A New Band That's All the Rave | False | By Simon Reynolds | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/joan-gumowitz-physician-weds.html | Joan Gumowitz, Physician, Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/thisll-curl-their-ponytails.html | This'll Curl Their Ponytails | False | By Signe Wilkinson | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/sunday-outing-of-treasures-around-bucks-county.html | Sunday Outing Of Treasures Around Bucks County | False | By Elaine Louie | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-086391.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/in-step-toward-budget-california-assembly-backs-tax-increases.html | In Step Toward Budget, California Assembly Backs Tax Increases | False | By Robert Reinhold | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/stephanie-ann-hatch-wed-to-mark-stuart-danetz.html | Stephanie Ann Hatch Wed to Mark Stuart Danetz | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/wall-street-digging-for-details-in-a-prospectus.html | Wall Street; Digging for Details in a Prospectus | False | By Diana B. Henriques | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/jazz-festival-ellis-larkins-in-an-hour-of-pianism.html | Jazz Festival; Ellis Larkins In an Hour Of Pianism | False | By John S. Wilson | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/voices-of-the-new-generation-the-death-of-a-farm.html | VOICES OF THE NEW GENERATION; The Death of a Farm | False | By Amy Jo Keifer | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-gooden-and-blue-color-is-irrelevant-224191.html | Gooden and Blue: Color Is Irrelevant | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/gardening-good-news-about-native-dogwoods.html | GARDENING; Good News About Native Dogwoods | False | By Joan Lee Faust | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/sharpton-arrested-during-protest-of-queens-case.html | Sharpton Arrested During Protest of Queens Case | False | By Evelyn Nieves | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/when-congress-wrote-the-news.html | When Congress Wrote the News | False | By George F. Will | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/julia-fiske-and-d-j-hogan-jr-to-wed.html | Julia Fiske and D. J. Hogan Jr. to Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/topics-of-the-times-speaker-miller-s-secret-fund.html | Topics of The Times; Speaker Miller's Secret Fund | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/headliners-murder-mystery.html | Headliners; Murder Mystery | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-nation-the-conservative-majority-solidifies.html | The Nation; The Conservative Majority Solidifies | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/carol-h-newhall-wed-to-lewis-l-neilson-jr.html | Carol H. Newhall Wed To Lewis L. Neilson Jr. | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/public-private-another-one-such.html | Public & Private; Another One Such | False | By Anna Quindlen | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-blast-collins-here-s-the-return-225091.html | Blast Collins? Here's the Return | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/in-summer-it-s-crickets-not-gunfire.html | In Summer, It's Crickets, Not Gunfire | False | By Bruce Lambert | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/yachting-liberty-cup-as-a-testing-ground.html | Yachting; Liberty Cup as a Testing Ground | False | By Barbara Lloyd | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/yonkers-zip-code-plan-could-change-addresses.html | Yonkers ZIP Code Plan Could Change Addresses | False | By Elsa Brenner | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/romanias-big-bamboozle.html | Romania's Big Bamboozle | False | By Alex Kozinski | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/foreign-affairs-to-bomb-iraq-again.html | Foreign Affairs; To Bomb Iraq Again | False | By Leslie H. Gelb | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/national-notebook-chicago-lakeside-flats-leasing-well.html | NATIONAL NOTEBOOK: Chicago; Lakeside Flats Leasing Well | False | By Maggie Garb | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-washington-medical-students-get-a-view-of-life-as-rural-doctors.html | Campus Life; Washington; Medical Students Get a View of Life As Rural Doctors | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-world-nicaragua-s-assembly-no-longer-chamorro-s-rubber-stamp.html | The World; Nicaragua's Assembly: No Longer Chamorro's Rubber Stamp | False | By Mark A. Uhlig | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/film-the-daredevils-of-terminator-2.html | FILM; The Daredevils of 'Terminator 2' | True | By Joel Engel | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-the-kuwaiti-inferno-886891.html | THE KUWAITI INFERNO | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/marijke-e-mars-weds-s-j-doyle.html | Marijke E. Mars Weds S. J. Doyle | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/a-shot-in-the-arm-for-the-fda.html | A Shot in the Arm for the F.D.A. | False | By Herbert Burkholz | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/home-clinic-making-use-of-stucco.html | HOME CLINIC; Making Use of Stucco | False | By John Wade | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/business-diary-june-23-28.html | BUSINESS DIARY/June 23-28 | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/television-rape-on-the-record.html | TELEVISION; Rape, on the Record | True | By Ellen Cohn | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/buying-a-home-is-still-an-american-goal.html | Buying a Home Is Still an American Goal | False | By Thomas J. Lueck | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/film-through-the-wars-it-s-for-the-boys.html | FILM; Through the Wars, It's 'For the Boys' | False | By Aljean Harmetz | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/reagan-requests-search-of-80-files.html | REAGAN REQUESTS SEARCH OF '80 FILES | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/record-notes-adding-to-arrau-s-legacy.html | RECORD NOTES; Adding to Arrau's Legacy | False | By Gerald Gold | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/barbara-keating-accountant-wed.html | Barbara Keating, Accountant, Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/nancy-grundman-and-jay-m-grossman-to-marry.html | Nancy Grundman and Jay M. Grossman to Marry | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/this-week-a-beetle-juice.html | This Week: A Beetle Juice | False | By Anne Raver | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/northeast-notebook-washington-transforming-chinatown.html | Northeast Notebook: Washington; Transforming Chinatown | False | By Fran Rensbarger | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Peter Finn | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/ms-gittis-weds-david-neil-katz.html | Ms. Gittis Weds David Neil Katz | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/photography-view-a-rambunctious-medium-versus-good-intentions.html | PHOTOGRAPHY VIEW; A Rambunctious Medium Versus Good Intentions | False | By Charles Hagen | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/nancy-lewis-wed-to-c-m-whelan.html | Nancy Lewis Wed To C. M. Whelan | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/sununu-draws-from-his-political-fund-to-cover-personal-expenses.html | Sununu Draws From His Political Fund to Cover Personal Expenses | False | By Jeff Gerth | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-ted-and-joe-1941-june-30.html | BASEBALL; Ted and Joe, 1941: June 30 | False | Compiled by Jim Benagh | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-with-temper-tantrums-in-check-boyd-discovers-a-tranquil-setting.html | Baseball; With Temper Tantrums in Check, Boyd Discovers a Tranquil Setting | False | By Claire Smith | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-consequences-897391.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/tech-notes-conquering-the-paper-peak.html | Tech Notes; Conquering the Paper Peak | False | By John Holusha | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/betsy-p-mahaffey-married.html | Betsy P. Mahaffey Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-not-all-tennis-is-equal-in-value-227691.html | Not All Tennis Is Equal in Value | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-jersey-q-a-glenessa-gordon-supervising-port-authority.html | NEW JERSEY Q & A: GLENESSA GORDON; Supervising Port Authority Construction | False | By Linda Lynwander | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-a-good-place-to-try-tandoori-dishes.html | DINING OUT; A Good Place to Try Tandoori Dishes | False | By Anne Semmes | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-syracuse-1887-observatory-all-375-tons-of-it-moves-to-new-site.html | Campus Life: Syracuse; 1887 Observatory, All 375 Tons of It, Moves to New Site | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-tie-salaries-to-team-success-226891.html | Tie Salaries To Team Success | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/q-and-a-464691.html | Q and A | False | By Carl Sommers | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/cash-in-the-curl.html | Cash in the Curl | False | By Deanne Stillman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/music-fiddles-and-fireworks-in-a-week-for-americana.html | MUSIC; Fiddles and Fireworks in a Week for Americana | False | By Robert Sherman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/l-france-501491.html | France | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/judith-jackson-wed-to-clayton-fossett.html | Judith Jackson Wed to Clayton Fossett | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/recordings-view-pleasantries-from-tom-petty.html | RECORDINGS VIEW; Pleasantries From Tom Petty | True | By Tom Sinclair | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/soviet-reformists-weigh-breakaway.html | SOVIET REFORMISTS WEIGH BREAKAWAY | False | By Francis X. Clines | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-hall-s-uncertain-life-in-the-platoon.html | BASEBALL; Hall's Uncertain Life in the Platoon | False | By Michael Martinez | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/quiet-isles-off-southwest-ireland.html | Quiet Isles Off Southwest Ireland | False | By Nicholas Fox Weber | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/practical-traveler-when-kids-fly-without-adults.html | PRACTICAL TRAVELER; When Kids Fly Without Adults | False | By Betsy Wade | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/dance-view-extraordinary-experimentation-from-overseas.html | DANCE VIEW; Extraordinary Experimentation From Overseas | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/bridge-791991.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-people-basketball-mahorn-waiting.html | Sports People: BASKETBALL; Mahorn Waiting | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/l-take-the-momentum-back-from-japan-371491.html | Take the Momentum Back From Japan | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-a-bank-with-roots-deep-in-the-south.html | Making a Difference; A Bank With Roots Deep in the South | False | By Leslie Wayne | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/intricate-playful-soaring-wood-that-defies-flat-definition.html | Intricate, Playful, Soaring Wood That Defies Flat Definition | False | By Ruth Robinson | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/theater/theater-theater-s-godfather-reaches-entr-acte.html | THEATER; Theater's Godfather Reaches Entr'acte | False | By Hilary De Vries | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/miss-garretson-wed-in-capital.html | Miss Garretson Wed in Capital | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/long-island-journal-908891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/camera.html | Camera | False | By John Durniak | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/news-summary-747791.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/no-harm-was-done.html | 'No Harm Was Done' | False | By Erwin N. Griswold | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/about-cars-a-pretty-car-is-like-a-melody.html | ABOUT CARS; A Pretty Car Is Like a Melody | False | By Marshall Schuon | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/golf-daniel-moves-into-contention-in-lpga.html | GOLF; Daniel Moves Into Contention in L.P.G.A. | False | By Jaime Diaz | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/l-smoking-aloft-577491.html | Smoking Aloft | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-691191.html | IN SHORT: NONFICTION | False | By Suzanne Berne | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/iraq-s-kurds-reject-autonomy-deal-as-allied-plan-stirs-some-confidence.html | Iraq's Kurds Reject Autonomy Deal As Allied Plan Stirs Some Confidence | False | By Alan Cowell | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/ms-wojciechowski-weds.html | Ms. Wojciechowski Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-the-world-over-women-s-progress-is-uneven-thelma-and-louise-217991.html | The World Over, Women's Progress Is Uneven; 'Thelma and Louise' | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/pakistan-s-gamble-with-quick-reform.html | PAKISTAN'S GAMBLE WITH QUICK REFORM | False | By Barbara Crossette | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/westchester-qa-dr-jacqueline-riseman-helping-children-cope-with.html | WESTCHESTER Q&A.; DR. JACQUELINE RISEMAN; Helping Children Cope With Recession | False | By Donna Greene | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/children-s-books-823691.html | CHILDREN'S BOOKS | False | By Barry Gewen | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-umass-on-campus-cable-movies-weather-and-study-skills.html | Campus Life: UMass; On-Campus Cable: Movies, Weather And Study Skills | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/1200-kuwaiti-refugees-fearing-collaborator-charges-flee-to-iraq.html | 1,200 Kuwaiti Refugees, Fearing Collaborator Charges, Flee to Iraq | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-adding-muscle-to-play-europe-s-retailing-game.html | Making a Difference; Adding Muscle to Play Europe's Retailing Game | False | By Steven Greenhouse | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/sunday-menu-mozzarella-meets-jalapeno-for-a-mexican-italian-mix.html | Sunday Menu; Mozzarella Meets Jalapeno For a Mexican-Italian Mix | False | By Marian Burros | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/at-waterloo-in-hard-times-more-and-less-adventure.html | At Waterloo in Hard Times, More (and Less) Adventure | True | By Samuel Lipman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/football-notebook-browns-won-t-be-built-in-a-season.html | FOOTBALL: Notebook; Browns Won't Be Built in a Season | False | By Timothy W. Smith | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-s-airlines-expand-service-to-madrid.html | Travel Advisory; .S. Airlines Expand Service To Madrid | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/obituaries/sam-fry-jr-82-dies-a-champion-in-bridge.html | Sam Fry Jr., 82, Dies; A Champion in Bridge | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/l-chutzpah-778091.html | 'Chutzpah' | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/jori-a-meltzer-weds.html | Jori A. Meltzer Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/forum-make-the-free-trade-vision-a-reality.html | FORUM; Make the Free-Trade Vision a Reality | False | By Richard E. Feinberg and Peter Hakim | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/horse-racing-marquetry-wins-gold-cup-in-an-upset.html | HORSE RACING; Marquetry Wins Gold Cup in an Upset | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/miss-clark-weds-hugh-robertson.html | Miss Clark Weds Hugh Robertson | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/football-anderson-is-confident-the-giants-can-repeat.html | Football; Anderson Is Confident The Giants Can Repeat | False | By Timothy W. Smith | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/julie-silverstein-engaged-to-wed.html | Julie Silverstein Engaged to Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/bush-accuses-iraq-of-lying-about-arms.html | Bush Accuses Iraq of Lying About Arms | False | By Maureen Dowd | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-duplicating-yew-bark-in-a-lab.html | Making a Difference; Duplicating Yew Bark in a Lab | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-fiction-674191.html | IN SHORT: FICTION | False | By Zofia Smardz | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/architecture-view-awakening-to-the-power-and-passion-of-a-museum.html | ARCHITECTURE VIEW; Awakening to the Power and Passion of a Museum | False | By Paul Goldberger | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/l-new-music-audiences-aren-t-stupid-825691.html | NEW MUSIC; Audiences Aren't Stupid | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/volcano-s-eruption-in-philippines-may-counteract-global-warming.html | Volcano's Eruption in Philippines May Counteract Global Warming | False | By William K. Stevens | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-people-pro-hockey-blues-sign-oates-and-raise-prices.html | Sports People: PRO HOCKEY; Blues Sign Oates And Raise Prices | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/the-hammer-of-the-klan.html | The Hammer of the Klan | False | By Bill Kovach | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/pain-but-no-gain.html | Pain, but No Gain | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/film-view-big-movies-big-bucks-big-bombs.html | FILM VIEW; Big Movies, Big Bucks, Big Bombs | False | By Janet Maslin | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/managing-where-the-cadre-sets-the-pattern.html | Managing; Where the Cadre Sets the Pattern | False | By Claudia H. Deutsch | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/taking-the-children-to-new-york-events.html | Taking the Children to New York Events | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-of-the-times-birthday-greetings-at-ringside.html | Sports of The Times; Birthday Greetings At Ringside | False | By Robert Lipsyte | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/playing-irelands-splendid-links.html | Playing Ireland's Splendid Links | False | By Gordon S. White Jr. | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/l-thelma-and-louise-it-s-all-in-the-context-822191.html | 'THELMA AND LOUISE'; It's All In the Context | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/ms-van-roden-weds-h-g-parker-4th.html | Ms. van Roden Weds H. G. Parker 4th | False | | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/what-evil-lurks-in-connecticut-the-novelists-know.html | What Evil Lurks in Connecticut? The Novelists Know | False | By Eric Pace | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/commercial-property-downtown-hotels-bond-vista-marriott-now-comes-the-millenium.html | Commercial Property: Downtown Hotels; Bond, Vista, Marriott -- Now, Comes the Millenium | False | By David W. Dunlap | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-085591.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/if-youre-thinking-of-living-in-bethpage.html | If You're Thinking of Living in: Bethpage | False | By Diana Shaman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/record-briefs.html | RECORD BRIEFS | True | By Tom Sinclair | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-memphis-to-get-rights-museum.html | Travel Advisory; Memphis to Get Rights Museum | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/connecticut-guide-826092.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/lisa-mcnally-has-wedding.html | Lisa McNally Has Wedding | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/for-ron-delsener-theres-no-business-like.html | For Ron Delsener, There's No Business Like . . . | False | By Denise Mourges | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/l-when-chaos-remains-362591.html | When Chaos Remains | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/jennifer-williams-weds-jerald-c-ruck.html | Jennifer Williams Weds Jerald C. Ruck | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/the-view-from-bridgeport-kindness-of-shelter-volunteers-turns.html | THE VIEW FROM: BRIDGEPORT; Kindness of Shelter Volunteers Turns Castoffs Back Into Pets | False | By Lennie Grimaldi | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/review-dance-refracting-x-change-s-many-facets.html | Review/Dance; Refracting X-Change's Many Facets | False | By Jennifer Dunning | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/perspectives-commercial-leases-recasting-rents-in-city-owned-buildings.html | Perspectives: Commercial Leases; Recasting Rents in City-Owned Buildings | False | By Alan S. Oser | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/when-the-family-basement-replaces-the-schoolhouse.html | When the Family Basement Replaces the Schoolhouse | False | By Maureen Fitzgerald | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/l-britain-583991.html | Britain | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/jane-mitchell-and-matthew-eppley-are-married.html | Jane Mitchell and Matthew Eppley Are Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/stamps.html | Stamps | False | By Barth Healey | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/westchester-guide-974691.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-navy-displays-vintage-planes.html | Travel Advisory; Navy Displays Vintage Planes | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/leslie-a-smith-weds-james-c-hunter.html | Leslie A. Smith Weds James C. Hunter | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-budget-wall-political-memo-new-york-city-council-revises-power-balance.html | NEARING THE BUDGET WALL: Political Memo; New York City Council Revises Power Balance | False | By Todd S. Purdum | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/poetry-is-ambush.html | Poetry Is Ambush | False | By Judith Shulevitz | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/islandhopping-by-car-in-vancouver.html | Island-Hopping by Car in Vancouver | False | By MacDonald Harris | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-people-track-and-field-kingdom-vs-nehemiah.html | Sports People: TRACK AND FIELD; Kingdom vs. Nehemiah | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/the-executive-computer-what-a-more-powerful-pen-based-computer-can-do.html | The Executive Computer; What a More Powerful Pen-Based Computer Can Do | False | By Peter H. Lewis | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/kathryn-finck-a-banker-weds.html | Kathryn Finck, A Banker, Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/music-holiday-at-caramoor-focuses-on-show-tunes.html | MUSIC; Holiday at Caramoor Focuses on Show Tunes | False | By Robert Sherman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-different-words-but-bias-the-same-222591.html | Different Words, But Bias the Same | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/old-lyme-exhibit-recalls-pleasant-valley-s-artists.html | Old Lyme Exhibit Recalls Pleasant Valley's Artists | False | By Carolyn Battista | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/gregory-donat-weds-suzanne-cregan.html | Gregory Donat Weds Suzanne Cregan | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/your-own-account-the-early-retirement-crunch.html | Your Own Account; The Early Retirement Crunch | False | By Mary Rowland | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/the-cultivated-gardener-oriental-vegetables-for-eating-this-fall.html | The Cultivated Gardener; Oriental Vegetables for Eating This Fall | False | By Anne Raver | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/the-life-and-strange-career-of-a-mole-hunter.html | The Life and Strange Career of a Mole Hunter | False | By Joseph Finder | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-so-what-s-going-on-in-the-soviet-union-appendix-addendum-219591.html | So What's Going On in the Soviet Union?; Appendix Addendum | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/long-island-qa-finbar-okane-irish-civilrights-leader-compares-li.html | LONG ISLAND Q&A;; FINBAR O'KANE; Irish Civil-Rights Leader Compares L.I. With His Homeland | False | By John Rather | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/classical-music-tchaikovsky-fallen-from-grace.html | CLASSICAL MUSIC; Tchaikovsky, Fallen From Grace | True | By Richard Taruskin | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/theater-a-pair-of-musical-showcases-served-with-picnics-or-four-course-meals.html | THEATER; A Pair of Musical Showcases Served With Picnics or Four-Course Meals | False | By Alvin Klein | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/martha-oliver-is-wed.html | Martha Oliver Is Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-in-yugoslavia-despite-their-setbacks-slovenes-remain-defiant.html | CONFLICT IN YUGOSLAVIA; Despite Their Setbacks, Slovenes Remain Defiant | False | By Chuck Sudetic | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/a-strange-man-in-athens.html | A Strange Man in Athens | False | By Julia Annas | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/on-the-street-farmers-in-the-city.html | On the Street; Farmers in the City | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/from-albany-bad-news-for-community-groups.html | From Albany, Bad News For Community Groups | False | By Matthew Hickerson | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/europeans-lift-south-africa-sports-boycott.html | Europeans Lift South Africa Sports Boycott | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/tennis-briton-scores-upset-in-a-roar.html | Tennis; Briton Scores Upset In a Roar | False | By George Veesey | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/l-edward-albee-explorer-imaginer-820591.html | EDWARD ALBEE; Explorer, Imaginer | False | | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/wall-street-reverberations-of-a-catastrophe-in-the-philippines.html | Wall Street; Reverberations of a Catastrophe in the Philippines | False | By Diana B. Henriques | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/natures-plainclothesmen.html | Nature's Plainclothesmen | False | By Roger B. Swain | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/for-these-americans-mexico-not-left-behind.html | For These Americans, Mexico Not Left Behind | False | By Seth Mydans | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/technology-fuel-cells-finally-coming-of-age-or-too-good-to-be-true.html | Technology; Fuel Cells: Finally Coming of Age or Too Good to Be True? | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/mary-walsh-wed-to-keith-connors.html | Mary Walsh Wed To Keith Connors | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/northeast-notebook-pittsburgh-new-chapter-for-a-mansion.html | Northeast Notebook: Pittsburgh; New Chapter For a Mansion | False | By Chriss Swaney | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/small-compromise-on-city-tax-plan.html | SMALL COMPROMISE ON CITY TAX PLAN | False | By Josh Barbanel | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/l-tax-appeals-804991.html | Tax Appeals | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-people-basketball-reeves-wants-hearing.html | Sports People: BASKETBALL; Reeves Wants Hearing | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/l-not-the-beginning-of-the-end-365091.html | Not the Beginning of the End | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-tinkering-at-radio-shack.html | Making a Difference; Tinkering at Radio Shack | False | By Barbara Presley Noble | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/theater/sunday-view-scene-stealers-at-stratford-fete.html | SUNDAY VIEW; Scene Stealers At Stratford Fete | False | By David Richards | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/a-tent-filled-with-flowers.html | A Tent Filled With Flowers | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-templeton-proves-looks-are-deceiving.html | Baseball; Templeton Proves Looks Are Deceiving | False | By Joe Sexton | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/elizabeth-cody-is-married.html | Elizabeth Cody Is Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/votes-in-congress-587391.html | Votes in Congress | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-696291.html | IN SHORT: NONFICTION | False | By Diane McWhorter | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-uc-davis-veterinary-school-joins-new-trend-in-surgery-courses.html | Campus Life: U.C., Davis; Veterinary School Joins New Trend In Surgery Courses | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-people-basketball-daly-s-dream-team.html | Sports People: BASKETBALL; Daly's Dream Team | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/plying-the-baltic-on-superferries.html | Plying the Baltic on Superferries | False | By Sandra J. Weber | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/joanne-itskovitz-is-wed-to-douglas-dalton-reed.html | Joanne Itskovitz Is Wed To Douglas Dalton Reed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/profits-dick-snyder-s-ugly-word.html | Profits - Dick Snyder's Ugly Word | False | By Roger Cohen | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-more-funds-needed-for-both-nursing-homes-and-home-care-220991.html | More Funds Needed for Both Nursing Homes and Home Care | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/summer-in-the-city-an-adventurer-s-guide.html | Summer in the City: An Adventurer's Guide | False | | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/men-s-undershirts-out-from-under-into-the-sunshine-of-prints-and-colors.html | Men's Undershirts: Out From Under, Into the Sunshine of Prints and Colors | False | By Deborah Hofmann | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/first-marriage-and-other-perils.html | First Marriage and Other Perils | False | By Bret Lott | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-york-consul-general-takes-israeli-message-to-minorities.html | New York Consul General Takes Israeli Message to Minorities | False | By Frank J. Prial | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-fastballs-from-the-edge-891491.html | FASTBALLS FROM THE EDGE | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-notebook-buddies-share-a-special-moment.html | BASEBALL: Notebook; Buddies Share a Special Moment | False | By Murray Chass | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/streetscapes-1557-broadway-new-york-s-first-automat.html | Streetscapes: 1557 Broadway; New York's First Automat | False | By Christopher Gray | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/anne-doerschuck-weds-whitney-gray.html | Anne Doerschuck Weds Whitney Gray | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-the-budget-battles.html | NEARING THE BUDGET WALL; The Budget Battles | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/schooner-sails-to-protect-the-environment.html | Schooner Sails to Protect the Environment | False | By Jane Lerner | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/robin-stafford-has-wedding.html | Robin Stafford Has Wedding | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/obituaries/david-mankaba-32-zimbabwean-guitarist.html | David Mankaba, 32, Zimbabwean Guitarist | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/forum-traditional-values-are-good-business.html | FORUM; Traditional Values Are Good Business | False | By David A. Heenan | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/headliners-uncommon-causes.html | Headliners; Uncommon Causes | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/recordings-view-wise-guys-tough-guys-and-yes-a-few-nice-guys.html | RECORDINGS VIEW; Wise Guys, Tough Guys And, Yes, a Few Nice Guys | False | By Jon Pareles | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-review-challenging-the-conventional-definition-of-the-book.html | ART REVIEW; Challenging the Conventional Definition of the Book Format | False | By Helen A. Harrison | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/wraps-and-twists-to-adorn-the-hair.html | Wraps and Twists To Adorn the Hair | False | By Deborah Hofmann | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-world-how-tito-s-heirs-made-a-mess-of-yugoslavia.html | The World; How Tito's Heirs Made A Mess of Yugoslavia | False | By David Binder | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-088091.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-the-lies-that-bind-888491.html | THE LIES THAT BIND | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-connecticut-and-westchester-danbury-begins-a-downtown-renewal.html | In the Region: Connecticut and Westchester; Danbury Begins a Downtown Renewal | False | By Eleanor Charles | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/crime-821091.html | CRIME | False | By Marilyn Stasio | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-budget-talks-in-new-jersey-stall-over-dispute-in-layoffs.html | NEARING THE BUDGET WALL; Budget Talks in New Jersey Stall Over Dispute in Layoffs | False | By Peter Kerr | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/tv-view-take-2-sitcoms-and-call-me-in-the-morning.html | TV VIEW; Take 2 Sitcoms and Call Me in the Morning | False | By Perri Klass | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/l-thelma-and-louise-these-are-heroines-824891.html | 'THELMA AND LOUISE; These Are Heroines? | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/holly-allen-weds-william-rexford.html | Holly Allen Weds William Rexford | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | BY M. L. Emblen | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/elizabeth-visits-ulster.html | Elizabeth Visits Ulster | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/many-palestinians-look-for-new-leaders-and-a-chance-for-peace-with-israel.html | Many Palestinians Look for New Leaders and a Chance for Peace With Israel | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-the-world-over-women-s-progress-is-uneven-sexism-in-surgery-215291.html | The World Over, Women's Progress Is Uneven; Sexism in Surgery | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/backtalk-uneasy-lies-a-head-that-wears-a-tiara.html | Backtalk; Uneasy Lies a Head that Wears a Tiara | False | By Jane Schwartz | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/fashion-cool-customers.html | Fashion; Cool Customers | False | BY Ruth La Ferla | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/l-chutzpah-776491.html | 'Chutzpah' | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/laurie-m-scott-married-in-maine.html | Laurie M. Scott Married in Maine | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/postings-rockefeller-center-taiwanese-moving-in.html | Postings: Rockefeller Center; Taiwanese Moving In | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/postings-joint-effort-in-brooklyn-19-brick-rowhouses-with-stoops.html | Postings: Joint Effort In Brooklyn; 19 Brick Rowhouses With Stoops | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/120-indonesians-are-missing-in-a-shipwreck-off-malaysia.html | 120 Indonesians Are Missing In a Shipwreck Off Malaysia | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/no-headline-664091.html | No Headline | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-nation-abstract-death-penalty-meets-real-execution.html | The Nation; Abstract Death Penalty Meets Real Execution | False | By Jason Deparle | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/see-ellen-grow.html | See Ellen Grow | False | By Michael Dorris | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/when-movies-ruled-our-lives.html | When Movies Ruled Our Lives | True | By Theodore Roszak | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/on-the-lam-in-wales.html | On the Lam in Wales | False | By George Garrett | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/connecticut-qa-joseph-j-mcgee-taxes-and-economic-competitiveness.html | CONNECTICUT Q&A;: JOSEPH J. MCGEE; Taxes and Economic Competitiveness | False | By Lennie Grimaldi | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/alice-rudd-engaged-to-wed-brooks-elder.html | Alice Rudd Engaged To Wed Brooks Elder | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/aids-debate-hospitals-are-groping-for-answers.html | AIDS Debate: Hospitals Are Groping For Answers | False | By Sandra Friedland | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/ruling-irish-party-hit-hard-in-local-voting.html | Ruling Irish Party Hit Hard in Local Voting | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-tokyo-adding-fast-train-link.html | Travel Advisory; Tokyo Adding Fast-Train Link | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/theater-east-coast-arts-rises-limping-from-the-dead.html | THEATER; East Coast Arts Rises, Limping, From the Dead | False | By Alvin Klein | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/soccer-league-extends-deadline.html | Soccer League Extends Deadline | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/elgar-on-the-amazon.html | Elgar on the Amazon | False | By John Rockwell | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/classical-view-new-careers-up-the-down-staircase.html | CLASSICAL VIEW; New Careers: Up the Down Staircase | False | By John Rockwell | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/hempstead-pins-hopes-on-inch-by-inch-turnaround-on-main-st.html | Hempstead Pins Hopes on 'Inch by Inch' Turnaround on Main St. | False | By Ellen Mitchell | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/plane-averts-midair-collision-then-crashes.html | Plane Averts Midair Collision, Then Crashes | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/testing-highrisk-newborns-hearing.html | Testing High-Risk Newborns' Hearing | False | By Jeanne Kassler | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/blind-on-antarctica.html | Blind on Antarctica | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/pentagon-papers-20-years-later.html | Pentagon Papers, 20 Years Later | False | By David Rudenstine | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/asia-society-impresario-helps-tradition-survive.html | Asia Society Impresario Helps Tradition Survive | False | By Eleanor Blau | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-yugoslavia-for-yugoslav-americans-partisan-emotions-worries-over.html | CONFLICT IN YUGOSLAVIA; For Yugoslav-Americans, Partisan Emotions and Worries Over the Bloodshed | False | By Bruce Lambert | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/l-safeguarding-a-company-s-reputation-370691.html | Safeguarding a Company's Reputation | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/battle-heart-drugs-special-report-two-remedies-that-save-lives-doctors-prescribe.html | The Battle of the Heart Drugs/A special report.; Two Remedies That Save Lives: Doctors Prescribe the Costly One | False | By Andrew Pollack | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/keen-observation-pays-off-for-author.html | Keen Observation Pays Off for Author | False | By Barbara Lovenheim | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-garden-centers-breed-floral-conformity-454091.html | Garden Centers Breed Floral Conformity | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/miss-donahue-has-wedding.html | Miss Donahue Has Wedding | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-cpa-s-aren-t-social-misfits-228491.html | C.P.A.'s Aren't Social Misfits | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/national-notebook-philadelphia-nightclub-no-restaurant-yes.html | NATIONAL NOTEBOOK: Philadelphia; Nightclub, No, Restaurant, Yes | False | By Leslie Scism | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-087191.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/data-update.html | Data Update | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-a-prize-winner-in-research.html | Making a Difference; A Prize Winner in Research | False | By Andrew Pollack | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/debra-packman-and-mark-landis-are-married.html | Debra Packman and Mark Landis Are Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/brown-tide-hits-peconic-and-baymen-fear-worst.html | Brown Tide Hits Peconic, And Baymen Fear Worst | False | By John Rather | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/all-about-commercial-radio-too-many-stations-too-few-buyers-and-depressed-prices.html | All About/Commercial Radio; Too Many Stations, Too Few Buyers and Depressed Prices | False | By Edmund L Andrews | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-review-soviet-photographers-new-eyes.html | ART REVIEW; Soviet Photographers' New Eyes | False | By Phyllis Braff | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/miss-the-war-here-s-how-to-catch-up.html | Miss the War? Here's How to Catch Up. | False | By James Gorman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/national-notebook-milwaukee-23story-tower-in-soft-market.html | NATIONAL NOTEBOOK; Milwaukee; 23-Story Tower In Soft Market | False | By Jeffrey J. Cole | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/antiques-mouse-whiskers-and-the-potter-s-art.html | ANTIQUES; Mouse Whiskers and the Potter's Art | False | By Rita Reif | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/record-brief-439591.html | RECORD BRIEF | False | By Kenneth Furie | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-the-ripken-of-old-back-in-tune.html | Baseball; The Ripken of Old Back in Tune | False | By Claire Smith | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-celebrating-a-little-known-artist.html | ART; Celebrating a Little-Known Artist | False | By Vivien Raynor | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/the-view-from-cottage-place-garden-class-that-teaches-about.html | THE VIEW FROM: COTTAGE PLACE GARDEN; Class That Teaches About Children and How to Raise Them | False | By Lynne Ames | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-world-an-insurgency-seeks-to-become-a-nation.html | The World; An Insurgency Seeks to Become a Nation | False | By Jane Perlez | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/l-ruse-on-the-road-576691.html | Ruse on the Road | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/towns-under-siege-as-lebanon-militias-trade-fire-in-south.html | Towns Under Siege As Lebanon Militias Trade Fire In South | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/ms-welch-wed-to-lieut-g-s-m-dyer.html | Ms. Welch Wed to Lieut. G. S. M. Dyer | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/horse-racing-three-coins-up-captures-bowling-green-at-belmont.html | HORSE RACING; Three Coins Up Captures Bowling Green at Belmont | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/marlene-van-dyk-a-lawyer-is-wed.html | Marlene Van Dyk, A Lawyer, Is Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/hers-excuse-me-he-said.html | Hers; 'Excuse Me,' He Said | False | By Suzanne Berne | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/the-most-english-library-in-all-of-england.html | The Most English Library In All of England | False | By Judith Chernaik | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/fireworks-safety-amid-fun.html | Fireworks: Safety Amid Fun | False | By Brooke Tarabour | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-in-yugoslavia-europe-to-press-a-yugoslav-pact.html | CONFLICT IN YUGOSLAVIA; EUROPE TO PRESS A YUGOSLAV PACT | False | By Alan Riding | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/wife-kids-and-dull-career.html | Wife, Kids and Dull Career | False | By Lisa Zeidner | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/with-soaring-taxes-forecast-development-can-offer-relief.html | With Soaring Taxes Forecast, Development Can Offer Relief | False | By Penny Singer | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-692091.html | IN SHORT: NONFICTION | False | By Kenneth Uva | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dryfoos-is-facing-new-questions-on-personal-use-of-donated-money.html | Dryfoos Is Facing New Questions On Personal Use of Donated Money | False | By Ralph Blumenthal With M. A. Farber | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/quotation-of-the-day-179291.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/ideas-trends-a-milestone-in-the-fight-for-gay-rights-a-quiet-suburban-life.html | IDEAS & TRENDS; A Milestone in the Fight for Gay Rights: A Quiet Suburban Life | False | By Jane Gross | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/on-language-hash-at-slash-backslash-open-close-bang.html | On Language; #(@//( ) ! = Hash, At, Slash, Backslash, Open, Close, Bang | False | BY William Safire | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-nation-is-the-vote-too-wasted-on-youth.html | The Nation; Is the Vote, Too, Wasted On Youth? | False | By Richard L. Berke | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region; Connecticut and Westchester; Recent Sales | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/supreme-but-also-court.html | Supreme -- But Also Court | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/headliners-no-such-thing.html | Headliners; No Such Thing? | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-the-world-over-women-s-progress-is-uneven-inequality-at-the-un-212891.html | The World Over, Women's Progress Is Uneven; Inequality at the U.N. | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/sunday-dinner-good-value-at-a-reasonable-price.html | Sunday Dinner; Good Value at a Reasonable Price | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/the-executive-life-dirty-shirts-at-the-6-18-clean-collars-tonight.html | The Executive Life; Dirty Shirts at the 6:18, Clean Collars Tonight | False | By Nancy Marx Better | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/teaneck-journal-mosque-sees-growth-in-its-future.html | TEANECK JOURNAL; Mosque Sees Growth in Its Future | False | By Michael Pollak | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/results-plus-860091.html | Results Plus | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/ice-demons-clicks-and-whispers.html | Ice Demons, Clicks and Whispers | False | BY Deborah Jowitt | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/food-west-is-east.html | Food; West is East | False | BY Bonnie Wach | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/currency-dollar-zooms-up-and-away.html | CURRENCY; Dollar Zooms Up and Away | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/l-kenya-530891.html | Kenya | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/michaela-harel-a-pianist-is-wed.html | Michaela Harel, A Pianist, Is Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/wasting-the-young.html | Wasting the Young | False | By Betsy Dworkin | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/smile-when-you-say-skshetuski.html | Smile When You Say Skshetuski | False | By Norman Davies | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/from-office-to-forest-with-as-you-like-it.html | From Office to Forest With 'As You Like It' | False | By Alvin Klein | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/hospital-s-staff-eases-fear-that-follows-pain.html | Hospital's Staff Eases Fear That Follows Pain | False | By Roberta Hershenson | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/us-judge-is-convicted-in-new-orleans-bribe-case.html | U.S. Judge Is Convicted in New Orleans Bribe Case | False | By Frances Frank Marcus | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-of-the-times-a-rest-day-for-tennis-tradition.html | Sports of The Times; A Rest Day for Tennis Tradition | False | By George Vecsey | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-york-beckons-summer-s-young-visitors.html | New York Beckons Summer's Young Visitors | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-long-island-cozys-renting-better-than-curtainwall.html | In the Region: Long Island; Cozy's Renting Better Than Curtain-Wall | False | By Diana Shaman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/legislators-reach-pact-with-cuomo-on-restoring-cuts.html | LEGISLATORS REACH PACT WITH CUOMO ON RESTORING CUTS | False | By Elizabeth Kolbert | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/tennis-game-set-match-sampras-is-out.html | Tennis; Game, Set, Match: Sampras Is Out | False | By Robin Finn | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/c-correction-863491.html | Correction | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-north-carolina-audit-asks-if-teachers-are-earning-their-pay.html | Campus Life: North Carolina; Audit Asks if Teachers Are Earning Their Pay | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/mutual-funds-return-patterns-by-sector.html | Mutual Funds; Return Patterns, by Sector | False | By Carole Gould | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/cold-season-loses-its-chill-giving-a-new-view-of-winter.html | Cold Season Loses Its Chill, Giving a New View of Winter | False | By Matthew L. Wald | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/fare-of-the-country-in-new-york-deli-is-high-art.html | FARE OF THE COUNTRY; In New York, Deli Is High Art | False | By Florence Fabricant | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-a-familiar-home-for-continental-fare.html | DINING OUT; A Familiar Home for Continental Fare | False | By M. H. Reed | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/transactions-910092.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-long-island-recent-sales-452491.html | In the Region: Long Island; Recent Sales | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/scott-symington-weds-maureen-e-mcowen.html | Scott Symington Weds Maureen E. McOwen | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/c-corrections-181491.html | Corrections | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/the-talk-of-bellport-modern-concerns-intrude-on-quaint-bellport.html | THE TALK OF BELLPORT; Modern Concerns Intrude on Quaint Bellport | False | By Linda Saslow | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/focus-old-houses-does-moving-save-or-obliterate-history.html | Focus: Old Houses; Does Moving Save or Obliterate History? | False | By Christine Kukka | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/q-and-a-861891.html | Q and A | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/device-to-track-stolen-cars-raises-questions.html | Device to Track Stolen Cars Raises Questions | False | By Jay Romano | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-berkeley-a-way-to-remove-tenured-teachers-for-incompetence.html | Campus Life: Berkeley; A Way to Remove Tenured Teachers For Incompetence | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/kerry-celentano-weds.html | Kerry Celentano Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/lauren-beth-winer-to-wed-m-e-marrus.html | Lauren Beth Winer To Wed M. E. Marrus | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-in-yugoslavia-yugoslavia-s-army-issues-ultimatum-to-rebel-republic.html | CONFLICT IN YUGOSLAVIA; YUGOSLAVIA'S ARMY ISSUES ULTIMATUM TO REBEL REPUBLIC | False | By John Tagliabue | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-maryland-fraternity-chapter-in-hazing-incident-loses-its-charter.html | Campus Life; Maryland; Fraternity Chapter In Hazing Incident Loses Its Charter | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-in-connecticut-fight-continues-over-revenues.html | NEARING THE BUDGET WALL; In Connecticut, Fight Continues Over Revenues | False | By Kirk Johnson | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/record-briefs-871091.html | RECORD BRIEFS | False | By Stephen Holden | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/maria-e-amata-lawyer-married.html | Maria E. Amata, Lawyer, Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-east-anglia-plans-reunion.html | Travel Advisory; East Anglia Plans Reunion | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/budget-deadlines-in-2-capitals.html | Budget Deadlines in 2 Capitals | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/headliners-easy-to-hate-but-hard-to-stifle.html | Headliners; Easy to Hate, but Hard to Stifle | False | By John Tierney | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/topics-of-the-times-in-kuwait-less-injustice.html | Topics of The Times; In Kuwait, Less Injustice | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/laura-simone-and-peter-unger-marry.html | Laura Simone and Peter Unger Marry | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/style-makers-james-o-halloran-and-kevin-foley-toothbrush-designers.html | Style Makers; James O'Halloran and Kevin Foley, Toothbrush Designers | False | By Enid Nemy | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-region-surprisingly-new-york-does-budget-for-the-future.html | THE REGION; Surprisingly, New York Does Budget For the Future | False | By Sarah Bartlett | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/toxic-pollution-at-military-sites-is-posing-a-crisis.html | Toxic Pollution At Military Sites Is Posing a Crisis | False | By Keith Schneider | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-yankees-weigh-the-costs-of-signing-or-not-signing.html | Baseball; Yankees Weigh the Costs Of Signing or Not Signing | False | By Malcolm Moran | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/judge-orders-ailing-biaggi-released-from-a-prison-in-texas.html | Judge Orders Ailing Biaggi Released From a Prison in Texas | False | By Marvine Howe | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/garden-designer-touts-front-yards-importance.html | Garden Designer Touts Front Yard's Importance | False | By Barbara Delatiner | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/design-little-shops-of-splendor.html | Design; Little Shops of Splendor | False | BY Carol Vogel | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/a-ballroom-s-specialty-best-bare-foot-forward.html | A Ballroom's Specialty: Best Bare Foot Forward | False | By Ron Alexander | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/legislative-impasse.html | Legislative Impasse | False | By Adam Clymer | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/politics-trip-up-chicago-school-revolution.html | Politics Trip Up Chicago School Revolution | False | By Isabel Wilkerson | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-consequences-898191.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/miss-young-weds-jeffrey-knetsch.html | Miss Young Weds Jeffrey Knetsch | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/in-cleanup-of-the-sound-some-see-progress.html | In Cleanup Of the Sound, Some See Progress | False | By Fred Musante | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/president-trims-list-of-court-candidates.html | President Trims List of Court Candidates | False | | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-wadsworth-atheneum-offers-a-survey-of-modern-masters.html | ART; Wadsworth Atheneum Offers A Survey of Modern Masters | False | By William Zimmer | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/devil-gets-final-cut.html | Devil Gets Final Cut | False | By Diane Jacobs | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/campus-life-iowa-auditor-s-report-says-58011-was-misspent.html | Campus Life: Iowa; Auditor's Report Says $58,011 Was Misspent | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/zions-spies.html | Zion's Spies | False | By Amos Perlmutter | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/brooke-malpass-weds-craig-jack.html | Brooke Malpass Weds Craig Jack | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/home-is-an-idea-that-never-measures-up.html | 'Home Is an Idea That Never Measures Up' | False | By James McManus | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/in-top-gear-at-motels-built-for-truckers.html | In Top Gear At Motels Built For Truckers | False | By Noel Perrin | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-sculptures-that-announce-themselves-with-a-blaze-of-light.html | ART; Sculptures That Announce Themselves With a Blaze of Light | False | By Vivien Raynor | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/l-get-em-while-they-re-young-829991.html | Get 'Em While They're Young | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/mutual-funds-a-sparkling-half-for-real-estate.html | Mutual Funds; A Sparkling Half for Real Estate | False | By Carole Gould | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/art-view-a-russian-poet-finds-a-new-poetry-in-collage.html | ART VIEW; A Russian Poet Finds a New Poetry In Collage | False | By John Russell | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/whats-doing-in-dublin.html | WHAT'S DOING IN: Dublin | False | By Sean O'Rourke | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/c-corrections-180691.html | Corrections | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/l-latin-america-586391.html | Latin America | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-more-funds-needed-for-both-nursing-homes-and-home-care-a-slur-on-nurses-221791.html | More Funds Needed for Both Nursing Homes and Home Care; A Slur on Nurses | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/west-cork-s-wild-peninsulas.html | West Cork's Wild Peninsulas | False | By Christine S. Cozzens | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/prosecutor-in-georgia-to-seek-new-charge-in-mail-bombing.html | Prosecutor in Georgia to Seek New Charge in Mail Bombing | False | AP | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/market-watch-it-s-a-merrily-asynchronous-world-we-have.html | MARKET WATCH; It's a Merrily Asynchronous World We Have | False | By Sylvia Nasar | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/brad-gano-weds-peggy-a-wilcock.html | Brad Gano Weds Peggy A. Wilcock | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/beth-merold-and-philip-gerson-lawyers-married.html | Beth Merold and Philip Gerson, Lawyers, Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-from-manhattan-summertime-fare.html | DINING OUT; From Manhattan, Summertime Fare | False | By Joanne Starkey | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/art-view-visions-of-truth-smuggled-out-of-hell.html | ART VIEW; Visions of Truth, Smuggled Out of Hell | False | By Michael Kimmelman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/store-move-is-feared.html | Store Move Is Feared | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/boxing-tyson-leaves-behind-a-battered-ruddock.html | BOXING; Tyson Leaves Behind A Battered Ruddock | False | By Phil Berger | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/music-waterloo-festival-takes-slightly-different-path.html | MUSIC; Waterloo Festival Takes Slightly Different Path | False | By Rena Fruchter | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/15-year-old-wounded-in-shooting-after-traffic-accident-in-bronx.html | 15-Year-Old Wounded in Shooting After Traffic Accident in Bronx | False | By Jacques Steinberg | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/news/chess-534791.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/l-the-world-over-women-s-progress-is-uneven-211091.html | The World Over, Women's Progress Is Uneven | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/miss-johnson-teacher-weds.html | Miss Johnson, Teacher, Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/style-makers-norico-lem-kanai-designer.html | Style Makers; Norico Lem Kanai, Designer | True | By Cynthia Lehrman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/paperback-best-sellers-june-30-1991.html | PAPERBACK BEST SELLERS: June 30, 1991 | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/beth-s-lerman-weds.html | Beth S. Lerman Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/best-sellers-june-30-1991.html | BEST SELLERS: June 30, 1991 | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/luann-reppert-weds.html | LuAnn Reppert Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/meica-m-o-mara-to-wed-in-august.html | Meica M. O'Mara To Wed in August | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/melissa-vine-is-married.html | Melissa Vine Is Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/l-new-music-solutions-are-at-hand-828091.html | NEW MUSIC; Solutions Are at Hand | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/food-beyond-the-usual-catch-shark-or-skate.html | FOOD; Beyond the Usual Catch: Shark or Skate | False | By Florence Fabricant | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/postings-18-projects-home-subsidies-for-633-families.html | Postings: 18 Projects; Home Subsidies For 633 Families | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/studying-business-why-stick-to-just-one-continent.html | Studying Business? Why Stick to Just One Continent? | False | By Steven Greenhouse | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/daphne-beckwith-wed-to-george-lamb.html | Daphne Beckwith Wed to George Lamb | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/postings-from-condos-to-leases-asian-foods-in-flushing.html | Postings: From Condos to Leases; Asian Foods in Flushing | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-goodwill-bid-not-realistic-229291.html | Goodwill Bid Not Realistic | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/cuba-vs-pan-am-games-and-the-winner-is.html | Cuba vs. Pan Am Games: And the Winner Is? | False | By Howard W. French | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/l-chutzpah-777291.html | 'Chutzpah' | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-regulations-restrict-gravel-pits.html | New Regulations Restrict Gravel Pits | False | By Sam Libby | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/for-the-nations-of-eastern-europe-the-us-is-more-symbol-than-model.html | For the Nations of Eastern Europe, The U.S. Is More Symbol Than Model | False | By Thomas L Friedman | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/for-music-lovers-who-still-want-vinyl.html | For Music Lovers Who Still Want Vinyl | False | By Lynne Ames | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/poetry-at-a-gallop.html | Poetry at a Gallop | False | By Liz Rosenberg | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-classics-to-pop-at-quebec-fete.html | Travel Advisory; Classics to Pop At Quebec Fete | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/ms-donaldson-has-wedding.html | Ms. Donaldson Has Wedding | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/data-bank-june-30-1991.html | Data Bank/June 30, 1991 | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/renee-e-bytner-engaged-to-wed.html | Renee E. Bytner Engaged to Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/jazz-festival-marian-mcpartland-imparts-intimacy-to-a-large-space.html | Jazz Festival; Marian McPartland Imparts Intimacy to a Large Space | False | By Stephen Holden | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/l-dear-dirty-dublin-780291.html | Dear Dirty Dublin | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/ms-blake-weds-wayne-a-neale.html | Ms. Blake Weds Wayne A. Neale | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-concert-series-at-tuscan-villas.html | Travel Advisory; Concert Series At Tuscan Villas | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/focus-relocating-old-houses-saving-or-losing-history.html | FOCUS; Relocating Old Houses: Saving or Losing History? | False | By Christine Kukka | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/talking-relocation-helping-transferees-who-rent.html | Talking Relocation; Helping Transferees Who Rent | False | By Andree Brooks | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/l-our-peculiar-culture-781091.html | Our Peculiar Culture | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/l-look-at-gay-bias-was-overdue-223391.html | Look at Gay Bias Was Overdue | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-in-cromwell-thai-food-to-tease-the-palate.html | DINING OUT; In Cromwell, Thai Food to Tease the Palate | False | By Patricia Brooks | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/teresa-denning-manager-weds.html | Teresa Denning, Manager, Weds | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/headliners-honor-delayed.html | Headliners; Honor Delayed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/sarah-stahl-is-married.html | Sarah Stahl Is Married | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/children-s-books-bookshelf-824491.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-people-baseball-scudder-sidelined.html | Sports People: BASEBALL; Scudder Sidelined | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-the-kuwaiti-inferno-887691.html | THE KUWAITI INFERNO | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/l-favored-by-suicides-779991.html | Favored by Suicides | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/stalin-s-englishmen.html | Stalin's Englishmen | False | By James Bamford | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/travel-advisory-cooking-lessons-in-hawaii-in-july.html | Travel Advisory; Cooking Lessons In Hawaii in July | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/a-la-carte-up-close-and-friendly-with-oysters.html | A la Carte: Up Close and Friendly With Oysters | False | By Richard Scholem | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/albany-leaders-trying-to-count-prospective-votes-on-gay-rights.html | Albany Leaders Trying to Count Prospective Votes on Gay Rights | False | By Kevin Sack | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/world-markets-the-cable-and-wireless-conundrum.html | World Markets; The Cable and Wireless Conundrum | False | BY Jonathan Fuerbringer | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-07-24 | TX 3-103749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/genentech-s-defense-has-fallback-positions.html | Genentech's Defense Has Fallback Positions | False | BY Andrew Pollack | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/outdoors-acting-responsibly-if-you-find-an-orphaned-baby-animal.html | OUTDOORS; Acting Responsibly if You Find an Orphaned Baby Animal | False | By Robert F. Jones | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/world/at-strategic-arms-talks-accord-proves-elusive.html | At Strategic Arms Talks, Accord Proves Elusive | False | By Malcolm W. Browne | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/nina-phillips-and-kai-hedbabny-wed.html | Nina Phillips and Kai Hedbabny Wed | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/residential-resales-858891.html | Residential Resales | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/l-new-music-lectures-are-not-the-remedy-826491.html | NEW MUSIC; Lectures Are Not The Remedy | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-their-finest-hour.html | IN SHORT: NONFICTION; Their Finest Hour | False | By Yolanda A. Andrews | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/style/timothy-cook-wed-to-deborah-lynch.html | Timothy Cook Wed to Deborah Lynch | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-new-jersey-space-ho-shippers-cross-the-hudson.html | In the Region: New Jersey; Space, Ho! Shippers Cross the Hudson | False | By Rachelle Garbarine | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/business/forum-paying-the-price-for-living-on-credit.html | FORUM; Paying the Price for Living on Credit | False | By Leo C. O'Neill | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/ideas-trends-tossing-and-turning-on-the-fields-of-dreams.html | IDEAS & TRENDS; Tossing and Turning on the Fields of Dreams | False | By William C. Rhoden | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/doctor-asks-to-tell-of-suicide.html | Doctor Asks to Tell of Suicide | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-new-jersey-recent-sales-446091.html | In the Region: New Jersey; Recent Sales | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/l-consequences-895791.html | CONSEQUENCES | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/northeast-notebook-philadelphia-nightclub-no-restaurant-yes.html | Northeast Notebook: Philadelphia; Nightclub, No, Restaurant, Yes | False | By Leslie Scism | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-ripken-and-milligan-spend-summer-day-on-short-porch.html | BASEBALL; Ripken and Milligan Spend Summer Day on (Short) Porch | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/us/more-schools-being-run-by-local-panels.html | More Schools Being Run by Local Panels | False | By William Celis 3d | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/review-dance-bearden-company-offers-homage-to-mary-lou.html | Review/Dance; Bearden Company Offers 'Homage to Mary Lou' | False | By Jennifer Dunning | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/stop-sign-will-go-up-at-bronxville-high-track.html | Stop Sign Will Go Up At Bronxville High Track | False | By Lynne Ames | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/boxing-toney-is-knocked-down-but-manages-to-keep-title.html | Boxing; Toney Is Knocked Down But Manages to Keep Title | False | By Phil Berger | 1991-07-24 | TX 3-103749 | | |
| 1991-06-30 | 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/bachauer-competition-names-four-winners.html | Bachauer Competition Names Four Winners | False | | 1991-07-24 | TX 3-103749 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-current-law-protects-postwar-environment-end-iraq-sanctions-112791.html | Current Law Protects Postwar Environment; End Iraq Sanctions | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/wall-financial-reports-earnings-for-qtr-to-april-30.html | Wall Financial reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/budget-wall-weicker-vetoes-sales-tax-plan-but-delays-budget-deadline-day.html | AT THE BUDGET WALL; Weicker Vetoes a Sales-Tax Plan, But Delays Budget Deadline a Day | False | By Kirk Johnson | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/reviews-television-helen-hayes-and-career-she-s-her-own-best-critic.html | Reviews/Television; Helen Hayes and Career: She's Her Own Best Critic | False | By John J. O'Connor | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/in-walkout-at-a-gm-plant-pay-and-benefits-are-beside-the-point.html | In Walkout at a G.M. Plant, Pay and Benefits Are Beside the Point | False | By Martin Tolchin | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/conflict-yugoslavia-army-besieged-yugoslav-troops-fight-for-status-qua-all-sides.html | CONFLICT IN YUGOSLAVIA: An Army Besieged; Yugoslav Troops Fight for Status Qua As All Sides Question Their Conduct | False | By John Tagliabue | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/inside-817791.html | INSIDE | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/clarcor-inc-reports-earnings-for-qtr-to-june-1.html | Clarcor Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/conflict-in-yugoslavia-austria-refuses-to-withdraw-troops-from-slovenia-border.html | CONFLICT IN YUGOSLAVIA; Austria Refuses to Withdraw Troops From Slovenia Border | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-they-re-easy-to-pronounce-what-s-in-an-initial-maybe-nothing.html | SIDELINES: They're Easy to Pronounce; What's in an Initial? Maybe Nothing | False | By Gerald Eskenazi | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-current-law-protects-postwar-environment-439791.html | Current Law Protects Postwar Environment | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/milan-and-the-mafia-who-has-a-line-on-whom.html | Milan and the Mafia: Who Has a Line on Whom? | False | By Marlise Simons | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/a-setback-for-keating.html | A Setback For Keating | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-answers-to-almost-any-question-for-a-price.html | THE MEDIA BUSINESS; Answers to Almost Any Question, for a Price | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/baseball-morris-notches-8th-straight-victory-as-the-twins-break-4-game-slide.html | BASEBALL; Morris Notches 8th Straight Victory As the Twins Break 4-Game Slide | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/techmire-reports-earnings-for-qtr-to-april-30.html | Techmire reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-rock-speed-metal-triple-bill-at-the-garden.html | Review/Rock; Speed-Metal Triple Bill at the Garden | False | By Jon Pareles | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-advertising-addenda-people-093791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/ms-garcia-wed-to-david-janis.html | Ms. Garcia Wed To David Janis | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/market-place-slumping-peugot-is-recommended.html | Market Place; Slumping Peugot Is Recommended | False | By Steven Greenhouse | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/laura-newman-and-charles-hagen-are-married.html | Laura Newman and Charles Hagen Are Married | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/cemetery-journal-pet-burials-rivaling-some-for-people.html | Cemetery Journal; Pet Burials Rivaling Some for People | False | By Sarah Lyall | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/hannah-p-pearce-medical-student-wed.html | Hannah P. Pearce, Medical Student, Wed | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-deluge-of-press-releases-splits-the-pr-industry.html | THE MEDIA BUSINESS; Deluge of Press Releases Splits the P.R. Industry | False | By Randall Rothenberg | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/salk-will-try-vaccine-for-aids-on-himself.html | Salk Will Try Vaccine For AIDS on Himself | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/IHT-for-the-grande-arche-notsogrand-notices.html | For the Grande Arche, Not-So-Grand Notices | False | By Barry James, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/football-sports-of-the-times-the-alzado-alarms-on-steroids.html | FOOTBALL: Sports of The Times; The Alzado Alarms on Steroids | False | By Dave Anderson | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/8-year-old-drowns-in-river.html | 8-Year-Old Drowns in River | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/conflict-in-yugoslavia-united-yugoslavia-is-us-policy-s-aim.html | CONFLICT IN YUGOSLAVIA; UNITED YUGOSLAVIA IS U.S. POLICY'S AIM | False | By David Binder | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/college-athletics-built-on-big-time-basketball-unlv-tries-to-scrub-its-image.html | COLLEGE ATHLETICS; Built on Big-Time Basketball, U.N.L.V. Tries to Scrub Its Image | False | By William C. Rhoden | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/bills-and-fannie-mae-issues-in-week-s-sales.html | Bills and Fannie Mae Issues in Week's Sales | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/players-international-reports-earnings-for-qtr-to-march-31.html | Players International reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/triathlon-swim-cycle-run-and-fulfill-sacred-oath.html | TRIATHLON; Swim, Cycle, Run and Fulfill Sacred Oath | False | By Filip Bondy | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/kemp-s-proposals-on-poverty-given-sympathy-not-action.html | Kemp's Proposals on Poverty Given Sympathy, Not Action | False | By Jason Deparle | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-no-tents-at-this-summer-camp-mornings-are-for-motivation.html | SIDELINES: No Tents at This Summer Camp; Mornings Are For Motivation | False | By Gerald Eskenazi | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/virginia-eskin-pianist-is-wed.html | Virginia Eskin, Pianist, Is Wed | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/adele-fink-and-gerald-alters-have-wedding.html | Adele Fink and Gerald Alters Have Wedding | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/chronicle-825891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/chronicle-120891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/IHT-from-dutch-aide-determined-optimism-on-ec-presidency.html | From Dutch Aide, Determined Optimism on EC Presidency | False | , International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/jazz-festival-ray-charles-s-silences-regina-belle-s-wildness.html | Jazz Festival; Ray Charles's Silences, Regina Belle's Wildness | False | By Peter Watrous | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/credit-markets-banking-gloom-clouds-outlook.html | CREDIT MARKETS; Banking Gloom Clouds Outlook | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/question-box.html | Question Box | False | By Ray Corio | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/budget-wall-budget-battles-new-york-new-york-city-after-months-squabbling.html | AT THE BUDGET WALL; THE BUDGET BATTLES NEW YORK New York City: After months of squabbling, the Dinkins administration and the City Council reached an agreement to balance the $29 billion budget, but not without severe cuts in city services and increases in income and property taxes. The agreement calls for a $335 million income-tax increase and a property-tax increase of $400 million. Most of Mayor David N. Dinkins's $1.5 billion in service cuts would be made under the agreement, along with the layoffs of 10,000 workers, including 6,000 who were dismissed on Friday. | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/neal-moszkowski-wed-to-amanda-edelbaum.html | Neal Moszkowski Wed to Amanda Edelbaum | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/tennis-sports-of-the-times-surviving-the-sunday-company.html | TENNIS: Sports of The Times; Surviving the Sunday Company | False | By George Vecsey | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/IHT-diana-from-models-role-to-model.html | Diana: From Model's Role to Model | False | Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/article-459791-no-title.html | Article 459791 -- No Title | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-working-on-a-long-shot-once-a-star-still-a-competitor.html | SIDELINES: Working on a Long Shot; Once a Star; Still a Competitor | False | By Gerald Eskenazi | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-times-is-planning-to-sell-back-issues-in-cd-format.html | THE MEDIA BUSINESS; Times Is Planning to Sell Back Issues in CD Format | False | By Eben Shapiro | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/the-un-today.html | The U.N. Today | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-ballet-a-diaghilevian-staging.html | Review/Ballet; A Diaghilevian Staging | False | By Anna Kisselgoff | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/pettibone-corp-reports-earnings-for-year-to-march-31.html | Pettibone Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-new-york-woman-opens-its-gold-card-mine.html | THE MEDIA BUSINESS; New York Woman Opens Its Gold-Card Mine | False | By Deirdre Carmody | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/baseball-the-doc-can-t-find-the-cure.html | BASEBALL; The Doc Can't Find The Cure | False | By Jack Curry | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/trunks-blamed-in-drowning.html | Trunks Blamed in Drowning | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/telemedia-inc-reports-earnings-for-qtr-to-may-31.html | Telemedia Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/sk-technologies-corp-reports-earnings-for-qtr-to-march-31.html | SK Technologies Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/ethiopians-to-discuss-a-new-regime.html | Ethiopians to Discuss a New Regime | False | By Jane Perlez | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/cellular-products-inc-reports-earnings-for-qtr-to-march-31.html | Cellular Products Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/the-threat-of-power-master.html | The Threat of Power Master | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-godfather-s-hall-of-fame-in-the-harness-for-100-million.html | SIDELINES; Godfather's Hall of Fame; In the Harness For $100 Million | False | By Gerald Eskenazi | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/2-rivals-in-liberia-move-toward-peace.html | 2 Rivals in Liberia Move Toward Peace | False | By Kenneth B. Noble | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/dance-in-review-118691.html | Dance in Review | False | By Jack Anderson | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/economic-calendar.html | Economic Calendar | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/republican-senator-assails-white-house-plan-on-rights-bill.html | Republican Senator Assails White House Plan on Rights Bill | False | By Adam Clymer | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/IHT-lendl-struggles-butavoids-joining-upsets.html | Lendl Struggles butAvoids Joining Upsets | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/changes-set-at-world-bank.html | Changes Set At World Bank | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-imagine-the-homecoming-parade-home-is-where-most-fans-are.html | SIDELINES; Imagine the Homecoming Parade; Home Is Where Most Fans Are | False | By Gerald Eskenazi | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/track-and-field-lewis-vs-johnson-lacks-a-dash-of-hype.html | TRACK AND FIELD; Lewis vs. Johnson Lacks a Dash of Hype | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-military-institute-should-stay-all-male-113591.html | Military Institute Should Stay All Male | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/waste-technology-reports-earnings-for-qtr-to-april-30.html | Waste Technology reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/wsmp-inc-reports-earnings-for-qtr-to-may-17.html | WSMP Inc. reports earnings for Qtr to May 17 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/report-on-underwriting.html | Report on Underwriting | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/metro-matters-gadflies-of-today-parcel-the-blame-among-old-allies.html | Metro Matters; Gadflies of Today Parcel the Blame Among Old Allies | False | By Sam Roberts | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/pinnacle-environmental-inc-reports-earnings-for-year-to-march-31.html | Pinnacle Environmental Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/reviews-television-a-cowboy-meets-a-lady-and-the-indians-attack.html | Reviews/Television; A Cowboy Meets a Lady And the Indians Attack | False | By John J. O'Connor | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/IHT-they-all-waved-their-sunday-best.html | They All Waved Their Sunday Best | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-albany-truce-settles-no-win-battle.html | AT THE BUDGET WALL; Albany Truce Settles No-Win Battle | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/abroad-at-home-mr-justice-marshall.html | Abroad at Home; Mr. Justice Marshall | False | By Anthony Lewis | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/behind-wal-mart-s-surge-a-web-of-suppliers.html | Behind Wal-Mart's Surge, a Web of Suppliers | False | By Thomas C. Hayes | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/nichols-research-corp-reports-earnings-for-qtr-to-may-31.html | Nichols Research Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/ill-and-broke-biaggi-restarts-his-bronx-life.html | Ill and 'Broke,' Biaggi Restarts His Bronx Life | False | By Frank Lynn | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/dance-in-review-119491.html | Dance in Review | False | By Jack Anderson | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/international-american-homes-reports-earnings-for-qtr-to-march-31.html | International American Homes reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/dividend-meetings-797991.html | Dividend Meetings | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/topics-of-the-times-unhealthy-confusion.html | Topics of The Times; Unhealthy Confusion | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/results-plus-911491.html | Results Plus | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/wtd-industries-reports-earnings-for-qtr-to-april-30.html | WTD Industries reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/un-officials-confront-iraqi-in-baghdad-over-inspections.html | U.N. Officials Confront Iraqi In Baghdad Over Inspections | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/horse-racing-meadow-star-to-face-a-lite-light-rematch.html | HORSE RACING; Meadow Star to Face A Lite Light Rematch | False | By Joseph Durso | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/jazz-festival-tribute-to-dexter-gordon-with-not-much-gordon.html | Jazz Festival; Tribute to Dexter Gordon With Not Much Gordon | False | By Peter Watrous | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/yachting-storm-and-winds-disrupt-regatta.html | YACHTING; Storm And Winds Disrupt Regatta | False | By Barbara Lloyd | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/finance-briefs-278091.html | FINANCE BRIEFS | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-new-york-can-t-ask-if-it-s-art-before-letting-a-film-crew-shoot-441991.html | New York Can't Ask if It's Art Before Letting a Film Crew Shoot | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-television-on-debates-risks-and-romania.html | Review/Television; On Debates, Risks and Romania | False | By Walter Goodman | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/worldbusiness/IHT-value-of-issues-launched-hits-record-level-in-half.html | Value of Issues Launched Hits Record Level in Half; EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/topics-of-the-times-older-wiser.html | Topics of The Times; Older, Wiser | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-advertising-scent-maker-plans-sequel-to-what-is-sexy-tv-ad.html | THE MEDIA BUSINESS: ADVERTISING; Scent Maker Plans Sequel To 'What Is Sexy?' TV Ad | False | By Stuart Elliott | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-opera-bolshoi-s-mlada-a-russian-folk-spectacle.html | Review/Opera; Bolshoi's 'Mlada,' a Russian Folk Spectacle | False | By John Rockwell | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/business-digest-737591.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/ms-reiling-wed-to-r-l-neiman.html | Ms. Reiling Wed To R. L. Neiman | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/witness-to-recorded-beating-is-killed-as-auto-hits-a-pole.html | Witness to Recorded Beating Is Killed as Auto Hits a Pole | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/new-york-area-military-sites-spared.html | New York Area Military Sites Spared | False | By James Barron | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-arizona-s-tough-on-campaign-finance-101191.html | Arizona's Tough on Campaign Finance | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/books/books-of-the-times-collected-odds-and-ends-from-graham-greene.html | Books of The Times; Collected Odds and Ends From Graham Greene | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/IHT-if-you-find-a-fawn-resist-rescue-urge.html | If You Find a Fawn, Resist 'Rescue' Urge | False | By Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/oppenheimer-co-reports-earnings-for-qtr-to-april-30.html | Oppenheimer & Co. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/golf-mallon-steals-the-show-on-final-hole.html | GOLF; Mallon Steals the Show on Final Hole | False | By Jaime Diaz | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june-15.html | Super Valu Stores Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/washington-scientific-industries-reports-earnings-for-qtr-to-june-2.html | Washington Scientific Industries reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/gains-at-large-law-firms-slowed-sharply-last-year.html | Gains at Large Law Firms Slowed Sharply Last Year | False | By Barnaby J. Feder | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/seaway-food-town-inc-reports-earnings-for-qtr-to-may-25.html | Seaway Food Town Inc. reports earnings for Qtr to May 25 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-current-law-protects-postwar-environment-censored-casualties-110091.html | Current Law Protects Postwar Environment; Censored Casualties | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/domestic-stock-markets-retreated-slightly-in-the-2d-quarter.html | Domestic Stock Markets Retreated Slightly in the 2d Quarter | False | By Eben Shapiro | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/in-gay-parade-pause-to-recall-aids-deaths.html | In Gay Parade, Pause to Recall AIDS Deaths | False | By Bruce Lambert | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/bionaire-inc-reports-earnings-for-qtr-to-may-31.html | Bionaire Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-unions-face-decision-on-givebacks-and-layoffs.html | AT THE BUDGET WALL; Unions Face Decision on Givebacks and Layoffs | False | By Alan Finder | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/final-cut-is-made-on-military-bases-that-should-close.html | FINAL CUT IS MADE ON MILITARY BASES THAT SHOULD CLOSE | False | By Gwen Ifill | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/iowa-journal-choice-for-youths-tobacco-or-a-fine.html | Iowa Journal; Choice for Youths: Tobacco or a Fine | False | By Don Terry | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/baseball-living-by-yogi-s-adage-yanks-rescue-another-one.html | BASEBALL; Living by Yogi's Adage, Yanks Rescue Another One | False | By Michael Martinez | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/tokyo-issue-of-china-bonds.html | Tokyo Issue of China Bonds | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/san-andres-journal-on-english-speaking-isle-tidal-wave-of-spanish.html | San Andres Journal; On English-Speaking Isle, Tidal Wave of Spanish | False | By James Brooke | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/crownamerica-inc-reports-earnings-for-qtr-to-june-1.html | Crownamerica Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/maax-inc-reports-earnings-for-qtr-to-may-31.html | Maax Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/jessica-c-adler-and-daniel-fass-marry.html | Jessica C. Adler and Daniel Fass Marry | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/news-summary-719791.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/opposition-leaders-arrested-in-algeria-tanks-are-called-in.html | Opposition Leaders Arrested in Algeria; Tanks Are Called In | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/joyce-west-is-married.html | Joyce West Is Married | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/budget-wall-reporter-s-notebook-city-hall-budget-peace-it-s-rapidly-infectious.html | AT THE BUDGET WALL: Reporter's Notebook; City Hall Budget Peace: It's Rapidly Infectious | False | By Felicia R. Lee | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/worldbusiness/IHT-retailer-tries-to-revive-a-taste-for-old-brands.html | Retailer Tries to Revive a Taste for Old Brands | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/national-media-corp-reports-earnings-for-qtr-to-march-31.html | National Media Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/jazz-festival-with-new-variations-ornette-coleman.html | Jazz Festival; With New Variations, Ornette Coleman | False | By Jon Pareles | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/feed-iraqis-starve-saddam.html | Feed Iraqis, Starve Saddam | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/a-crisis-of-confidence-for-japan-s-nuclear-power-strategy.html | A Crisis of Confidence for Japan's Nuclear Power Strategy | False | By David E. Sanger | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/tennis-historic-sunday-for-wimbledon.html | TENNIS; Historic Sunday for Wimbledon | False | By Robin Finn | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/jocelyn-virgil-marries-brian-phillips.html | Jocelyn Virgil Marries Brian Phillips | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/media-business-advertising-addenda-sara-lee-s-bryan-foods-moves-ogilvy-atlanta.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sara Lee's Bryan Foods Moves to Ogilvy Atlanta | False | By Stuart Elliott | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-current-law-protects-postwar-environment-tale-of-two-cities-111991.html | Current Law Protects Postwar Environment; Tale of Two Cities | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-mayor-still-holds-sway-tenuous-compromise-shows-dinkins-power.html | AT THE BUDGET WALL: Mayor Still Holds Sway; Tenuous Compromise Shows Dinkins Power | False | By Todd S. Purdum | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/mexican-plan-by-asarco.html | Mexican Plan by Asarco | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/king-s-dream-lives-again-at-site-of-his-death.html | King's Dream Lives Again at Site of His Death | False | By Mary B. W. Tabor | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/bank-of-japan-cuts-its-rate-to-5.5-percent.html | Bank of Japan Cuts Its Rate To 5.5 Percent | False | By David E. Sanger | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/the-900th-suicide-not-just-a-number.html | The 900th Suicide: Not Just a Number | False | By Jane Gross | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/l-military-institute-should-stay-all-male-100391.html | Military Institute Should Stay All Male | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/conflict-in-yugoslavia-reports-of-arms-from-lebanon.html | CONFLICT IN YUGOSLAVIA; Reports of Arms From Lebanon | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/essay-the-raid-on-rfe.html | Essay; The Raid on R.F.E. | False | By William Safire | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/layoffs-in-new-jersey.html | Layoffs in New Jersey | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/the-metaphysics-of-orange-juice.html | The Metaphysics of Orange Juice | False | By Miles Orvell | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-budget-package-for-new-jersey-signed-into-law.html | AT THE BUDGET WALL; Budget Package For New Jersey Signed Into Law | False | By Peter Kerr | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/quotation-of-the-day-092991.html | Quotation of the Day | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-accord-reached-for-grim-budget-in-new-york-city.html | AT THE BUDGET WALL; ACCORD REACHED FOR GRIM BUDGET IN NEW YORK CITY | False | By Josh Barbanel | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/9-people-struck-by-lightning.html | 9 People Struck by Lightning | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/IHT-balkan-schism-gives-ec-excuse-to-duck-own-unity-issue.html | Balkan Schism Gives EC Excuse to Duck Own Unity Issue | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/a-period-of-retrenchment-for-the-world-s-stock-markets.html | A Period of Retrenchment for the World's Stock Markets | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/waterhouse-investors-services-inc-reports-earnings-for-qtr-to-may-31.html | Waterhouse Investors Services Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/ms-wolfe-weds-matthew-tuchow.html | Ms. Wolfe Weds Matthew Tuchow | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/hua-yu-li-doctoral-candidate-wed-to-h-j-mclendon-jr-harvard-aide.html | Hua-yu Li, Doctoral Candidate, Wed To H. J. McLendon Jr., Harvard Aide | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-yachting-goes-hollywood-lights-camera-lifejackets.html | SIDELINES; Yachting Goes Hollywood; Lights! Camera! Lifejackets! | False | By Gerald Eskenazi | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/a-timetable-for-decisions.html | A Timetable For Decisions | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/legal-travel-then-it-s-a-rotten-law.html | Legal Travel? Then It's a Rotten Law | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/newnan-savings-bank-reports-earnings-for-year-to-march-31.html | Newnan Savings Bank reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/years-of-backlogs-snarl-new-jersey-civil-courts.html | Years of Backlogs Snarl New Jersey Civil Courts | False | By Joseph F. Sullivan | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/veronex-resources-reports-earnings-for-year-to-feb-28.html | Veronex Resources reports earnings for Year to Feb 28 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/obituaries/bishop-smallwood-williams-83-head-of-bible-way-churches-dies.html | Bishop Smallwood Williams, 83, Head of Bible Way Churches, Dies | False | By Peter B. Flint | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/lawrence-gordon-weds-jane-keller.html | Lawrence Gordon Weds Jane Keller | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/dance-in-review-918191.html | Dance in Review | False | By Jennifer Dunning | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/information-management-technologies-reports-earnings-for-year-to-march-31.html | Information Management Technologies reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/road-repair-at-its-peak-as-is-anger-of-motorists.html | Road Repair At Its Peak, as Is Anger Of Motorists | False | By Calvin Sims | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/abdel-rahim-ahmed-a-plo-leader-47.html | Abdel-Rahim Ahmed, A P.L.O. Leader, 47 | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/IHT-lewis-vs-johnson-a-lille-showdown.html | Lewis vs. Johnson: A Lille Showdown | False | By Sandra Bailey, International Herald Tribune | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/rebels-reported-killed-on-kashmir-border.html | Rebels Reported Killed on Kashmir Border | False | AP | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-magazines-where-to-draw-the-line-when-helping-advertisers.html | THE MEDIA BUSINESS: Magazines; Where to Draw the Line When Helping Advertisers | False | By Deirdre Carmody | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/bridge-275691.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/theater/review-theater-wil-calhoun-s-balcony-scene-at-circle-rep.html | Review/Theater; Wil Calhoun's 'Balcony Scene,' at Circle Rep | False | By Frank Rich | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/us/bush-aides-say-4-are-on-court-list.html | BUSH AIDES SAY 4 ARE ON COURT LIST | False | By Michael Wines | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/orchard-beach-offers-slice-of-paradise.html | Orchard Beach Offers Slice of Paradise | False | By David Gonzalez | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/gandhi-s-widow-is-serenaded-anew.html | Gandhi's Widow Is Serenaded Anew | False | By Bernard Weinraub | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/new-in-entertainment-a-video-of-your-last-surgery.html | New in Entertainment: A Video of Your Last Surgery | False | By John Tierney | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/afrikaner-says-army-subverted-namibia-vote.html | Afrikaner Says Army Subverted Namibia Vote | False | By Christopher S. Wren | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/world/belgrade-orders-army-to-return-to-its-barracks.html | Belgrade Orders Army to Return To Its Barracks | False | By Chuck Sudetic | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/how-to-make-opec-obsolete.html | How to Make OPEC Obsolete | False | Edward L. Morse | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/business/winnebago-industries-reports-earnings-for-qtr-to-june-1.html | Winnebago Industries reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-01 | 1991-07-01 | https://www.nytimes.com/1991/07/01/style/barbara-lisi-is-married.html | Barbara Lisi Is Married | False | | 1991-07-24 | TX 3-109129 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-aaaah-work-suddenly-guetterman-is-feeling-better.html | BASEBALL; Aaaah, Work! Suddenly, Guetterman Is Feeling Better | False | By Malcolm Moran | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/main-line-journal-modern-crusade-plight-of-the-rich.html | Main Line Journal; Modern Crusade: Plight of the Rich | False | By Michael Decoursy Hinds | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-clarence-thomas-in-his-own-words.html | THE SUPREME COURT; Clarence Thomas In His Own Words | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/mandela-s-group-meets-today-to-define-future.html | Mandela's Group Meets Today to Define Future | False | By Christopher S. Wren | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/IHT-lewis-leaves-johnson-in-wake-but-finishes-2d-in-lille-race.html | Lewis Leaves Johnson in Wake But Finishes 2d in Lille Race | False | By Sandra Bailey, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/metro-datelines-ex-officer-shoots-2-robbery-suspects.html | METRO DATELINES; Ex-Officer Shoots 2 Robbery Suspects | False | | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-people-a-partner-is-retiring-at-goldman-sachs.html | BUSINESS PEOPLE; A Partner Is Retiring At Goldman, Sachs | False | By Diana B. Henriques | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/man-found-hanged-in-prison.html | Man Found Hanged in Prison | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/now-you-see-it.html | Now You See It . . . | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-people-baseball-dykstra-picks-up-bat.html | SPORTS PEOPLE: BASEBALL; Dykstra Picks Up Bat | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-bank-of-new-york-merger-lawsuit.html | COMPANY NEWS; Bank of New York Merger Lawsuit | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/bridge-162391.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/charles-jurrist-dance-critic-46.html | Charles Jurrist, Dance Critic, 46 | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/regulators-ask-to-bar-keating.html | Regulators Ask To Bar Keating | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/labor-key-to-new-york-s-crisis.html | Labor: Key to New York's Crisis | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/budget-cuts-eased-for-city-film-office-and-some-others.html | Budget Cuts Eased For City Film Office And Some Others | False | By Glenn Collins | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/budget-battles-cuomo-dinkins-strive-find-long-term-solutions-fiscal-ills.html | THE BUDGET BATTLES; Cuomo and Dinkins Strive to Find Long-Term Solutions to Fiscal Ills | False | By Todd S. Purdum | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/margaret-suckley-99-archivist-and-aide-to-franklin-roosevelt.html | Margaret Suckley, 99, Archivist And Aide to Franklin Roosevelt | False | By Glenn Fowler | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/army-veteran-in-texas-dies-after-setting-himself-on-fire.html | Army Veteran in Texas Dies After Setting Himself on Fire | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/william-f-mann-jr-chemical-engineer-73.html | William F. Mann Jr., Chemical Engineer, 73 | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/from-poverty-to-the-bench-clarence-thomas.html | From Poverty to the Bench - Clarence Thomas | False | By Neil A. Lewis | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/michael-landon-54-little-joe-on-bonanza-for-14-years-dies.html | Michael Landon, 54, Little Joe On 'Bonanza' for 14 Years, Dies | False | By Peter B. Flint | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-fireworks-courtesy-of-barfield-and-maas.html | BASEBALL; Fireworks, Courtesy of Barfield And Maas | False | By Jack Curry | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/c-corrections-363491.html | Corrections | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/supreme-court-conservative-black-judge-clarence-thomas-named-marshall-s-court.html | THE SUPREME COURT; CONSERVATIVE BLACK JUDGE, CLARENCE THOMAS, IS NAMED TO MARSHALL'S COURT SEAT | False | By Maureen Dowd | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/base-closings-without-politics.html | Base Closings, Without Politics | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/florio-to-allow-smokers-rights-to-become-law.html | Florio to Allow Smokers Rights To Become Law | False | By Wayne King | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/style/chronicle-055091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-much-too-soon-to-end-south-africa-sanctions-reinvestment-084391.html | Much Too Soon to End South Africa Sanctions; Reinvestment | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/board-calls-dryfoos-fund-records-overdue.html | Board Calls Dryfoos Fund Records Overdue | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/two-concertos-to-open-mostly-mozart-festival.html | Two Concertos to Open Mostly Mozart Festival | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/pregnant-woman-hit-and-killed-by-car-on-a-brooklyn-sidewalk.html | Pregnant Woman Hit and Killed By Car on a Brooklyn Sidewalk | False | By Eric Pace | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/large-bank-in-california-expects-loss.html | Large Bank In California Expects Loss | False | By Michael Lev, | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/bush-says-he-will-rely-on-cheney-in-decision-on-the-base-closing-list.html | Bush Says He Will Rely on Cheney In Decision on the Base-Closing List | False | By Gwen Ifill | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/new-oshkosh-president.html | New Oshkosh President | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-people-colleges-ivy-league-joins-crowd.html | SPORTS PEOPLE: COLLEGES; Ivy League Joins Crowd | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/science-watch-explaining-extra-legs.html | SCIENCE WATCH; Explaining Extra Legs | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/key-signal-of-cells-found-to-be-a-common-gas.html | Key Signal Of Cells Found to Be A Common Gas | False | By Gina Kolata | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/pbs-drops-1992-campaign-project.html | PBS Drops 1992 Campaign Project | False | By Randall Rothenberg | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/worldbusiness/IHT-new-dutch-muckrakers-aimto-make-profit-not.html | New Dutch Muckrakers AimTo Make Profit, Not Pollution | False | By Sara Henley, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-on-the-superior-social-skills-of-women-079791.html | On the Superior Social Skills of Women | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-the-twisting-road-to-a-budget-deal.html | THE BUDGET BATTLES; The Twisting Road to a Budget Deal | False | By Sam Roberts | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/otto-marx-81-dies-led-investment-firm.html | Otto Marx, 81, Dies; Led Investment Firm | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-people-new-president-named-at-bell-laboratories.html | BUSINESS PEOPLE; New President Named At Bell Laboratories | False | By John Markoff | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/fed-feels-left-2-vacancies-chief-s-term-up-but-washington-pays-little-attention.html | Fed Feels Left Out; 2 Vacancies and Chief's Term Is Up, But Washington Pays Little Attention | False | By David E. Rosenbaum | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-sprint-limits-some-billing-on-900-calls.html | COMPANY NEWS; Sprint Limits Some Billing On '900' Calls | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/IHT-so-soon-once-again-its-so-long-lendl.html | So Soon, Once Again, It's So Long Lendl | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-nominee-s-youth-a-rarity.html | THE SUPREME COURT; Nominee's Youth a Rarity | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/news/by-design-gingham-s-back-but-svelte.html | By Design; Gingham's Back, but Svelte | False | By Carrie Donovan | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-toronto-victory-has-footnote-catcher-didn-t-step-on-plate.html | BASEBALL; Toronto Victory Has Footnote; Catcher Didn't Step on Plate | False | AP | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/tennis-capriati-comes-up-big-against-a-sizable-foe.html | TENNIS; Capriati Comes Up Big Against a Sizable Foe | False | By George Veesey | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-in-new-jersey-a-bitter-budget-game-job-bumping.html | THE BUDGET BATTLES; In New Jersey, a Bitter Budget Game: Job Bumping | False | By Wayne King | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/5-airliner-passengers-injured-in-storm-on-way-to-newark.html | 5 Airliner Passengers Injured In Storm on Way to Newark | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/kohl-threatens-to-end-german-aid-to-yugoslavia.html | Kohl Threatens to End German Aid to Yugoslavia | False | By Stephen Kinzer | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/movies/review-television-rape-and-the-damage-that-can-last-a-lifetime.html | Review/Television; Rape and the Damage That Can Last a Lifetime | False | By Walter Goodman | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/transactions-953591.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/a-wealth-of-forest-species-is-found-underfoot.html | A Wealth of Forest Species Is Found Underfoot | False | By Jon R. Luoma | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/chalmers-b-wood-74-foreign-service-officer.html | Chalmers B. Wood, 74, Foreign Service Officer | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/on-horse-racing-don-t-bet-on-unbridled-retiring-owners-say.html | ON HORSE RACING; Don't Bet on Unbridled Retiring, Owners Say | False | By Joseph Durso | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-westchester-and-li-face-sales-tax-rises.html | THE BUDGET BATTLES; Westchester and L.I. Face Sales Tax Rises | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/new-york-will-hold-grammys-again.html | New York Will Hold Grammys Again | False | By Jon Pareles | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/colleges-as-glitz-wore-out-the-coach-wore-thin.html | COLLEGES; As Glitz Wore Out, the Coach Wore Thin | False | By William C. Rhoden | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/inside-749491.html | INSIDE | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/rush-of-soviet-immigrants-to-israel.html | Rush of Soviet Immigrants to Israel | False | By Joel Brinkley | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/credit-markets-treasury-prices-fall-after-report.html | CREDIT MARKETS; Treasury Prices Fall After Report | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/bush-voices-his-support-and-respect-for-sununu.html | Bush Voices His Support and Respect for Sununu | False | By Michael Wines | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/curtis-b-dall-wed-to-fdr-daughter-in-20-s-is-dead-at-95.html | Curtis B. DAll, Wed To F.D.R. Daughter In 20's, Is Dead at 95 | False | By Glenn Fowler | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-digest-776191.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/the-euronationalists-are-fighting-the-wrong-battle.html | The Euronationalists Are Fighting the Wrong Battle | False | By Brian Beedham | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/peripherals-who-s-doing-what-with-what.html | PERIPHERALS; Who's Doing What, With What? | False | By L. R. Shannon | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/cali-s-mayor-escapes-ambush.html | Cali's Mayor Escapes Ambush | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-albany-accord-to-restore-cuts-is-called-shaky.html | THE BUDGET BATTLES; Albany Accord To Restore Cuts Is Called Shaky | False | By Kevin Sack | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/c-corrections-855591.html | Corrections | False | | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/eric-r-bachmann-importer-83.html | Eric R. Bachmann, Importer, 83 | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/new-warning-by-the-army-imperils-yugoslav-standoff.html | New Warning by the Army Imperils Yugoslav Standoff | False | By John Tagliabue | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/review-dance-fireheart-s-indivisible-a-multi-media-work.html | Review/Dance; Fireheart's 'Indivisible,' A Multi-Media Work | False | By Jack Anderson | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/romanians-are-told-of-nation-s-role-in-mass-killing-of-jews.html | Romanians Are Told of Nation's Role in Mass Killing of Jews | False | By Henry Kamm | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/observer-no-sox-birds-beasts.html | Observer; No Sox, Birds, Beasts? | False | By Russell Baker | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/basketball-paring-the-rolls-and-the-payrolls.html | BASKETBALL; Paring the Rolls and the Payrolls | False | By Sam Goldaper | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/ethiopian-factions-seek-broad-coalition.html | Ethiopian Factions Seek Broad Coalition | False | By Jane Perlez | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/track-and-field-lewis-finishes-second-but-prevails-over-johnson.html | TRACK AND FIELD; Lewis Finishes Second but Prevails Over Johnson | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/metro-datelines-2-haulers-charged-in-dumping-case.html | METRO DATELINES; 2 Haulers Charged In Dumping Case | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/tennis-as-wheaton-advances-lendl-s-wimbledon-nightmare-continues.html | TENNIS; As Wheaton Advances, Lendl's Wimbledon Nightmare Continues | False | By Robin Finn | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/science-watch-clues-to-the-climate-in-a-coral-reef.html | SCIENCE WATCH; Clues to the Climate in a Coral Reef | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/books/books-of-the-times-dating-the-start-of-the-modern-world.html | Books of The Times; Dating the Start of the Modern World | False | By Michiko Kakutani | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/health/doctors-trying-coral-for-skeletal-repairs.html | Doctors Trying Coral for Skeletal Repairs | False | By Elisabeth Rosenthal | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/key-rates-178091.html | Key Rates | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/IHT-ec-stepping-gingerly-through-minefield-of-yugoslav-strife.html | EC Stepping Gingerly Through Minefield of Yugoslav Strife | False | By Joseph Fitchett, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/a-paris-museum-reopens-in-a-new-guise.html | A Paris Museum Reopens in a New Guise | False | By Michael Kimmelman | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/IHT-conservative-for-marshall-seat-bush-nominates-a-black-to-serve-on-high.html | Conservative for Marshall Seat: Bush Nominates a Black To Serve on High Court | False | By Paul F. Horvitz, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/algeria-says-2-opposition-chiefs-face-trial-on-conspiracy-charge.html | Algeria Says 2 Opposition Chiefs Face Trial on Conspiracy Charge | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/court-upholds-reprimanding-of-holtzman.html | Court Upholds Reprimanding Of Holtzman | False | By Kevin Sack | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/construction-spending-off-0.9-in-may.html | Construction Spending Off 0.9% in May | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/japan-s-central-bank-lowers-discount-rate-to-5.5-percent.html | Japan's Central Bank Lowers Discount Rate to 5.5 Percent | False | By David E. Sanger | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/style/ann-billings-wed-to-glenn-suokko.html | Ann Billings Wed To Glenn Suokko | False | | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/soviets-approve-a-law-on-private-ownership.html | Soviets Approve a Law On Private Ownership | False | By Esther B. Fein | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/union-leaders-are-willing-to-make-more-concessions.html | Union Leaders Are Willing To Make More Concessions | False | By Josh Barbanel | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/style/chronicle-040191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-scene-interest-rates-the-real-ones.html | Business Scene; Interest Rates, The Real Ones | False | By Louis Uchitelle | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/a-timetable-for-decisions.html | A Timetable For Decisions | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/worldbusiness/IHT-luxury-goods-retailing-gets-more-ec-scrutiny.html | Luxury Goods Retailing Gets More EC Scrutiny | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/cost-said-to-rule-out-birth-control-for-many.html | Cost Said to Rule Out Birth Control for Many | False | By Philip J. Hilts | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/simon-s-sentence-is-cut-in-wedtech-bribe-case.html | Simon's Sentence Is Cut In Wedtech Bribe Case | False | By Constance L. Hays | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-people-857191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/c-corrections-854791.html | Corrections | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/bravo-brazil.html | Bravo, Brazil | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-top-prize-at-cannes-goes-to-perrier-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Prize at Cannes Goes to Perrier Spot | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/article-860191-no-title.html | Article 860191 -- No Title | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-people-tennis-monica-seles-i-presume.html | SPORTS PEOPLE: TENNIS; Monica Seles, I Presume | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/9-states-miss-deadlines-for-budgets.html | 9 States Miss Deadlines for Budgets | False | By Robert Reinhold | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/news/patterns-045291.html | Patterns | False | By Woody Hochswender | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/c-corrections-853991.html | Corrections | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/qeshm-journal-island-of-laissez-faire-in-a-sea-of-islamic-rules.html | Qeshm Journal; Island of Laissez-Faire (In a Sea of Islamic Rules) | False | By Katayon Ghazi, | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-people-chairman-and-chief-resigns-his-positions-at.html | BUSINESS PEOPLE; Chairman and Chief Resigns His Positions at Quiksilver | False | By Michael Lev | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-the-tonic-johnson-and-more-johnson.html | BASEBALL; The Tonic? Johnson and More Johnson | False | By Joe Sexton | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/p-g-makes-moves-on-fat.html | P.&G. Makes Moves on Fat | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/music-in-review-075491.html | Music in Review | False | By Bernard Holland | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/new-bankruptcy-fee-rules-harsh-on-investment-banks.html | New Bankruptcy-Fee Rules Harsh on Investment Banks | False | By Alison Leigh Cowan | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/market-place-on-dividends-some-fresh-hope.html | Market Place; On Dividends, Some Fresh Hope | False | By Floyd Norris | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/dumond-peck-hill-68-international-lawyer.html | Dumond Peck Hill, 68, International Lawyer | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-next-bo-knows-about-rehabilitation.html | THE MEDIA BUSINESS; Next, 'Bo Knows' About Rehabilitation | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-much-too-soon-to-end-south-africa-sanctions-elections-first-083591.html | Much Too Soon to End South Africa Sanctions; Elections First | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-a-new-partner-for-lehman.html | COMPANY NEWS; A New Partner for Lehman | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/microsoft-s-big-push-into-electronic-books.html | Microsoft's Big Push Into Electronic 'Books' | False | By Eben Shapiro | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/style/IHT-waves-sea-colors-engulf-menswear.html | Waves, Sea Colors Engulf Menswear | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/income-of-mormon-church-is-put-at-4.7-billion-a-year.html | Income of Mormon Church Is Put at $4.7 Billion a Year | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/music-in-review-964091.html | Music in Review | False | By Bernard Holland | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/chess-158591.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-people-baseball-no-uniform-for-rose-in-babe-ruth-movie.html | SPORTS PEOPLE: BASEBALL; No Uniform for Rose In Babe Ruth Movie | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/engineers-teach-smart-buildings-to-foil-quakes.html | Engineers Teach 'Smart' Buildings To Foil Quakes | False | By Sandra Blakeslee | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-united-plans-more-flights-to-orlando.html | COMPANY NEWS; United Plans More Flights To Orlando | False | By Agis Salpukas | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/briefs-182891.html | BRIEFS | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-man-in-the-news-from-poverty-to-the-bench-clarence-thomas.html | THE SUPREME COURT: Man in the News; From Poverty to the Bench; Clarence Thomas | False | By Neil A. Lewis | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/fed-clears-deal-for-bank-of-new-england.html | Fed Clears Deal for Bank of New England | False | By Stephen Labaton | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/seismologists-downgrade-magnitude-of-latest-quake.html | Seismologists Downgrade Magnitude of Latest Quake | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/shaping-a-role-in-south-korea.html | Shaping a Role in South Korea | False | By David E. Sanger | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-people-colleges-florida-state-in-acc.html | SPORTS PEOPLE: COLLEGES; Florida State in A.C.C. | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/parting-shots-of-a-safety-board-official.html | Parting Shots of a Safety Board Official | False | By Richard Witkin | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/worldbusiness/IHT-stick-to-defense-pentagon-contractors-told.html | Stick to Defense, Pentagon Contractors Told | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/science-watch-tracking-tsetse-flies.html | SCIENCE WATCH; Tracking Tsetse Flies | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-crack-epidemic-deserves-as-much-of-our-attention-as-aids-077091.html | Crack Epidemic Deserves as Much of Our Attention as AIDS | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/metro-datelines-suspects-arraigned-in-beating-of-black.html | METRO DATELINES; Suspects Arraigned In Beating of Black | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-new-york-taxes-batter-middle-class.html | THE BUDGET BATTLES; New York Taxes Batter Middle Class | False | By Sarah Bartlett | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/on-my-mind-is-this-still-news.html | On My Mind; Is This Still News? | False | By A. M. Rosenthal | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/defending-social-record-bush-lauds-kemp.html | Defending Social Record, Bush Lauds Kemp | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/death-knell-rings-for-warsaw-pact.html | DEATH KNELL RINGS FOR WARSAW PACT | False | By Steven Greenhouse | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/IHT-recovery-sign-lifts-wall-street-but-vexes-fed.html | Recovery Sign Lifts Wall Street But Vexes Fed | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/heileman-told-it-can-t-use-the-power-master-name.html | Heileman Told It Can't Use The Power Master Name | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-at-t-move-on-accounting.html | COMPANY NEWS; A.T.&T. Move On Accounting | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/news/smoking-hastens-facial-wrinkling-study-finds.html | Smoking Hastens Facial Wrinkling, Study Finds | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/panel-says-medicaid-should-increase-doctor-payments-to-medicare-level.html | Panel Says Medicaid Should Increase Doctor Payments to Medicare Level | False | By Robert Pear | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-w-b-doner-changes-leadership-in-michigan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Changes Leadership in Michigan | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/nurses-reject-aids-tests.html | Nurses Reject AIDS Tests | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/ask-dr-science-passes-a-landmark-puncturing-experts-2000-times.html | 'Ask Dr. Science' Passes a Landmark: Puncturing 'Experts' 2,000 Times | False | By James Barron | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/police-slaying-of-a-black-man-brings-protest.html | Police Slaying of a Black Man Brings Protest | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/cubans-said-to-arrest-an-opposition-leader.html | Cubans Said to Arrest An Opposition Leader | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/juice-label-rule-asked-by-fda.html | Juice Label Rule Asked By F.D.A. | False | By Tim Golden | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-dow-advances-51.66-points-to-2958.41.html | The Dow Advances 51.66 Points, to 2,958.41 | False | By Robert J. Cole | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/IHT-the-euronationalists-are-fighting-the-wrong-battle.html | The Euronationalists Are Fighting the Wrong Battle | False | By Brian Beedham, International Herald Tribune | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/retirees-plight-in-bankruptcies.html | Retirees' Plight in Bankruptcies | False | By Agis Salpukas | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-ortho-wins-damages-in-dispute-over-drug.html | COMPANY NEWS; Ortho Wins Damages In Dispute Over Drug | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/quotation-of-the-day-849091.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/news-summary-763091.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/q-a-906391.html | Q&A | False | By C. Claiborne Ray | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/news/oil-drilling-weighed-in-peru-nature-area.html | Oil Drilling Weighed In Peru Nature Area | False | By James Brooke | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/plan-to-update-turnstiles-hits-a-snag.html | Plan to Update Turnstiles Hits a Snag | False | By Calvin Sims | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/lebanese-clash-with-plo-in-south.html | Lebanese Clash with P.L.O. in South | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/grandparents-right-to-sue-is-broadened.html | Grandparents' Right to Sue Is Broadened | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/careers-creating-jobs-by-building-export-trade.html | Careers; Creating Jobs By Building Export Trade | False | By Elizabeth M. Fowler | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/bush-presses-syria-and-israel-on-peace.html | Bush Presses Syria and Israel on Peace | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-old-fashioned-seat-belts-were-safer-082791.html | Old-Fashioned Seat Belts Were Safer | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-jews-couldn-t-leave-nazi-germany-easily-078991.html | Jews Couldn't Leave Nazi Germany Easily | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/european-military-group-calls-for-a-truce-in-yugoslavia.html | European Military Group Calls for a Truce in Yugoslavia | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/telephones-disrupted-in-the-pittsburgh-area.html | Telephones Disrupted In the Pittsburgh Area | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/science/personal-computers-what-intel-s-new-chip-foretells.html | PERSONAL COMPUTERS; What Intel's New Chip Foretells | False | By Peter H. Lewis | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/world/soviet-reformists-decide-to-create-opposition-group.html | SOVIET REFORMISTS DECIDE TO CREATE OPPOSITION GROUP | False | By Francis X. Clines | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/june-surge-in-economy-is-reported.html | June Surge In Economy Is Reported | False | By Jonathan P. Hicks | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/campeau-s-units-change-creditor-plan.html | Campeau's Units Change Creditor Plan | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/judge-rejects-request-by-doctors-to-remove-a-patient-s-respirator.html | Judge Rejects Request by Doctors To Remove a Patient's Respirator | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/what-price-yugoslavia.html | What Price Yugoslavia? | False | By Michael Scammell | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/close-of-canada-paper-mill-by-end-of-year-is-planned.html | Close of Canada Paper Mill By End of Year Is Planned | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-demise-and-pall-of-the-indians.html | BASEBALL; Demise and Pall Of the Indians | False | By Murray Chass | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/caterpillar-inc-expects-losses.html | Caterpillar Inc. Expects Losses | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/metro-datelines-grocery-employee-is-killed-by-gunman.html | METRO DATELINES; Grocery Employee Is Killed by Gunman | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/style/chronicle-053391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/music-in-review-076291.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-ogilvy-loses-executive-s-soul-search.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Loses Executive's Soul Search | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-of-the-times-the-science-of-finding-a-sleeper.html | Sports of The Times; The Science Of Finding A Sleeper | False | By Ira Berkow | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/new-york-at-work-puppeteer-creates-shows-for-grown-ups.html | New York at Work; Puppeteer Creates Shows for Grown-Ups | False | By N. R. Kleinfield | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/were-not-your-man-in-havana.html | We're Not Your Man in Havana | False | By Sergo Mikoyan | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-what-s-up-with-doc.html | BASEBALL; What's Up With Doc? | False | By Joe Sexton | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-bush-picks-a-wild-card.html | THE SUPREME COURT; Bush Picks a Wild Card | False | By Linda Greenhouse | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/c-corrections-852091.html | Corrections | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/abraham-r-klitzman-a-lawyer-dies-at-83.html | Abraham R. Klitzman, A Lawyer, Dies at 83 | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/metro-datelines-man-held-in-scheme-for-fake-aids-fund.html | METRO DATELINES; Man Held in Scheme For Fake AIDS Fund | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-realignment-at-time-inc-magazines.html | THE MEDIA BUSINESS; Realignment At Time Inc. Magazines | False | By Randall Rothenberg | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-business-tv-sports-abc-picks-a-leader-to-fit-leaner-times.html | SPORTS BUSINESS: TV SPORTS; ABC Picks a Leader To Fit Leaner Times | False | By Richard Sandomir | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/fort-dix-phd.html | Fort Dix Ph.D. | False | By Ralph Schoenstein | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/l-much-too-soon-to-end-south-africa-sanctions-080091.html | Much Too Soon to End South Africa Sanctions | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/executives.html | EXECUTIVES | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/a-justice-until-2030.html | A Justice Until 2030? | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/news/patterns-so-lively-they-jump.html | Patterns So Lively They Jump | False | By Bernadine Morris | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/british-steel-profit-off-66.html | British Steel Profit Off 66% | False | AP | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-with-stalemate-connecticut-enters-budget-abyss.html | THE BUDGET BATTLES; With Stalemate, Connecticut Enters Budget Abyss | False | By Kirk Johnson | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-people-golf-norman-ready-to-play.html | SPORTS PEOPLE: GOLF; Norman Ready to Play | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/c-corrections-851291.html | Corrections | False | | 1991-07-24 | TX 3-103738 | | |
| 1991-07-02 | 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-accounts-858091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-103738 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/school-board-rebukes-but-elects-a-chief.html | School Board Rebukes, but Elects, a Chief | False | By Joseph Berger | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-the-yugoslavia-blowup-the-center-comes-apart.html | CONFLICT IN YUGOSLAVIA; The Yugoslavia Blowup: The Center Comes Apart | False | By John Tagliabue | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/boxing-notebook-sanctioning-bothers-sulaiman.html | BOXING: Notebook; Sanctioning Bothers Sulaiman | False | By Phil Berger | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/burrell-heads-stockholm-field.html | Burrell Heads Stockholm Field | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/at-t-still-working-on-accounting-plan-for-ncr-deal.html | A.T.& T. Still Working on Accounting Plan for NCR Deal | False | By Alison Leigh Cowan | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-new-training-site-for-the-angels.html | BASEBALL; New Training Site For the Angels | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/movies/review-film-in-new-terminator-the-forces-of-good-seek-peace-violently.html | Review/Film; In New 'Terminator,' The Forces of Good Seek Peace, Violently | False | By Janet Maslin | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/de-gustibus-a-dish-made-for-baby-pleases-big-bambinos.html | DE GUSTIBUS; A Dish Made for Baby Pleases Big Bambinos | False | By Marian Burros | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/education/labor-dept-outlines-job-skills-students-will-need-in-future.html | Labor Dept. Outlines Job Skills Students Will Need in Future | False | By Karen de Witt | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/c-corrections-551991.html | Corrections | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/consumers-survey-shows-sharp-jump-in-confidence.html | Consumers' Survey Shows Sharp Jump in Confidence | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/news/fighting-it-out-on-tv-with-fists-pies-and-slime.html | Fighting It Out On TV, With Fists, Pies and Slime | False | By Larry Rohter | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/j-clark-merritt-lawyer-87.html | J. Clark Merritt; Lawyer, 87 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/response-technologies-reports-earnings-for-qtr-to-april-30.html | Response Technologies reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-varsho-leads-pirates-in-rout-sandberg-hurts-his-right-hand.html | BASEBALL; Varsho Leads Pirates in Rout; Sandberg Hurts His Right Hand | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/community-group-inc-reports-earnings-for-year-to-march-31.html | Community Group Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/stocks-mixed-with-dow-rising-by-14.31.html | Stocks Mixed, With Dow Rising by 14.31 | False | By Robert J. Cole | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/quotation-of-the-day-785691.html | Quotation of the Day | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/win-stracke-is-dead-folk-singer-was-83.html | Win Stracke Is Dead; Folk Singer Was 83 | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/factory-orders-up-sharp-2.9.html | Factory Orders Up Sharp 2.9% | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/finance-new-issues-807091.html | FINANCE/NEW ISSUES; | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/southern-hospitality-reports-earnings-for-year-to-may-31.html | Southern Hospitality reports earnings for Year to May 31 | False | | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-warily-croats-move-toward-slovene-side.html | CONFLICT IN YUGOSLAVIA; Warily, Croats Move Toward Slovene Side | False | By Stephen Engelberg | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/foreign-investment-in-us-decreased-last-year.html | Foreign Investment in U.S. Decreased Last Year | False | By Keith Bradsher | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/international-dairy-queen-reports-earnings-for-qtr-to-may-31.html | International Dairy Queen reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/budget-battles-with-clock-ticking-cuomo-top-legislators-try-restore-money-he-had.html | THE BUDGET BATTLES; With Clock Ticking, Cuomo and Top Legislators Try to Restore Money He Had Vetoed | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/melee-follows-protests-against-police-slaying.html | Melee Follows Protests Against Police Slaying | False | By Wayne King | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/food-notes-403291.html | Food Notes | False | By Florence Fabricant | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/6-stowaways-die-on-ship.html | 6 Stowaways Die on Ship | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/mandela-says-talks-on-power-are-near.html | Mandela Says Talks on Power Are Near | False | By Christopher S. Wren | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/fibreboard-names-chief.html | Fibreboard Names Chief | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | K-V Pharmaceutical Co. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/check-express-inc-reports-earnings-for-qtr-to-march-31.html | Check Express Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gm-s-plan-for-a-nearly-nonstop-auto-plant.html | G.M.'s Plan for a Nearly Nonstop Auto Plant | False | By Doron P. Levin | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/japan-will-offer-arms-control-plan.html | Japan Will Offer Arms Control Plan | False | By David E. Sanger | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/lutcher-slade-brown-producer-68.html | Lutcher Slade Brown; Producer, 68 | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-republicans-criticize-florio-over-borrowing-plan.html | THE BUDGET BATTLES; Republicans Criticize Florio Over Borrowing Plan | False | By Peter Kerr | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-people-homefed-hires-chief-an-old-hand-in-crises.html | BUSINESS PEOPLE; HomeFed Hires Chief, An Old Hand in Crises | False | By Michael Lev | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-idealism-with-gloves-off.html | THE BUDGET BATTLES; Idealism With Gloves Off | False | By Kirk Johnson | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/wine-talk-300191.html | Wine Talk | False | By Frank J. Prial | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/judge-portrayed-as-a-product-of-ideals-clashing-with-life.html | Judge Portrayed as a Product Of Ideals Clashing With Life | False | By David Margolick | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/two-pesos-inc-reports-earnings-for-qtr-to-march-31.html | Two Pesos Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/regal-international-reports-earnings-for-year-to-dec-31.html | Regal International reports earnings for Year to Dec 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-869091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/news/are-you-ready-for-a-diet-a-quiz.html | Are You Ready for a Diet? A Quiz. | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/real-estate-navy-yard-a-haven-for-small-users.html | Real Estate; Navy Yard A Haven for Small Users | False | By Rachelle Garbarine | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/jeremiah-moynihan-executive-52.html | Jeremiah Moynihan; Executive, 52 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/worldbusiness/IHT-us-rebound-in-may-orders-propels-dollar.html | U.S. Rebound In May Orders Propels Dollar | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/peters-jm-co-a-reports-earnings-for-qtr-to-may-31.html | Peters (J.M.) Co. (A) reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/a-school-s-tests-are-investigated-over-tampering.html | A School's Tests Are Investigated Over Tampering | False | By Evelyn Nieves | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/movies/review-film-the-marquis-turns-serious-in-a-lighthearted-way.html | Review/Film; The Marquis Turns Serious In a Lighthearted Way | False | By Janet Maslin | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/news-summary-586191.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/medical-action-industries-inc-reports-earnings-for-year-to-march-31.html | Medical Action Industries Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/executive-changes-112291.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/yields-are-slightly-lower-on-bank-funds-and-cd-s.html | Yields Are Slightly Lower On Bank Funds and C.D.'s | False | By Robert Hurtado | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/key-rates-113091.html | Key Rates | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-college-basketball-arkansas-bans-miller.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Arkansas Bans Miller | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-head-leaving-card-marketer.html | COMPANY NEWS; Head Leaving Card Marketer | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/perceptronics-inc-reports-earnings-for-qtr-to-march-31.html | Perceptronics Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-college-basketball-collins-quits-army.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Collins Quits Army | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/whitman-medical-corp-reports-earnings-for-year-to-march-31.html | Whitman Medical Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/horizon-healthcare-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-what-can-fate-hold-for-john-sununu-carved-in-granite-874791.html | What Can Fate Hold for John Sununu?; Carved in Granite | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/tescorp-inc-reports-earnings-for-year-to-march-31.html | Tescorp Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/time-on-your-hands-it-may-be-increasing.html | Time on Your Hands? It May Be Increasing | False | By Trish Hall | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/arts/the-pop-life-459891.html | The Pop Life | False | By Stephen Holden | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/education/graduate-s-winning-ticket.html | Graduate's Winning Ticket | False | | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/osaka-journal-huge-airport-has-its-wings-clipped.html | Osaka Journal; Huge Airport Has Its Wings Clipped | False | By James Sterngold | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/IHT-airlines-back-on-the-way-up.html | Airlines Back on the Way Up | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-success-starts-with-finishers-for-yanks.html | BASEBALL; Success Starts With Finishers for Yanks | False | By Michael Martinez | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/style/molly-mckaughan-writer-marries.html | Molly McKaughan, Writer, Marries | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/c-corrections-544691.html | Corrections | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-new-york-city-budget-hardly-final.html | THE BUDGET BATTLES; New York City Budget Hardly Final | False | By Todd S. Purdum | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/ilio-inc-reports-earnings-for-qtr-to-april-30.html | Ilio Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/transat-at-inc-reports-earnings-for-qtr-to-april-30.html | Transat A.T. Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/icot-corp-reports-earnings-for-qtr-to-april-27.html | Icot Corp. reports earnings for Qtr to April 27 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/the-un-today.html | The U.N. Today | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/economic-scene-aids-testing-doesn-t-pay.html | Economic Scene; AIDS Testing Doesn't Pay | False | By Peter Passell | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/crest-industries-inc-reports-earnings-for-qtr-to-march-31.html | Crest Industries Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-soccer-maradona-trial-put-off.html | SPORTS PEOPLE: SOCCER; Maradona Trial Put Off | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-15.html | Dynamics Research Corp. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/canterbury-educational-services-inc-reports-earnings-for-qtr-to-may-31.html | Canterbury Educational Services Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/foreign-affairs-why-the-political-mess.html | Foreign Affairs; Why the Political Mess? | False | By Leslie H. Gelb | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/west-now-split-on-yugoslavia.html | West Now Split on Yugoslavia | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/is-the-party-over-in-moscow.html | Is the Party Over in Moscow? | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/bush-and-the-politics-of-race.html | Bush and the Politics of Race | False | By Terry Eastland | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/hipotronics-inc-reports-earnings-for-qtr-to-june-1.html | Hipotronics Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/nasa-plans-mission-by-1994-to-repair-hubble-telescope.html | NASA Plans Mission by 1994 To Repair Hubble Telescope | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/style/IHT-ruling-a-more-relaxed-comedie-the-new-man-chez-moliere.html | Ruling a More Relaxed ComÃ©die : The New Man Chez MoliÃ¨re | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/south-korean-leader-begins-visit-to-us-by-meeting-bush.html | South Korean Leader Begins Visit to U.S. by Meeting Bush | False | By Michael Wines | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/anti-semitic-taunt-at-wiesel-talk-in-romania.html | Anti-Semitic Taunt at Wiesel Talk in Romania | False | By Henry Kamm | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/news/review-television-the-wheels-of-justice-live-on-cable.html | Review/Television; The Wheels of Justice, Live on Cable | False | By Walter Goodman | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/advanced-gravis-computer-technology-ltd-reports-earnings-for-qtr-to-april-30.html | Advanced Gravis Computer Technology Ltd. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/cupertino-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Cupertino National Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/budget-battles-wary-state-control-board-tightens-monitoring-new-york-city-budget.html | THE BUDGET BATTLES; Wary State Control Board Tightens Monitoring of New York City Budget | False | By Josh Barbanel | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/command-security-corp-reports-earnings-for-year-to-march-31.html | Command Security Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-weicker-loses-again-in-his-bid-for-income-tax-for-connecticut.html | THE BUDGET BATTLES; Weicker Loses Again in His Bid For Income Tax for Connecticut | False | By George Judson | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/inside-597791.html | INSIDE | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/health/lung-patients-in-hospital-too-long.html | Lung Patients: In Hospital Too Long? | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-some-western-nations-spilt-off-on-yugoslavia.html | CONFLICT IN YUGOSLAVIA; Some Western Nations Spilt Off on Yugoslavia | False | By David Binder | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/books/book-notes-397491.html | Book Notes | False | By Roger Cohen | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/hillenbrand-industries-reports-earnings-for-qtr-to-june-1.html | Hillenbrand Industries reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/movies/review-film-boy-and-girl-both-romantics-add-an-older-woman.html | Review/Film; Boy and Girl, Both Romantics. Add an Older Woman. | False | By Vincent Canby | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/IHT-edberg-wheaton-courier-and-stich-win-on-mens-side-graf-and.html | Edberg, Wheaton, Courier and Stich Win on Men's Side : Graf and Fernandez FirstInto Semifinals | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/tranzonic-cos-reports-earnings-for-qtr-to-may-31.html | Tranzonic Cos. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/man-indicted-in-the-killings-of-three-girls.html | Man Indicted In the Killings Of Three Girls | False | By Donatella Lorch | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-it-s-not-enough-to-admit-golf-club-bigotry-scottish-style-872091.html | It's Not Enough to Admit Golf Club Bigotry; Scottish Style | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/c-corrections-557891.html | Corrections | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/education/local-running-of-kentucky-schools-leads-to-rewards-and-some-stress.html | Local Running of Kentucky Schools Leads to Rewards, and Some Stress | False | By William Celis 3d | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/medchem-products-reports-earnings-for-qtr-to-may-31.html | Medchem Products reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/football-alzado-warned-in-82-on-steroids-by-doctor.html | FOOTBALL; Alzado Warned in '82 On Steroids by Doctor | False | By Samantha Stevenson, | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-harsco-order-increased-by-247-million.html | COMPANY NEWS; Harsco Order Increased by $247 Million | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/another-inquiry-for-unlv.html | Another Inquiry For U.N.L.V. | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/image-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | Image Entertainment Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/football-nfl-s-steroid-policy-too-lax-doctor-warns.html | FOOTBALL; N.F.L.'s Steroid Policy Too Lax, Doctor Warns | False | By Timothy W. Smith | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/community-psychiatric-centers-reports-earnings-for-qtr-to-may-31.html | Community Psychiatric Centers reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-it-s-not-enough-to-admit-golf-club-bigotry-the-second-putt-873991.html | It's Not Enough to Admit Golf Club Bigotry; The Second Putt | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/fines-raised-in-connecticut.html | Fines Raised in Connecticut | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/market-place-handleman-deal-draws-praise.html | Market Place; Handleman Deal Draws Praise | False | By Doron P. Levin | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | Readicare Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/lee-remick-55-actress-in-roles-from-enticing-to-tormented-dies.html | Lee Remick, 55, Actress in Roles From Enticing to Tormented, Dies | False | By Andrew L. Yarrow | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-digest-552791.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/reporter-off-trump-beat.html | Reporter Off Trump Beat | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/ruth-f-corcoran-councilwoman-81.html | Ruth F. Corcoran; Councilwoman, 81 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/IHT-an-era-ends-inlille-during-the-dash-to-tokyo.html | An Era Ends inLille During the Dash to Tokyo | False | By Sandra Bailey, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/her-fame-is-ruled-his-too-soprano-must-share-income.html | Her Fame Is Ruled His Too: Soprano Must Share Income | False | By Ronald Sullivan | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/sequent-computer-expects-loss-in-the-second-quarter.html | Sequent Computer Expects Loss in the Second Quarter | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/interspec-inc-reports-earnings-for-qtr-to-may-31.html | Interspec Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/basketball-indians-latest-to-fall-to-yankee-youth-corps.html | BASKETBALL; Indians Latest to Fall To Yankee Youth Corps | False | By Murray Chass | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/executive-telecard-reports-earnings-for-year-to-march-31.html | Executive Telecard reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/tennis-edberg-overpowers-mcenroe.html | TENNIS; Edberg Overpowers mcEnroe | False | By Robin Finn | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/arts/article-380091-no-title.html | Article 380091 -- No Title | False | By Glenn Collins | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/IHT-bush-urges-yugoslavs-to-allow-observers-us-flexibility-on-borders.html | Bush Urges Yugoslavs to Allow Observers : U.S. Flexibility on Borders | False | By Paul F. Horvitz, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/ephraim-e-urbach-hebrew-scholar-79.html | Ephraim E. Urbach; Hebrew Scholar, 79 | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/helian-health-group-reports-earnings-for-qtr-to-may-31.html | Helian Health Group reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-vengeance-remains-sole-reason-to-support-the-death-penalty-842991.html | Vengeance Remains Sole Reason to Support the Death Penalty | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/books/books-of-the-times-a-revolution-that-many-still-look-to-as-a-beacon.html | Books of The Times; A Revolution That Many Still Look To as a Beacon | False | By Herbert Mitgang | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/board-is-seeking-a-30-cent-stamp.html | BOARD IS SEEKING A 30-CENT STAMP | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-siemens-vice-chairman.html | COMPANY NEWS; Siemens Vice Chairman | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-baseball-phils-extend-pact.html | SPORTS PEOPLE: BASEBALL; Phils Extend Pact | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/new-york-plans-speedier-justice-for-physicians.html | New York Plans Speedier Justice For Physicians | False | By Kevin Sack | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-technology-a-simple-chip-may-allow-air-bags-for-passengers.html | BUSINESS TECHNOLOGY; A Simple Chip May Allow Air Bags for Passengers | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/outlook-graphics-reports-earnings-for-qtr-to-may-31.html | Outlook Graphics reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/public-private-weighing-the-victim.html | Public & Private; Weighing the Victim | False | By Anna Quindlen | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/torotel-inc-reports-earnings-for-qtr-to-april-30.html | Torotel Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/quality-food-centers-inc-reports-earnings-for-qtr-to-june-15.html | Quality Food Centers Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/park-electrochemical-reports-earnings-for-qtr-to-june-2.html | Park Electrochemical reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/c-corrections-277391.html | Corrections | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-people-a-new-operating-head-of-sumitomo-trust-unit.html | BUSINESS PEOPLE; A New Operating Head Of Sumitomo Trust Unit | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-coleman-mends-but-what-s-the-rush.html | BASEBALL; Coleman Mends, but What's the Rush? | False | By Joe Sexton | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/topics-of-the-times-take-the-blinders-off-justice.html | Topics of The Times; Take the Blinders Off Justice | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/briefs-127091.html | BRIEFS | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/60-minute-gourmet-377091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/ads-associates-ltd-reports-earnings-for-qtr-to-april-26.html | ADS Associates Ltd. reports earnings for Qtr to April 26 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/health/personal-health-605191.html | Personal Health | False | By Jane E. Brody | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/court-nominee-is-linked-to-anti-abortion-stand.html | Court Nominee Is Linked to Anti-Abortion Stand | False | By Neil A. Lewis | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-871291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/arthur-j-schwartz-broker-81.html | Arthur J. Schwartz; Broker, 81 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/the-city-council-comes-of-age.html | The City Council Comes of Age | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/media-business-advertising-time-official-explains-magazine-reorganization.html | THE MEDIA BUSINESS: ADVERTISING; Time Inc. Official Explains Magazine Reorganization | False | By Stuart Elliott | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-shell-oil-beginning-us-layoffs.html | COMPANY NEWS; Shell Oil Beginning U.S. Layoffs | False | By Thomas C. Hayes | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/drop-cited-in-drug-related-hospital-visits.html | Drop Cited in Drug-Related Hospital Visits | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/gorbachev-welcomes-new-opposition-movement.html | Gorbachev Welcomes New Opposition Movement | False | By Francis X. Clines | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/atlantic-city-official-found-guilty-of-official-misconduct.html | Atlantic City Official Found Guilty of Official Misconduct | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-what-can-fate-hold-for-john-sununu-875591.html | What Can Fate Hold for John Sununu? | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/education/with-jobs-scarce-many-turn-to-graduate-school.html | With Jobs Scarce, Many Turn to Graduate School | False | By Anthony Depalma | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/the-media-business-new-miller-lite-advertising-ends-a-17-year-argument.html | THE MEDIA BUSINESS; New Miller Lite Advertising Ends a 17-Year 'Argument' | False | By Stuart Elliott | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-baseball-twins-put-erickson-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Twins Put Erickson On Disabled List | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/c-corrections-546291.html | Corrections | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-barter-finance-for-era-of-credit-crunch-841091.html | Barter Finance for Era of Credit Crunch | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/theater/terrence-mcnally-s-four-stars-talk-happily-of-his-lips-together.html | Terrence McNally's Four Stars Talk Happily of His 'Lips Together' | False | By Mervyn Rothstein | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/topics-of-the-times-another-opening-another-show.html | Topics of The Times; Another Opening, Another Show | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | Echlin Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/media-business-advertising-addenda-isuzu-draws-up-list-for-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Isuzu Draws Up a List For an Account Review | False | By Stuart Elliott | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/william-e-dugan-executive-84.html | William E. Dugan; Executive, 84 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/biggest-and-most-and-devoured-in-the-usa.html | Biggest and Most and Devoured in the U.S.A. | False | By Dena Kleiman | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/robert-g-wesson-71-expert-on-soviet-union.html | Robert G. Wesson, 71, Expert on Soviet Union | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/string-of-phone-failures-reveals-computer-systems-vulnerability.html | String of Phone Failures Reveals Computer Systems' Vulnerability | False | By Edmund L Andrews | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/IHT-from-little-stars-major-sins.html | From Little Stars, Major Sins | False | by Rob Hughes, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/calloway-s-nursery-reports-earnings-for-16wks-to-may-19.html | Calloway's Nursery reports earnings for 16wks to May 19 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/IHT-the-jekyll-and-hyde-of-centre-court-gets-a-tanning-by-edberg.html | The Jekyll and Hyde Of Centre Court Gets A Tanning by Edberg | False | by Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | Standard Microsystems Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gold-stock-funds-win-in-quarter.html | Gold-Stock Funds Win in Quarter | False | By Leslie Wayne | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/marriott-profit-down-41.3.html | Marriott Profit Down 41.3% | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-870491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/news/back-manipulation-gains-respectability.html | Back Manipulation Gains Respectability | False | By Elisabeth Rosenthal | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/microtel-franchise-reports-earnings-for-qtr-to-march-31.html | Microtel Franchise reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-magdan-s-hit-in-9th-sends-mets-past-the-expos.html | BASEBALL; Magdan's Hit in 9th Sends Mets Past the Expos | False | By Joe Sexton | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/basensall-in-praise-of-those-who-got-others-a-share.html | BASENSALL; In Praise of Those Who Got Others a Share | False | By Claire Smith | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/for-a-dean-at-boston-u-a-question-of-plagiarism.html | For a Dean at Boston U., a Question of Plagiarism | False | By Fox Butterfield | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/jogging-track-becomes-an-arena-for-a-class-war-debate.html | Jogging Track Becomes an Arena for a Class-War Debate | False | By Lisa W. Foderaro | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/IHT-prince-sihanouk-can-keep-the-peace.html | Prince Sihanouk Can Keep the Peace | False | By James Pringle, International Herald Tribune | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-payment-is-missed-by-america-west.html | COMPANY NEWS; Payment Is Missed By America West | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/anita-hart-balter-57-an-artist-and-writer.html | Anita Hart Balter, 57, An Artist and Writer | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/dr-daniel-horn-dies-a-history-professor-56.html | Dr. Daniel Horn Dies; A History Professor, 56 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/bush-s-court-choice-panel-plans-to-press-court-nominee.html | Bush's Court Choice; Panel Plans to Press Court Nominee | False | By Richard L. Berke | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/17-news-executives-criticize-us-for-censorship-of-gulf-coverage.html | 17 News Executives Criticize U.S. For 'Censorship' of Gulf Coverage | False | By Jason Deparle | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-mondale-on-ames-board.html | COMPANY NEWS; Mondale on Ames Board | False | | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/independence-day-tomorrow.html | Independence Day Tomorrow | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/the-media-business-advertising-addenda-neuharth-and-lois-are-a-team-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Neuharth and Lois Are a Team Again | False | By Stuart Elliott | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-april-30.html | Scheib (Earl) Inc:(A) reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gradco-systems-reports-earnings-for-qtr-to-march-31.html | Gradco Systems reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/lebanese-claiming-victory-over-plo.html | LEBANESE CLAIMING VICTORY OVER P.L.O. | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/silicon-valley-shutdowns.html | Silicon Valley Shutdowns | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/apple-ibm-pact-is-said-to-be-near.html | Apple-I.B.M. Pact Is Said To Be Near | False | By Andrew Pollack | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-kalinin-and-sverdlov-two-soviet-presidents-825991.html | Kalinin and Sverdlov, Two Soviet Presidents | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/different-drummer-different-market.html | Different Drummer, Different Market | False | By Graham Allison and Grigory Yavlinsky | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-may-31.html | Micro Bio-Medics Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/c-corrections-548991.html | Corrections | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/vietnam-veterans-to-get-benefits-for-ailment-tied-to-agent-orange.html | Vietnam Veterans to Get Benefits For Ailment Tied to Agent Orange | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-campeau-units-get-store-bids.html | COMPANY NEWS; Campeau Units Get Store Bids | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/oil-exporters-and-users-agree-to-continue-dialogue.html | Oil Exporters and Users Agree to Continue 'Dialogue' | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/chiang-hsiao-wu-taiwan-diplomat-46.html | Chiang Hsiao-wu; Taiwan Diplomat, 46 | False | AP | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-belle-his-short-fuse-has-a-long-history.html | BASEBALL; Belle: His Short Fuse Has a Long History | False | By Malcolm Moran | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/rent-a-wreck-of-america-reports-earnings-for-year-to-march-31.html | Rent-A-Wreck of America reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/choice-drug-systems-reports-earnings-for-qtr-to-may-1.html | Choice Drug Systems reports earnings for Qtr to May 1 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/basketball-ewing-rejects-knicks-millions-to-seek-a-choice.html | BASKETBALL; Ewing Rejects Knicks' Millions to Seek a 'Choice' | False | By Sam Goldaper | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-television-more-surgery-for-cosell.html | SPORTS PEOPLE: TELEVISION; More Surgery for Cosell | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/unifirst-corp-reports-earnings-for-qtr-to-june-1.html | Unifirst Corp. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/tridex-corp-reports-earnings-for-qtr-to-march-30.html | Tridex Corp. reports earnings for Qtr to March 30 | False | | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/briefs-713991.html | BRIEFS | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/david-halper-bridge-expert-78.html | David Halper; Bridge Expert, 78 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/the-media-business-advertising-addenda-people-767891.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/santa-monica-bank-reports-earnings-for-qtr-to-june.30.html | Santa Monica Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | Ultimate Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gains-by-money-managers-proving-to-be-hard-to-hold.html | Gains by Money Managers Proving to be Hard to Hold | False | By Floyd Norris | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/protocol-chief-at-white-house-to-resign-post.html | Protocol Chief at White House to Resign Post | False | By Elaine Sciolino | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-of-the-times-andre-boy-s-wardrobe-continued.html | Sports of The Times; Andre Boy's Wardrobe (Continued) | False | By George Vecsey | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | Steego Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/l-it-s-not-enough-to-admit-golf-club-bigotry-843791.html | It's Not Enough to Admit Golf Club Bigotry | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/metropolitan-diary-302891.html | Metropolitan Diary | False | By Ron Alexander | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-288991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/roadway-services-inc-reports-earnings-for-qtr-to-june15.html | Roadway Services Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/citing-race-bias-us-vetoes-2-states-redistricting.html | Citing Race Bias, U.S. Vetoes 2 States' Redistricting | False | By Robert Pear | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/the-godfather-and-the-kurds.html | The Godfather and the Kurds | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/electronics-missiles-communications-inc-reports-earnings-for-year-to-march-31.html | Electronics, Missiles & Communications Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-technology-for-shakespeare-just-log-on.html | BUSINESS TECHNOLOGY; For Shakespeare, Just Log On | False | By John Markoff | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/amid-santa-fe-galas-lightning-for-traviata-rain-for-figaro.html | Amid Santa Fe Galas, Lightning for 'Traviata,' Rain for 'Figaro' | False | By Anne-Marie Schiro | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-people-america-s-cup-british-syndicate-out.html | SPORTS PEOPLE: AMERICA'S CUP; British Syndicate Out | False | | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-yugoslav-troops-battle-slovenes-ending-cease-fire.html | CONFLICT IN YUGOSLAVIA; YUGOSLAV TROOPS BATTLE SLOVENES, ENDING CEASE-FIRE | False | By Chuck Sudetic | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/us/on-this-gulf-front-drawing-line-on-war-booty.html | On This Gulf Front, Drawing Line on War Booty | False | By Eric Schmitt | 1991-07-24 | TX 3-109133 | | |
| 1991-07-03 | 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/bridge-107691.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-109133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/horse-racing-dueling-fillies-to-star-in-celebrity-weekend.html | HORSE RACING; Dueling Fillies to Star In Celebrity Weekend | False | By Joseph Durso | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/the-bank-bill-more-profit-less-loss.html | The Bank Bill: More Profit, Less Loss | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-to-a-couple-with-a-philippine-daughter-in-law-996091.html | To a Couple With a Philippine Daughter-in-Law | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-when-the-landscape-needs-improving.html | CURRENTS; When the Landscape Needs Improving | False | By Carol Vogel | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-people-hockey-coach-for-canada-cup.html | Sports People: HOCKEY; Coach for Canada Cup | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-a-bond-agency-lowers-rating-for-new-jersey.html | THE BUDGET BATTLES; A Bond Agency Lowers Rating For New Jersey | False | By Wayne King | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/pretoria-exile-returns-to-unhappy-surprise.html | Pretoria Exile Returns, to Unhappy Surprise | False | By Christopher S. Wren | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/the-uses-of-the-fourth.html | The Uses of the Fourth | False | By David Glassberg | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/IHT-agassi-gainsquarterfinals-with-becker-2-frenchmen.html | Agassi GainsQuarterfinals With Becker, 2 Frenchmen | False | by Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/robert-m-bock-67-biologist-and-a-dean.html | Robert M. Bock, 67, Biologist and a Dean | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/worldbusiness/IHT-yugoslavia-faces-financial-crisis-too.html | Yugoslavia Faces Financial Crisis, Too | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/business-people-intech-in-a-shake-up-to-reverse-losses.html | BUSINESS PEOPLE; Intech in a Shake-Up To Reverse Losses | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-ames-sees-end-to-bankruptcy.html | COMPANY NEWS; Ames Sees End To Bankruptcy | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-hold-on-here-comes-the-next-bank-fiasco-999491.html | Hold on, Here Comes The Next Bank Fiasco | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/c-corrections-937491.html | Corrections | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-in-yugoslavia-war-in-yugoslavia-feared-by-baker.html | CONFLICT IN YUGOSLAVIA; WAR IN YUGOSLAVIA FEARED BY BAKER | False | By Thomas L Friedman | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/movies/jimi-hendrix-in-concert.html | Jimi Hendrix in Concert | False | By Stephen Holden | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-026791.html | Pop in Review | False | By Jon Pareles | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-scandal-and-the-heat-did-zachary-taylor-in-buchanan-s-complaint-029191.html | Scandal and the Heat Did Zachary Taylor In; Buchanan's Complaint | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-for-hundreds-laid-off-now-it-s-back-to-work.html | THE BUDGET BATTLES; For Hundreds Laid Off, Now It's Back to Work | False | By Felicia R. Lee | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/dr-john-summa-59-director-of-cardiology.html | Dr. John Summa, 59, Director of Cardiology | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/albany-session-stumbling-toward-its-end.html | Albany Session Stumbling Toward Its End | False | By Kevin Sack | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/style/dr-kara-mason-dentist-marries.html | Dr. Kara Mason, Dentist, Marries | False | | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/IHT-to-do-as-the-athletes-do-in-92-see-and-ski-albertville-offers.html | to Do as the Athletes Do in '92 : See and Ski: Albertville Offers Chance | False | By Sandra Bailey, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/consumer-rates-yields-of-money-market-funds-up-slightly.html | Consumer Rates; Yields of Money Market Funds Up Slightly | False | By Robert Hurtado | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/transactions-727491.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/receding-ice-on-arctic-sea-hints-at-global-warming.html | Receding Ice on Arctic Sea Hints at Global Warming | False | By William K. Stevens | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/c-corrections-107191.html | Corrections | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-people-track-and-field-plea-from-south-africa.html | Sports People: TRACK AND FIELD; Plea From South Africa | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/records-indicate-company-ignored-warning-on-drug.html | Records Indicate Company Ignored Warning on Drug | False | By Gina Kolata | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-a-midsummer-day-s-dream.html | CURRENTS; A Midsummer Day's Dream? | False | By Carol Vogel | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/briefs-debt.html | BRIEFS; Debt | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/fourth-of-july-journal-for-songwriting-executive-the-tempo-is-flag-waving.html | Fourth of July Journal; For Songwriting Executive, The Tempo Is Flag-Waving | False | By Eric Asimov | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-mattingly-likes-streaks-just-don-t-get-personal.html | Baseball; Mattingly Likes Streaks; Just Don't Get Personal | False | By Filip Bondy | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/alline-elizabeth-davis-civic-volunteer-83.html | Alline Elizabeth Davis, Civic Volunteer, 83 | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/tennis-navratilova-finds-15-beats-34-at-wimbledon.html | TENNIS; Navratilova Finds 15 Beats 34 at Wimbledon | False | By Robin Finn | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/style/IHT-french-rap-and-the-art-of-vandalism.html | French Rap and the Art of Vandalism | False | By Barry James, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/where-to-find-it-making-photos-fib-a-bit.html | WHERE TO FIND IT; Making Photos Fib a Bit | False | By Terry Trucco | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/review-dance-at-festival-3-premieres-saturated-with-emotion.html | Review/Dance; At Festival, 3 Premieres Saturated With Emotion | False | By Anna Kisselgoff | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/rikers-maxi-maxi-dungeon-too-brutal.html | Rikers Maxi-Maxi Dungeon: Too Brutal? | False | By Selwyn Raab | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/talking-deals-did-time-warner-want-even-more.html | Talking Deals; Did Time Warner Want Even More? | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/c-corrections-936691.html | Corrections | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/topics-of-the-times-the-barges-night-out.html | Topics of The Times; The Barges' Night Out | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-to-the-nonessential-weicker-s-shutdown-stings.html | THE BUDGET BATTLES; To the 'Nonessential,' Weicker's Shutdown Stings | False | By Alessandra Stanley | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/worldbusiness/IHT-ec-code-proposed-to-prevent-sexual-harassment.html | EC Code Proposed to Prevent Sexual Harassment | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/dow-drops-38.02-points-to-2934.70.html | Dow Drops 38.02 Points, To 2,934.70 | False | By Robert J. Cole | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/spruce-falls-takes-charge-for-cutback.html | Spruce Falls Takes Charge for Cutback | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-people-hockey-quinn-plans-to-do-it-all.html | Sports People: HOCKEY; Quinn Plans to Do It All | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/uncle-anselm-uncle-sam.html | Uncle Anselm, Uncle Sam | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-of-the-times-patrick-david-and-groucho.html | Sports of The Times; Patrick, David and Groucho | False | By Ira Berkow | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/for-bush-a-special-day-at-rushmore.html | For Bush, a Special Day at Rushmore | False | By Maureen Dowd | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-new-publishers-at-times-units.html | COMPANY NEWS; New Publishers At Times Units | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/inspection-urged-on-jet-thrusts.html | Inspection Urged on Jet Thrusts | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/a-new-plan-to-buy-s-l-s.html | A New Plan to Buy S.& L.'s. | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/chongqing-journal-china-s-dismal-truth-100-million-out-of-work.html | Chongqing Journal; China's Dismal Truth: 100 Million Out of Work | False | By Sheryl Wudunn | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/60-hurt-at-melee-during-concert.html | 60 Hurt at Melee During Concert | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-people-baseball-dodger-pirate-trade.html | Sports People: BASEBALL; Dodger-Pirate Trade | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/talks-on-a-new-ethiopia-affirm-right-to-secede.html | Talks on a New Ethiopia Affirm Right to Secede | False | By Jane Perlez | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/police-hunt-fireworks-and-youths.html | Police Hunt Fireworks And Youths | False | By Sarah Lyall | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/football-alzado-says-athletes-are-turning-toward-human-growth-hormone.html | Football; Alzado Says Athletes Are Turning Toward Human Growth Hormone | False | By Samantha Stevenson, | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-cuomo-will-allow-an-income-tax-rise-for-the-wealthiest.html | THE BUDGET BATTLES; Cuomo Will Allow An Income-Tax Rise For the Wealthiest | False | By Elizabeth Kolbert | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/news-summary-428391.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/heinz-s-pilot-lacked-experience-in-plane.html | Heinz's Pilot Lacked Experience in Plane | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/basketball-possible-tactic-for-ewing-a-collusion-charge.html | Basketball; Possible Tactic for Ewing A Collusion Charge | False | By Sam Goldaper | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/key-rates-942591.html | Key Rates | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/IHT-walesa-cautions-yugoslav-separatists.html | Walesa Cautions Yugoslav Separatists | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/c-correction-994391.html | Correction | False | | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-yugoslavia-toothless-europe-community-stung-yugoslav-strife-truces.html | CONFLICT IN YUGOSLAVIA: A Toothless Europe?; Community Is Stung by Yugoslav Strife As Truces Unravel Before Ink Is Dry | False | By Alan Riding | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/theories-narrowed-in-phone-failures.html | Theories Narrowed in Phone Failures | False | By Edmund L Andrews | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/for-king-center-in-atlanta-new-leader-and-new-focus.html | For King Center in Atlanta, New Leader and New Focus | False | By Peter Applebome | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/quotation-of-the-day-935891.html | Quotation of the Day | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/2-exchanges-plan-to-open-at-9-am.html | 2 Exchanges Plan to Open At 9 A.M. | False | By Kurt Eichenwald | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-in-yugoslavia-yugoslav-tanks-mass-near-rebels.html | CONFLICT IN YUGOSLAVIA; YUGOSLAV TANKS MASS NEAR REBELS | False | By John Tagliabue | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-yugoslavia-two-breakaway-yugoslav-republics-fear-war-but-brave-face.html | CONFLICT IN YUGOSLAVIA: In the Two Breakaway Yugoslav Republics, Fear of War but a Brave Face; In Slovenia, Word of Tank Column Jangles Nerves | False | By Chuck Sudetic | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/independence-day.html | Independence Day | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/when-a-gateleg-table-is-misaligned.html | When a Gateleg Table Is Misaligned | False | By Michael Varese | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-for-the-elegant-dog-his-master-s-sheets.html | CURRENTS; For the Elegant Dog, His Master's Sheets | False | By Carol Vogel | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/lebanon-and-plo-continue-battles.html | LEBANON AND P.L.O. CONTINUE BATTLES | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/japanese-sec-urged.html | Japanese S.E.C. Urged | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-027591.html | Pop in Review | False | By Jon Pareles | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/an-insurer-in-california-is-seized.html | An Insurer In California Is Seized | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-scandal-and-the-heat-did-zachary-taylor-in-foul-play-suspected-030591.html | Scandal and the Heat Did Zachary Taylor In; Foul Play Suspected | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/business-digest-493391.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/soccer-the-lingua-franca-of-world-sport-still-gropes-for-american.html | SOCCER; The Lingua Franca of World Sport Still Gropes for American Accent | False | By Michael Lev | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/a-case-of-highway-robbery-and-guess-who-is-arrested.html | A Case of Highway Robbery, And Guess Who Is Arrested? | False | By Robert Hanley | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/james-m-dupont-manufacturer-79.html | James M. DuPont, Manufacturer, 79 | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/IHT-oecd-sees-an-unassisted-recovery.html | OECD Sees an Unassisted Recovery | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/paris-s-glass-house-comes-to-tribeca.html | Paris's Glass House Comes to TriBeCa | False | By Elaine Louie | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-the-palaces-of-florence-on-shawls-and-pillows.html | CURRENTS; The Palaces of Florence On Shawls and Pillows | False | By Carol Vogel | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/los-angeles-police-complaint-system-is-criticized.html | Los Angeles Police Complaint System Is Criticized | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-piper-aircraft-seeks-chapter-11-protection.html | COMPANY NEWS; Piper Aircraft Seeks Chapter 11 Protection | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/topics-of-the-times-the-rising-sun-on-plymouth-rock.html | Topics of The Times; The Rising Sun on Plymouth Rock | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/executive-changes-978691.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-celebrating-columbus-and-spain-s-role-032191.html | Celebrating Columbus and Spain's Role | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/tennis-court-gives-order-to-navratilova.html | TENNIS; Court Gives Order To Navratilova | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/c-corrections-939091.html | Corrections | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-briefs.html | COMPANY NEWS; Briefs | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/reviews-television-summer-camp-humor-in-salute-your-shorts.html | Reviews/Television; Summer Camp Humor In 'Salute Your Shorts' | False | By John J. O'Connor | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-us-rescinds-approval-of-a-malt-liquor.html | COMPANY NEWS; U.S. Rescinds Approval of A Malt Liquor | False | By Kurt Eichenwald | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/football-alzado-tumor-is-rare-and-deadly.html | Football; Alzado Tumor Is Rare and Deadly | False | By Elisabeth Rosenthal | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/she-could-have-organized-d-day-all-by-herself.html | She Could Have Organized D-Day All By Herself | False | By Trish Hall | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/credit-markets-treasury-prices-modestly-higher.html | CREDIT MARKETS; Treasury Prices Modestly Higher | False | By By Kenneth N. Gilpin | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/colleges-study-shows-graduation-rate-differences.html | Colleges; Study Shows Graduation Rate Differences | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/c-corrections-940491.html | Corrections | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-692891.html | Pop in Review | False | By Peter Watrous | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/israel-seeks-a-prisoner-trade-for-7-servicemen-in-lebanon.html | Israel Seeks a Prisoner Trade For 7 Servicemen in Lebanon | False | By Sabra Chartrand | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/reviews-television-searching-the-mideast-for-a-new-world-order.html | Reviews/Television; Searching the Mideast For a New World Order | False | By Walter Goodman | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/at-a-corner-near-you-fireworks.html | At a Corner Near You: Fireworks | False | By Nick Ravo | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/dr-alan-h-barrett-64-physicist-and-pioneer-in-radio-astronomy.html | Dr. Alan H. Barrett, 64, Physicist And Pioneer in Radio Astronomy | False | By Glenn Fowler | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-a-swan-song-or-symphony-mets-darling-plays-a-soulful-tune.html | BASEBALL; A Swan Song or Symphony, Mets' Darling Plays a Soulful Tune | False | By Joe Sexton | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/judge-thomas-faces-bruising-battle-with-liberals-over-stand-on-rights.html | Judge Thomas Faces Bruising Battle With Liberals Over Stand on Rights | False | By Richard L. Berke | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/continental-wins-ruling.html | Continental Wins Ruling | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/vehicle-sales-dip-but-selling-rate-picks-up.html | Vehicle Sales Dip, but Selling Rate Picks Up | False | By Doron P. Levin | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/IHT-your-next-ibm-computer-may-be-appleflavored.html | Your Next IBM Computer May Be Apple-Flavored | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/police-dept-spared-brunt-of-fiscal-cuts.html | Police Dept. Spared Brunt Of Fiscal Cuts | False | By Ralph Blumenthal | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/a-weekend-guest-has-rights-too.html | A Weekend Guest Has Rights, Too | False | By Enid Nemy | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-pillsbury-sues-sunshine-biscuits.html | COMPANY NEWS; Pillsbury Sues Sunshine Biscuits | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-people-baseball-santiago-apologizes-for-hurling-his-helmet.html | Sports People: BASEBALL; Santiago Apologizes For Hurling His Helmet | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/mixed-reviews-on-5th-ave-to-veterans-peddling-curb.html | Mixed Reviews on 5th Ave. To Veterans' Peddling Curb | False | By Eric Pace | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/end-of-slump-forecast-for-industrial-world.html | End of Slump Forecast For Industrial World | False | By Steven Greenhouse | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/after-war-patriotism-unfurls-for-fourth-of-july.html | After War, Patriotism Unfurls for Fourth of July | False | By Isabel Wilkerson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-celebrating-columbus-and-spains-role-bahamas-landfall-031391.html | Celebrating Columbus and Spain's Role; Bahamas Landfall | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/cuomo-signs-bill-to-prohibit-identifying-sex-crime-victims.html | Cuomo Signs Bill to Prohibit Identifying Sex Crime Victims | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-don-t-blame-alomar-jr-the-fans-did-it.html | Baseball; Don't Blame Alomar Jr. The Fans Did It! | False | By Jack Curry | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-so-what-if-it-was-cleveland-it-s-still-a-sweep-for-yanks.html | Baseball; So What if It Was Cleveland, It's Still a Sweep for Yanks | False | By Jack Curry | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/worldbusiness/IHT-ford-lands-price-blow-in-uk-car-war.html | Ford Lands Price Blow in U.K. Car War | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/foundation-reverses-plan-to-sell-paintings.html | Foundation Reverses Plan to Sell Paintings | False | By Grace Glueck | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-in-capitol-halls-little-sense-of-government-emergency.html | THE BUDGET BATTLES; In Capitol Halls, Little Sense Of Government Emergency | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/style/chronicle-933191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/2-planes-nearly-collide-over-n-carolina.html | 2 Planes Nearly Collide Over N. Carolina | False | By Richard Witkin | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/black-quandary-over-court-nominee.html | Black Quandary Over Court Nominee | False | By Steven A. Holmes | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-general-dynamics-chooses-virginia.html | COMPANY NEWS; General Dynamics Chooses Virginia | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-donald-is-to-marry-and-darlings-it-s-marla.html | The Donald Is to Marry! And Darlings, It's Marla! | False | By James Barron | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-candiotti-gets-first-for-jays-and-carter-belts-two-more.html | Baseball; Candiotti Gets First for Jays And Carter Belts Two More | False | AP | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/c-corrections-938291.html | Corrections | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/elizabeth-v-stern-98-a-professor-at-hunter.html | Elizabeth V. Stern, 98, A Professor at Hunter | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/junk-bond-funds-show-strength.html | 'Junk Bond' Funds Show Strength | False | By Leslie Wayne | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/ford-s-prices-cut-in-britain.html | Ford's Prices Cut in Britain | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-new-teams-expect-approval-today.html | Baseball; New Teams Expect Approval Today | False | By Murray Chass | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/ibm-and-apple-give-up-rivalry-to-preserve-grip-on-their-industry.html | I.B.M. and Apple Give Up Rivalry To Preserve Grip on Their Industry | False | By Andrew Pollack | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/tennis-becker-loses-only-temper-mcenroe-is-fined-10000.html | Tennis; Becker Loses Only Temper; McEnroe Is Fined $10,000 | False | By George Vecsey | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/milton-s-gladstone-advertising-executive-86.html | Milton S. Gladstone, Advertising Executive, 86 | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/california-bank-sees-profit-drop.html | California Bank Sees Profit Drop | False | By Michael Lev, | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-strawberry-activated.html | BASEBALL; Strawberry Activated | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-the-swatch-is-in-again-at-a-collectible-s-price.html | CURRENTS; The Swatch Is In Again, At a Collectible's Price | False | By Carol Vogel | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/britain-approves-sale-of-new-abortion-pill.html | Britain Approves Sale Of New Abortion Pill | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-and-let-s-bring-back-miss-subways-too-036491.html | And Let's Bring Back Miss Subways Too | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/adele-wood-timpson-principal-87.html | Adele Wood Timpson, Principal, 87 | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/at-t-alters-merger-to-win-audit-ruling.html | A.T.& T. Alters Merger To Win Audit Ruling | False | By Alison Leigh Cowan | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/ernest-gruenberg-75-psychiatrist-and-professor-in-mental-hygiene.html | Ernest Gruenberg, 75, Psychiatrist And Professor in Mental Hygiene | False | By Alfonso A. Narvaez | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/new-arrests-reported-in-algeria.html | New Arrests Reported in Algeria | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-pacificorp-reduces-non-utility-units.html | COMPANY NEWS; Pacificorp Reduces Non-Utility Units | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/a-gardener-s-world-do-you-toil-in-the-soil-or-dig-in-the-dirt.html | A GARDENER'S WORLD; Do You Toil In the Soil Or Dig in The Dirt? | False | By Allen Lacy | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/books/books-of-the-times-a-word-man-s-perspective-on-usage-and-grammar.html | Books of The Times; A Word Man's Perspective On Usage and Grammar | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-new-braniff-gets-new-chief.html | COMPANY NEWS; New Braniff Gets New Chief | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/bridge-954991.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/style/chronicle-932391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/in-the-nation-riding-the-quota-wave.html | In the Nation; Riding the Quota Wave | False | By Tom Wicker | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/essay-rating-our-spooks.html | Essay; Rating Our Spooks | False | By William Safire | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/markets-closed.html | Markets Closed | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/lightning-kills-two-men.html | Lightning Kills Two Men | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/abortion-issue-divides-advocates-for-disabled.html | Abortion Issue Divides Advocates for Disabled | False | By Steven A. Holmes | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-028391.html | Pop in Review | False | By John S. Wilson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/irina-nijinska-77-champion-of-her-mother-s-work-is-dead.html | Irina Nijinska, 77, Champion Of Her Mother's Work, Is Dead | False | By Jack Anderson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-ted-and-joe-1941-july-4.html | BASEBALL; Ted and Joe, 1941: July 4 | False | Compiled by Jim Benagh | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/IHT-mcenroe-hit-with-10000-fine.html | McEnroe Hit With $10,000 Fine | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/us/stanford-billing-plan-assailed.html | Stanford Billing Plan Assailed | False | AP | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/michael-kalil-47-an-innovator-as-an-abstract-interior-designer.html | Michael Kalil, 47, an Innovator As an Abstract Interior Designer | False | By Joan Cook | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/budget-battles-weicker-broadening-shutdowns-pressing-for-fiscal-compromise.html | THE BUDGET BATTLES; Weicker Broadening Shutdowns In Pressing for Fiscal Compromise | False | By Kirk Johnson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/iraqi-army-blockading-shiites-in-marshes-un-team-says.html | Iraqi Army Blockading Shiites In Marshes, U.N. Team Says | False | By Paul Lewis | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/gardens-on-display-at-a-soho-gallery.html | Gardens on Display at a SoHo Gallery | False | By Eve M. Kahn | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/IHT-in-nigeria-the-talks-get-serious.html | In Nigeria, The Talks Get Serious | False | By Gerald Bourke, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/calendar-a-bridge-built-by-students.html | Calendar: A Bridge Built by Students | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/mitterrand-will-visit-iran-easing-teheran-s-isolation.html | Mitterrand Will Visit Iran; Easing Teheran's Isolation | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/marian-anderson-prize-goes-to-denyce-graves.html | Marian Anderson Prize Goes to Denyce Graves | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/businessman-acquitted-in-killing-of-reputed-chinatown-gangster.html | Businessman Acquitted in Killing Of Reputed Chinatown Gangster | False | By Ronald Sullivan | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/gorbachev-says-hard-liners-risk-communist-demise.html | GORBACHEV SAYS HARD-LINERS RISK COMMUNIST DEMISE | False | By Esther B. Fein | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/style/chronicle-934091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/IHT-navratilova-at-34-upset-by-capriati-a-fearless-15.html | Navratilova, at 34, Upset By Capriati, a Fearless 15 | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/an-officer-kills-a-teen-ager-drawing-a-gun-police-say.html | An Officer Kills a Teen-Ager Drawing a Gun, Police Say | False | By Jacques Steinberg | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/movies/home-video-656191.html | Home Video | False | By Peter M. Nichols | 1991-07-24 | TX 3-109130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/a-game-maker-s-winning-moves.html | A Game Maker's Winning Moves | False | By Alison Leigh Cowan | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/results-plus-809291.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/review-opera-three-diverse-views-of-mozart-at-the-glyndebourne-festival.html | Review/Opera; Three Diverse Views of Mozart At the Glyndebourne Festival | False | By Allan Kozinn | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-hughes-awarded-contract-for-saudi-military-system.html | COMPANY NEWS; Hughes Awarded Contract For Saudi Military System | False | By Richard W. Stevenson | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/l-scandal-and-the-heat-did-zachary-taylor-in-998691.html | Scandal and the Heat Did Zachary Taylor In | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/world/ulster-talks-collapse-as-four-parties-fail-to-agree.html | Ulster Talks Collapse as Four Parties Fail to Agree | False | By Steven Prokesch | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/topics-of-the-times-two-black-eyes-for-the-courts.html | Topics of The Times; Two Black Eyes for the Courts | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/theater/sardi-offers-long-view-of-theater-and-close.html | Sardi Offers Long View Of Theater And Close | False | By Alex Witchel | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/inside-256691.html | INSIDE | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/3-steelmakers-plan-to-raise-some-prices.html | 3 Steelmakers Plan to Raise Some Prices | False | By Jonathan P. Hicks | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/business-people-russ-togs-brings-in-executive-from-saks.html | BUSINESS PEOPLE; Russ Togs Brings In Executive From Saks | False | | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/business/tyco-s-head-and-sons-out-company-s-stock-jumps-11.html | Tyco's Head and Sons Out; Company's Stock Jumps 11% | False | By Alison Leigh Cowan | 1991-07-24 | TX 3-109130 | | |
| 1991-07-04 | 1991-07-04 | https://www.nytimes.com/1991/07/04/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1991-07-24 | TX 3-109130 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/18-shot-killing-is-ruled-by-jury-as-self-defense.html | 18-Shot Killing Is Ruled by Jury As Self-Defense | False | By C. Gerald Fraser | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/the-fourth-continued.html | The Fourth, Continued | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/economic-scene-us-will-press-plan-for-growth-in-london-talks.html | Economic Scene; U.S. Will Press Plan for Growth In London Talks | False | By Leonard Silk | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/news/bar-judge-finds-funny-bone-can-be-appealing-way-to-connect-with-law-clerks.html | AT THE BAR; A Judge Finds The Funny Bone Can Be An Appealing Way To Connect With Law Clerks | False | By David Margolick | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/teachers-union-assails-bush-s-school-strategy.html | Teachers' Union Assails Bush's School Strategy | False | By Anthony Depalma | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/wilder-apologizes-on-thomas-remark.html | WILDER APOLOGIZES ON THOMAS REMARK | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/despite-furor-over-research-fees-stanford-plans-similar-rate-again.html | Despite Furor Over Research Fees, Stanford Plans Similar Rate Again | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/waiting-for-darkness-puts-a-glow-on-hawaii.html | Waiting for Darkness Puts a Glow on Hawaii | False | By Timothy Egan | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/worldbusiness/IHT-ec-looks-into-cost-of-international-calls.html | EC Looks Into Cost of International Calls | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/why-the-democrats-can-win-in-92.html | Why the Democrats Can Win in '92 | False | By Louis Harris | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/review-art-two-american-moderns-in-shows-at-the-met.html | Review/Art; Two American Moderns in Shows at the Met | False | By Michael Branson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/on-my-mind-suicide-on-the-fourth.html | On My Mind; Suicide on the Fourth | False | By A. M. Rosenthal | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/quotation-of-the-day-820991.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/shevardnadze-sees-a-party-inquisition.html | Shevardnadze Sees a Party 'Inquisition' | False | By Esther B. Fein | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-those-who-bicycle-and-walk-to-work-also-deserve-subsidy-lanes-need-painting-995791.html | Those Who Bicycle and Walk to Work Also Deserve subsidy; Lanes Need Painting | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/IHT-for-agassi-courier-wimbledon-ends-early.html | For Agassi, Courier, Wimbledon Ends Early | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/art-in-review-966391.html | Art in Review | False | By Roberta Smith | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-people-basketball-no-durham-for-bulls.html | SPORTS PEOPLE: BASKETBALL; No Durham for Bulls | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/california-tax-plan-loses-returning-state-to-turmoil.html | California Tax Plan Loses, Returning State to Turmoil | False | By Robert Reinhold | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/ralph-n-mould-83-presbyterian-minister.html | Ralph N. Mould, 83, Presbyterian Minister | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/auctions.html | Auctions | False | By Rita Reif | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/hitachi-drawn-into-stock-market-scandal.html | Hitachi Drawn Into Stock Market Scandal | False | By David E. Sanger | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/IHT-china-and-britain-in-accordon-hong-kongairport.html | China and Britain in Accordon Hong KongAirport | False | , International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/aids-cases-seen-leveling-off-in-next-5-years.html | AIDS Cases Seen Leveling Off in Next 5 Years | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/rating-cut-is-expected-for-insurer.html | Rating Cut Is Expected For Insurer | False | By Eric Berg | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/panel-discounts-many-adverse-effects-tied-to-childhood-vaccines.html | Panel Discounts Many Adverse Effects Tied to Childhood Vaccines | False | By Warren E. Leary | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-people-766091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-people-baseball-sigh-of-relief-for-ryan-pain-is-a-muscle-strain.html | SPORTS PEOPLE: BASEBALL; Sigh of Relief for Ryan: Pain Is a Muscle Strain | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/business-digest-495591.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/a-personal-list-of-places-that-cool.html | A personal List Of Places That Cool | False | By Mervyn Rothstein | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/ethnic-plan-for-a-school-seen-fading.html | Ethnic Plan For a School Seen Fading | False | By Samuel Weiss | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/stephen-raushenbush-dies-at-95-had-key-role-in-war-on-u-boats.html | Stephen Raushenbush Dies at 95; Had Key Role in War on U-Boats | False | By Joan Cook | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-in-romania-gypsies-face-new-racist-peril-democracy-in-albania-992291.html | In Romania, Gypsies Face New Racist Peril; Democracy in Albania | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/inside-284791.html | INSIDE | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/review-opera-final-bolshoi-offering-the-maid-of-orleans.html | Review/Opera; Final Bolshoi Offering, 'The Maid of Orleans' | False | By John Rockwell | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/theater/review-theater-the-weeks-before-the-1959-senior-prom-set-to-music.html | Review/Theater; The Weeks Before the 1959 Senior Prom, Set to Music | False | By Stephen Holden | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/charles-c-colt-jr-66-state-housing-official.html | Charles C. Colt Jr., 66, State Housing Official | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/worldbusiness/IHT-g7-leaders-set-specific-projects-to-help-soviets.html | G-7 Leaders Set Specific Projects To Help Soviets | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/some-doubts-on-school-vouchers.html | Some Doubts on School Vouchers | False | By Owen B. Butler | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/14-increase-in-income-tax-approved-for-new-york-city.html | 14% Increase in Income Tax Approved for New York City | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/whose-park-this-anyway-chris-angus-writes-canoe-country-column-for-advance-st.html | Whose Park Is This Anyway?Chris Angus writes the "Canoe Country" column for The Advance News in St. Lawrence County, N.Y. | False | By Chris Angus | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-872191.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/james-van-alen-88-innovator-who-changed-scoring-in-tennis.html | James Van Alen, 88, Innovator Who Changed Scoring in Tennis | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-798991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-winfield-bypassed-for-no-13.html | BASEBALL; Winfield Bypassed for No. 13 | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/protesters-assail-2-dentists-for-ad-on-aids.html | Protesters Assail 2 Dentists for Ad on AIDS | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-883791.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/egypt-s-arms-control-plan-for-region.html | Egypt's Arms Control Plan for Region | False | By Alan Cowell | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/political-memo-cuomo-s-tax-shift-reflects-fiscal-squeeze.html | Political Memo; Cuomo's Tax Shift Reflects Fiscal Squeeze | False | By Kevin Sack | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/business-people-a-transfer-down-under-for-sara-lee-executive.html | BUSINESS PEOPLE; A Transfer Down Under For Sara Lee Executive | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/compulsory-jury-seclusion-new-york-benefit-or-waste.html | Compulsory Jury Seclusion: New York Benefit or Waste? | False | By William Glaberson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/tennis-graf-and-sabatini-storm-into-wimbledon-final.html | TENNIS; Graf and Sabatini Storm Into Wimbledon Final | False | By Robin Finn | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/business-people-waterford-wedgwood-names-us-officer.html | BUSINESS PEOPLE; Waterford Wedgwood Names U.S. Officer | False | By Stephanie Strom | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/plo-and-lebanon-reach-an-accord.html | P.L.O. and Lebanon Reach an Accord | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/news-summary-461091.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-accounts-768791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/how-to-give-a-party-while-still-in-custody.html | How to Give a Party While Still in Custody | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-marketers-favor-tales-of-2-brands.html | THE MEDIA BUSINESS: ADVERTISING; Marketers Favor Tales Of 2 Brands | False | By Stuart Elliott | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/algerian-premier-vows-to-pursue-free-elections-despite-the-unrest.html | Algerian Premier Vows to Pursue Free Elections Despite the Unrest | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/tennis-the-final-four-edberg-becker-stich-and-wheaton.html | TENNIS; The Final Four: Edberg, Becker, Stich and Wheaton | False | By Robin Finn | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/pop-jazz-the-mekons-shed-a-label-for-a-curse-that-works.html | Pop/Jazz; The Mekons Shed a Label For a Curse That Works | False | By Jon Pareles | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/din-of-renewal-in-east-berlin.html | Din of Renewal in East Berlin | False | By Ferdinand Protzman, | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/the-spoken-word.html | The Spoken Word | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/media-business-advertising-addenda-have-some-complaints-just-call-these-homes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Have Some Complaints? Just Call These Homes | False | By Stuart Elliott | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/warner-a-morse-53-philosophy-professor.html | Warner A. Morse, 53, Philosophy Professor | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/flea-markets-pit-school-against-merchants.html | Flea Markets Pit School Against Merchants | False | By Robert Hanley | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/guyana-marxist-mellowed-makes-a-comeback.html | Guyana Marxist, Mellowed, Makes a Comeback | False | By Howard W. French | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/airlines-woes-raise-questions-on-service.html | Airlines' Woes Raise Questions on Service | False | By Edwin McDowell | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/worldbusiness/IHT-will-to-win-builds-scotlands-strengths.html | Will to Win Builds Scotland's Strengths | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/an-old-fashioned-day-of-patriotism.html | An Old-Fashioned Day of Patriotism | False | By Maureen Dowd | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/china-wins-a-bigger-say-in-hong-kong.html | China Wins a Bigger Say in Hong Kong | False | By James Sterngold | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/joan-gallagher-marries-on-li.html | Joan Gallagher Marries on L.I. | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/bankers-expected-to-stay-hesitant-to-lend-for-years.html | BANKERS EXPECTED TO STAY HESITANT TO LEND FOR YEARS | False | By Louis Uchitelle | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/basra-journal-iraqi-hospitals-struggle-with-wounds-of-war.html | Basra Journal; Iraqi Hospitals Struggle With Wounds of War | False | By Patrick E. Tyler | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/un-unit-back-from-iraq-says-it-was-denied-inspection-access.html | U.N. Unit, Back From Iraq, Says It Was Denied Inspection Access | False | AP | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-johnson-is-a-certified-star-with-viola-and-sanderson.html | BASEBALL; Johnson Is a Certified Star With Viola and Sanderson | False | By Joe Sexton | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/irving-barshop-administrator-76.html | Irving Barshop; Administrator, 76 | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/eritreans-to-vote-on-independence.html | ERITREANS TO VOTE ON INDEPENDENCE | False | By Jane Perlez | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/review-film-slacker-a-collection-of-eccentrics-and-lunacies.html | Review/Film; 'Slacker,' a Collection Of Eccentrics and Lunacies | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/results-plus-594391.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/horse-racing-in-excess-unfurls-a-record-time-in-suburban.html | HORSE RACING; In Excess Unfurls a Record Time in Suburban | False | By Joseph Durso | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-those-who-bicycle-and-walk-to-work-also-deserve-a-subsidy-984191.html | Those Who Bicycle and Walk to Work Also Deserve a Subsidy | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/road-to-confirmation-is-getting-bumpier-for-bush-s-cia-choice.html | Road to Confirmation Is Getting Bumpier for Bush's C.I.A. Choice | False | By Elaine Sciolino | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/chip-deal-ties-ibm-to-siemens.html | Chip Deal Ties I.B.M. To Siemens | False | By Steven Greenhouse | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/markets-closed.html | Markets Closed | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/ellis-island-all-too-like-the-old-days.html | Ellis Island: All Too Like The Old Days | False | By Patricia Leigh Brown | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/strong-quake-hits-indonesia.html | Strong Quake Hits Indonesia | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/review-film-cashing-in-on-juvenile-delinquency.html | Review/Film; Cashing In on Juvenile Delinquency | False | By Janet Maslin | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/critic-s-choice-film-meanest-woman.html | Critic's Choice/Film; Meanest Woman | False | By Janet Maslin | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/dr-adam-helfand-weds-miss-namkin.html | Dr. Adam Helfand Weds Miss Namkin | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/events.html | Events | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/sounds-around-town-641991.html | Sounds Around Town | False | By John S. Wilson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-880291.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/spur-summit-action-yugoslav-crisis-brings-new-pressure-for-rich-nations-help.html | Spur to Summit Action; Yugoslav Crisis Brings New Pressure For Rich Nations to Help the Soviets | False | By Craig R. Whitney | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-the-truth-is-self-evident-the-yankees-are-doing-dandy.html | BASEBALL; The Truth Is Self-Evident: The Yankees Are Doing Dandy | False | By Filip Bondy | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/restaurants-637091.html | Restaurants | False | By Bryan Miller | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/tracy-king-weds-patrick-j-memmi.html | Tracy King Weds Patrick J. Memmi | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-let-frenchmen-be-ashamed-of-ogling-993091.html | Let Frenchmen Be Ashamed of Ogling | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/small-scale-great-beauty-the-bridges-of-central-park.html | Small Scale, Great Beauty: The Bridges of Central Park | False | By David W. Dunlap | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/tests-speed-effectiveness-of-biological-pesticide.html | Tests Speed Effectiveness of Biological Pesticide | False | By William K. Stevens | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/ailing-comrade-of-mandela-to-be-given-new-post.html | Ailing Comrade of Mandela to Be Given New Post | False | By Christopher S. Wren | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/IHT-pliny-and-co-in-ancient-romes-malibu.html | Pliny and Co. in Ancient Rome's Malibu | False | By Roderick Conway Morris, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/transactions-604491.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/peru-blames-guerrillas-for-at-least-14-deaths.html | Peru Blames Guerrillas For at Least 14 Deaths | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/basketball-after-tark-the-tuna-come-the-real-sharks.html | BASKETBALL; After Tark the Tuna Come the Real Sharks | False | By Robert Lipsyte | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-799791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/traffic-alert-125591.html | Traffic Alert | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/archives/navigating-murky-laws-on-railcrossing-safety.html | Navigating Murky Laws on Rail-Crossing Safety | True | By Maria Moss, | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/review-art-an-exhibition-about-art-exhibitions.html | Review/Art; An Exhibition About Art Exhibitions | False | By Roberta Smith | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-don-t-forget-inflation-in-corporate-tax-figures-988491.html | Don't Forget Inflation in Corporate Tax Figures | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/colombia-s-rewritten-charter-opens-politics-to-new-forces.html | Colombia's Rewritten Charter Opens Politics to New Forces | False | By James Brooke | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-874891.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/art-in-review-530791.html | Art in Review | False | By Roberta Smith | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/conflict-in-yugoslavia-slovene-rebels-revive-tito-s-wartime-tactics.html | CONFLICT IN YUGOSLAVIA; Slovene Rebels Revive Tito's Wartime Tactics | False | By Stephen Engelberg | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/no-progress-on-tax-plan-in-connecticut.html | No Progress On Tax Plan In Connecticut | False | By George Judson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/call-it-voodoo-but-texas-surrenders-in-beer-battle.html | Call It Voodoo, but Texas Surrenders in Beer Battle | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/IHT-on-wideopen-tour-all-france-is-a-stage.html | On Wide-Open Tour All France Is a Stage | False | By Samuel Abt, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/listen-to-the-backhoe-bird.html | Listen to the Backhoe Bird | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/experts-find-deaf-can-hear-at-high-ultrasonic-ranges.html | Experts Find Deaf Can Hear At High Ultrasonic Ranges | False | By Natalie Angier | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/books-of-the-times-hoping-to-find-some-divinity-at-a-divinity-school.html | Books of The Times; Hoping to Find Some Divinity at a Divinity School | False | By William F. Buckley Jr. | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/conflict-in-yugoslavia-amateur-soldiers-enjoy-respite-of-a-fragile-truce.html | CONFLICT IN YUGOSLAVIA; Amateur Soldiers Enjoy Respite of a Fragile Truce | False | By Chuck Sudetic | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-229491.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/IHT-capriati-falls-leavingsabatini-graf.html | Capriati Falls, LeavingSabatini, Graf | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/romania-s-dirty-secrets.html | Romania's Dirty Secrets | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/admiral-makes-navy-history.html | Admiral Makes Navy History | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-801291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/assistant-prosecutor-is-shot.html | Assistant Prosecutor Is Shot | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-of-the-times-capriati-had-to-work-on-the-fourth.html | Sports of The Times; Capriati Had to Work On the Fourth | False | By George Vecsey | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/connecticut-adrift.html | Connecticut Adrift | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-let-frenchmen-be-ashamed-of-ogling-986891.html | Let Frenchmen Be Ashamed of Ogling | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/excerpts-from-letter-by-shevardnadze.html | Excerpts From Letter By Shevardnadze | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/worldbusiness/IHT-swiss-marketing-flair-could-be-key-to-success-of.html | Swiss Marketing Flair Could Be Key to Success of Nonpolluting Two-Seater | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/wendy-weitman-a-curator-weds.html | Wendy Weitman, A Curator, Weds | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/for-fed-a-new-set-of-tea-leaves.html | For Fed, a New Set of Tea Leaves | False | By Sylvia Nasar | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/art-in-review-967191.html | Art in Review | False | By Michael Brenson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-we-re-for-real-yanks-say-as-they-flirt-with-500.html | BASEBALL; We're for Real, Yanks Say As They Flirt With .500 | False | By Murray Chass | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-whitehurst-hurls-mets-by-expos-and-into-2d.html | BASEBALL; Whitehurst Hurls Mets By Expos, and Into 2d | False | By Joe Sexton | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/arrest-in-denver-bank-killings.html | Arrest in Denver Bank Killings | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/us-won-t-indict-boston-policemen.html | U.S. WON'T INDICT BOSTON POLICEMEN | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/among-baseball-s-ball-girls-fielding-skills-take-2d-place.html | Among Baseball's Ball Girls, Fielding Skills Take 2d Place | False | By Alessandra Stanley | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-teen-agers-show-ignorance-on-alcohol-989291.html | Teen-Agers Show Ignorance on Alcohol | False | | 1991-07-24 | TX 3-103742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/market-place-equities-surging-in-latin-america.html | Market Place; Equities Surging in Latin America | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-491291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/sounds-around-town-621491.html | Sounds Around Town | False | By Jon Pareles | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-people-baseball-giants-keep-pruning.html | SPORTS PEOPLE: BASEBALL; Giants Keep Pruning | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/l-in-romania-gypsies-face-new-racist-peril-987691.html | In Romania, Gypsies Face New Racist Peril | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/south-african-sanctions-go-slow.html | South African Sanctions: Go Slow | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-people-baseball-lansford-getting-closer.html | SPORTS PEOPLE: BASEBALL; Lansford Getting Closer | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-people-basketball-76ers-eye-shackleford.html | SPORTS PEOPLE: BASKETBALL; 76ers Eye Shackleford | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-twins-pull-a-substitute-ace-from-sleeve-as-west-beats-jays.html | BASEBALL; Twins Pull a Substitute Ace From Sleeve as West Beats Jays | False | AP | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/world/france-spurns-iranians-over-uranium-request.html | France Spurns Iranians Over Uranium Request | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/berkeley-journal-idealism-to-decay-to-volleyball-at-peoples-park.html | Berkeley Journal; Idealism to Decay to Volleyball at People's Park | False | By Katherine Bishop, | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-875691.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/us/small-company-scrutinized-in-us-phone-breakdowns.html | Small Company Scrutinized In U.S. Phone Breakdowns | False | By John Markoff | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/tv-weekend-child-of-television-as-hero-manque.html | TV Weekend; Child of Television as Hero Manque | False | By John J. O'Connor | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/business/subsidized-residential-development-twofamily-houses-sold-in.html | Subsidized Residential Development; Two-Family Houses Sold in Brooklyn | False | By Rachelle Garbarine | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/conflict-in-yugoslavia-yugoslav-leaders-demand-surrender-of-border-posts.html | CONFLICT IN YUGOSLAVIA; YUGOSLAV LEADERS DEMAND SURRENDER OF BORDER POSTS | False | By John Tagliabue | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/c-corrections-876491.html | Corrections | False | | 1991-07-24 | TX 3-103742 | | |
| 1991-07-05 | 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/liberals-and-conservatives-press-riyadh.html | Liberals and Conservatives Press Riyadh | False | By Judith Caesar | 1991-07-24 | TX 3-103742 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/c-corrections-941391.html | Corrections | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/survey-of-teachers-bodes-ill-for-the-fall-term.html | Survey of Teachers Bodes Ill for the Fall Term | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-zoos-face-a-big-job-in-preserving-species-outlaw-rodeo-cruelty-126491.html | Zoos Face a Big Job in Preserving Species; Outlaw Rodeo Cruelty | False | | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-people-baseball-valenzuela-is-released.html | SPORTS PEOPLE; BASEBALL; Valenzuela Is Released | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/observer-lonely-by-the-campfire.html | Observer; Lonely By the Campfire | False | By Russell Baker | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-firm-dollar-means-weak-competition.html | Firm Dollar Means Weak Competition | False | , International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/bayside-auction-for-aids.html | Bayside Auction for AIDS | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/gisela-warburg-wyzanski-leader-in-zionist-activities-79.html | Gisela Warburg Wyzanski; Leader in Zionist Activities, 79 | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/carol-fox-accountant-marries-in-new-jersey.html | Carol Fox, Accountant, Marries in New Jersey | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/bond-prices-depressed-by-job-data.html | Bond Prices Depressed By Job Data | False | By H. J. Maidenberg | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/boy-killed-in-subway-fall.html | Boy Killed in Subway Fall | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/warnings-reportedly-given.html | Warnings Reportedly Given | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/frank-h-ilchuk-83-directed-folk-chorus.html | Frank H. Ilchuk, 83; Directed Folk Chorus | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/company-news-blue-cross-offer-to-great-republic.html | COMPANY NEWS; Blue Cross Offer To Great Republic | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/tel-aviv-journal-a-family-s-trials-first-the-system-then-the-scud.html | Tel Aviv Journal; A Family's Trials: First the System, Then the Scud | False | By Joel Brinkley | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/tennis-stich-and-becker-make-it-an-all-german-final.html | TENNIS; Stich and Becker Make It an All-German Final | False | By Robin Finn | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/st-john-s-case-offers-2-versions-of-events.html | St. John's Case Offers 2 Versions of Events | False | By E. R. Shipp | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/raymond-e-blust-monsignor-80.html | Raymond E. Blust; Monsignor, 80 | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/news/a-test-at-bbb-pay-to-inquire-pay-to-complain.html | A Test at B.B.B: Pay to Inquire, Pay to Complain | False | By Barry Meier | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-lemonds-lament-not-at-very-best.html | LeMond's Lament: Not 'at Very Best' | False | By Samuel Abt, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/doro-levi-archeologist-93.html | Doro Levi; Archeologist, 93 | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-man-and-human-in-the-dawn-of-the-west-101991.html | Man and Human in the Dawn of the West | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/reaction-from-the-fed.html | Reaction From the Fed | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/public-private-no-bright-lines.html | Public & Private; No Bright Lines | False | By Anna Quindlen | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/tourist-in-car-killed-as-she-chances-upon-chinatown-gunfight.html | Tourist in Car Killed as She Chances Upon Chinatown Gunfight | False | By Jacques Steinberg | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/moderates-chosen-by-apartheid-foes.html | MODERATES CHOSEN BY APARTHEID FOES | False | By Christopher S. Wren | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/transactions-694591.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/news/gold-cards-may-be-fool-s-gold.html | 'Gold' Cards May Be Fool's Gold | False | | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/unequal-burden-new-york-s-property-tax-hodgepodge-home-valuations-produces.html | Unequal Burden New: York's Property Tax; Hodgepodge of Home Valuations Produces Disproportionate Taxes | False | By Alan Finder With Richard Levine | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/tennis-wta-sends-a-sherlock-to-resolve-seles-mystery.html | TENNIS. W.T.A. Sends a Sherlock To Resolve Seles Mystery | False | By Harvey Araton | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/c-corrections-184691.html | Corrections | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/review-opera-new-cast-as-mlada-ends-run.html | Review/Opera; New Cast As 'Mlada' Ends Run | False | By James R. Oestreich | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-stich-ends-edbergswimbledon-reign-meetsbecker-in-final.html | Stich Ends Edberg'sWimbledon Reign, MeetsBecker in Final | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/woman-is-killed-in-explosion-of-homemade-noisemaker.html | Woman Is Killed in Explosion Of Homemade Noisemaker | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/mta-seeking-conductor-cuts-for-some-lines.html | M.T.A. Seeking Conductor Cuts For Some Lines | False | By Calvin Sims | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/bridge-036091.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-brittan-says-european-carmakers-must-face-up-to-japan-challenge.html | Brittan Says European Carmakers Must Face Up to Japan Challenge | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/jessica-bard-married-to-leslie-d-corwin.html | Jessica Bard Married to Leslie D. Corwin | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/arms-sale-to-iran-charged-in-japan.html | ARMS SALE TO IRAN CHARGED IN JAPAN | False | By David E. Sanger | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/baseball-the-marlins-the-rockies-get-used-to-it-it-s-official.html | BASEBALL; The Marlins? The Rockies? Get Used to It. It's Official. | False | By Murray Chass | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/news/guidepost-sauce-it-then-sear-it.html | Guidepost; Sauce It, Then Sear It | False | By Florence Fabricant | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/chronicle-687291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-why-a-council-member-refuses-public-money-121391.html | Why a Council Member Refuses Public Money | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/transportation-on-the-high-road.html | Transportation on the High Road | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/4-children-shot-and-hurt-in-4-hours-over-holiday.html | 4 Children Shot and Hurt in 4 Hours Over Holiday | False | By Glenn Fowler | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/janet-kendall-is-a-bride.html | Janet Kendall Is a Bride | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/southeast-bank-shifts-on-us-aid.html | Southeast Bank Shifts On U.S. Aid | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/businessland-suitor-halted.html | Businessland Suitor Halted | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/regan-calls-fiscal-maneuver-laundering.html | Regan Calls Fiscal Maneuver 'Laundering | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-museum-a-la-modein-frankfurt.html | Museum Ã  la Modein Frankfurt | False | By David Galloway, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/four-frames-on-america.html | Four Frames on America | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/justin-mccarthy-72-businessman-on-li.html | Justin McCarthy, 72, Businessman on L.I. | False | | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/tax-free-bond-funds-up-in-quarter.html | Tax-Free Bond Funds Up in Quarter | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/george-bosque-36-stole-1.85-million.html | George Bosque, 36; Stole $1.85 Million | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/business-people-savings-bank-chairman-hands-over-chief-s-post.html | BUSINESS PEOPLE; Savings Bank Chairman Hands Over Chief's Post | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/un-skeptical-of-iraq-s-promise-to-inspectors.html | U.N. Skeptical of Iraq's Promise to Inspectors | False | By Frank J. Prial | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-in-yugoslavia-quiet-war-spills-blood-inside-croatian-borders.html | Conflict in Yugoslavia; Quiet War Spills Blood Inside Croatian Borders | False | By Stephen Engelberg | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/to-curb-china-s-arms-trade.html | To Curb China's Arms Trade | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-hair-products-said-to-guard-against-sun.html | Patents; Hair Products Said To Guard Against Sun | False | By Edmund L Andrews | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/jobless-rate-up-but-pay-is-too-in-mixed-report.html | Jobless Rate Up But Pay Is, Too, In Mixed Report | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/chronicle-051991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/news-summary-477291.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/john-m-astrachan-physician-62.html | John M. Astrachan; Physician, 62 | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/education/videos-that-can-help-in-the-hunt-for-a-college.html | Videos That Can Help in the Hunt for a College | False | By Andree Brooks | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/import-quota-raised-in-effort-to-cut-peanut-price.html | Import Quota Raised in Effort to Cut Peanut Price | False | By Keith Bradsher | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/robert-u-molloy-89-ex-judge-in-new-york.html | Robert U. Molloy, 89, Ex-Judge in New York | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-people-pro-basketball-riley-on-ewing.html | SPORTS PEOPLE: PRO BASKETBALL; Riley on Ewing | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/alice-rodgers-wed-to-randall-graves.html | Alice Rodgers Wed to Randall Graves | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/review-opera-amato-nods-at-summer-with-finta-giardiniera.html | Review/Opera; Amato Nods at Summer With 'Finta Giardiniera' | False | By James R. Oestreich | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/baseball-martinezes-rescue-expos-from-bog.html | BASEBALL; Martinezes Rescue Expos From Bog | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/editorial-notebook-left-right-and-wrong.html | Editorial Notebook; Left, Right and Wrong | False | By Leon V. Sigal | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/key-rates-063791.html | Key Rates | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/gorbachev-is-told-by-kohl-to-offer-proof-of-reforms.html | GORBACHEV IS TOLD BY KOHL TO OFFER PROOF OF REFORMS | False | By Serge Schmemann | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-people-college-basketball-suspension-update.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Suspension Update | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-zoos-face-a-big-job-in-preserving-species-122191.html | Zoos Face a Big Job in Preserving Species | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/ms-scott-weds-robert-l-lichter.html | Ms. Scott Weds Robert L. Lichter | False | | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-12-of-americans-paintings-turn-up-in-brittany-an-impressionist-abroad.html | 12 of American's Paintings Turn Up in Brittany: An Impressionist Abroad | False | By Michael Gibson, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/trying-to-undo-the-glut-on-mediterranean-coast.html | Trying to Undo the Glut On Mediterranean Coast | False | By Marlise Simons | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/sound-compromise-on-public-toilets.html | Sound Compromise on Public Toilets | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/theater/judge-authorizes-all-female-godot.html | Judge Authorizes All-Female 'Godot' | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/fugitive-leader-of-cult-arrested.html | FUGITIVE LEADER OF CULT ARRESTED | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/amid-chinatown-s-bustle-just-a-hint-of-fear.html | Amid Chinatown's Bustle, Just a Hint of Fear | False | By Jacques Steinberg | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-new-risk-in-municipals-afterbridgeports-bankruptcy.html | New Risk in Municipals AfterBridgeport's Bankruptcy | False | By David C. Lanchner, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/fireworks-believed-cause-of-blaze-that-kills-three.html | Fireworks Believed Cause of Blaze That Kills Three | False | By Andrew L. Yarrow | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/results-plus-706291.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/us-agrees-to-protect-minerals-in-antarctic.html | U.S. Agrees to Protect Minerals in Antarctic | False | By Malcolm W. Browne | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-in-yugoslavia-european-community-freezes-arms-sales-and-aid.html | Conflict in Yugoslavia; European Community Freezes Arms Sales and Aid | False | By Alan Riding | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/m-jay-meckler-dies-ex-prosecutor-was-86.html | M. Jay Meckler Dies; Ex-Prosecutor Was 86 | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/some-legislators-to-remain-in-bonn.html | SOME LEGISLATORS TO REMAIN IN BONN | False | By Stephen Kinzer | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/blacks-in-decline-in-northern-cities.html | BLACKS IN DECLINE IN NORTHERN CITIES | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-people-track-and-field-prelude-to-acceptance.html | SPORTS PEOPLE: TRACK AND FIELD; Prelude to Acceptance | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/officer-charged-with-assault-in-videotaped-texas-beating.html | Officer Charged With Assault In Videotaped Texas Beating | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/casinos-in-financial-straits-testing-24-hour-gambling.html | Casinos, in Financial Straits, Testing 24-Hour Gambling | False | By Wayne King | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/your-money-tax-rule-benefits-night-workers.html | Your Money; Tax Rule Benefits Night Workers | False | By Jan M. Rosen | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/horse-racing-the-two-leading-ladies-are-ready-for-rematch.html | HORSE RACING; The Two Leading Ladies Are Ready for Rematch | False | By Joseph Durso | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/europe-inquiry-on-dumping.html | Europe Inquiry on Dumping | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/business-digest-529991.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/drug-maker-assails-an-article-critical-of-a-sedative-s-safety.html | Drug Maker Assails an Article Critical of a Sedative's Safety | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/feminists-oppose-nominee-to-court.html | FEMINISTS OPPOSE NOMINEE TO COURT | False | By E. R. Shipp | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-american-topics.html | American Topics | False | by Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/2-are-seized-in-gandhi-case-bringing-total-arrests-to-10.html | 2 Are Seized in Gandhi Case, Bringing Total Arrests to 10 | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/creating-the-well-groomed-child.html | Creating the Well-Groomed Child | False | By Stephanie Strom | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/briefs-520591.html | BRIEFS | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/almost-60-trains-delayed.html | Almost 60 Trains Delayed | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/chronicle-052791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-zoos-face-a-big-job-in-preserving-species-audubon-s-global-view-127291.html | Zoos Face a Big Job in Preserving Species; Audubon's Global View | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/lucien-kirsch-laporte-cellist-91.html | Lucien Kirsch Laporte; Cellist, 91 | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/robert-b-fiske-90-an-assistant-at-nato-and-a-lawyer-is-dead.html | Robert B. Fiske, 90, an Assistant At NATO and a Lawyer, Is Dead | False | By Glenn Fowler | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-coke-drawing-collection-draws-the-connoisseurs-hits-of-a-perfect.html | Coke Drawing Collection Draws the Connoisseurs: Hits of a 'Perfect Virtuoso' | False | By Souren Melikian, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-in-yugoslavia-national-rivalries-cloud-dream-of-yugoslav-unity.html | Conflict in Yugoslavia; National Rivalries Cloud Dream of Yugoslav Unity | False | By David Binder | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-camera-can-capture-all-sides-of-a-scene.html | Patents; Camera Can Capture All Sides of a Scene | False | By Edmund L Andrews | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/phone-routing-failure-is-duplicated-in-a-lab.html | Phone Routing Failure Is Duplicated in a Lab | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/quotation-of-the-day-935991.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-anger-over-fee-rise.html | Patents; Anger Over Fee Rise | False | By Edmund L Andrews | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-of-the-times-how-to-run-with-bulls-in-pamplona.html | Sports of The Times; How to Run With Bulls In Pamplona | False | By Dave Anderson | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/coming-to-stores-near-you-new-and-improved-labeling.html | Coming to Stores Near You: New and Improved Labeling | False | By Marian Burros | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/c-corrections-942191.html | Corrections | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/the-pianist-behind-the-camera.html | The Pianist Behind The Camera | False | By Bernard Holland | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/review-dance-a-debut-in-bolshoi-s-mlada.html | Review/Dance; A Debut In Bolshoi's 'Mlada' | False | By Jack Anderson | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/in-hartford-incumbents-ponder-fates-amid-crisis.html | In Hartford, Incumbents Ponder Fates Amid Crisis | False | By Kirk Johnson | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-people-boxing-anifowoshe-back-home.html | SPORTS PEOPLE: BOXING; Anifowoshe Back Home | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-at-ps-3-roof-repairs-will-begin-imminently-119191.html | At P.S. 3, Roof Repairs Will Begin Imminently | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/cycling-rivals-chase-lemond-even-before-tour-starts.html | CYCLING; Rivals Chase LeMond Even Before Tour Starts | False | By Samuel Abt | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/executive-changes-082391.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/strong-quake-kills-21-on-indonesian-islands.html | Strong Quake Kills 21 On Indonesian Islands | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-birth-control-vaccine-seen-for-animals.html | Patents; Birth Control Vaccine Seen For Animals | False | By Edmund L Andrews | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-kuwaits-long-and-tortuousroad-toward-democracy.html | Kuwait's Long and TortuousRoad Toward Democracy | False | By John K. Cooley, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/traffic-alert-107291.html | Traffic Alert | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-adjustablerate-mortgage-fundsrisk-and-cost.html | Adjustable-Rate Mortgage Funds:Risk and Cost | False | By Conrad De Aenlle, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/ernest-s-meyers-81-counsel-for-riaa.html | Ernest S. Meyers, 81, Counsel for R.I.A.A. | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/shift-at-curtiss-wright.html | Shift at Curtiss-Wright | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/beliefs-450091.html | Beliefs | False | By Peter Steinfels | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/lebanese-army-finishes-plo-ouster.html | Lebanese Army Finishes P.L.O. Ouster | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/munsingwear-in-chapter-11.html | Munsingwear in Chapter 11 | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-doubts-on-recovery-as-us-jobless-rate-hits-a-4year-high.html | Doubts on Recovery As U.S. Jobless Rate Hits a 4-Year High | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/stocks-mixed-in-slow-day-dow-off-2.23.html | Stocks Mixed In Slow Day; Dow Off 2.23 | False | By Robert J. Cole | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-yugoslavia-for-price-slovenes-are-offered-control-all-border-posts.html | Conflict in Yugoslavia; For a Price, Slovenes Are Offered Control Of All Border Posts | False | By John Tagliabue | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/in-new-south-old-crop-makes-a-comeback.html | In New South, Old Crop Makes a Comeback | False | By Peter Applebome | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/waterloo-festival-91.html | Waterloo Festival '91 | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/news/the-mail-goes-through-but-a-thief-can-t-get-at-it.html | The Mail Goes Through, But a Thief Can't Get at It | False | By Leonard Sloane | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/business-people-new-owner-replaces-president-of-dansk.html | BUSINESS PEOPLE; New Owner Replaces President of Dansk | False | By Stephanie Strom | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-man-and-human-in-the-dawn-of-the-west-095091.html | Man and Human in the Dawn of the West | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/frictions-haunt-rights-hero-of-past.html | Frictions Haunt Rights Hero of Past | False | By Peter Applebome | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-leisure-track-cycling-a-night-making-the-rounds.html | SPORTS LEISURE; Track Cycling A Night Making the Rounds | False | By James M. Raia | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/admiral-makes-navy-history.html | Admiral Makes Navy History | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/style/miss-tanner-wed-to-grant-greely.html | Miss Tanner Wed to Grant Greely | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/bernard-waley-cohen-ex-london-mayor-77.html | Bernard Waley-Cohen, Ex-London Mayor, 77 | False | AP | 1991-07-24 | TX 3-103641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/art-thefts-soar-in-eastern-europe.html | Art Thefts Soar in Eastern Europe | False | By John Tagliabue | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/opera-arias-in-free-series.html | Opera Arias in Free Series | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/nintendo-loses-court-case-on-video-game-enhancer.html | Nintendo Loses Court Case On Video-Game Enhancer | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-authors-find-no-buyers-for-ussr-bargain-economic-scene.html | Authors Find No Buyers For U.S.S.R. 'Bargain': ECONOMIC SCENE | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/brain-damaged-woman-at-center-of-lawsuit-over-life-support-dies.html | Brain-Damaged Woman at Center Of Lawsuit Over Life-Support Dies | False | AP | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/ray-of-hope-for-homeless-penetrates-meager-walls-of-miami-shantytown.html | Ray of Hope for Homeless Penetrates Meager Walls of Miami Shantytown | False | By Anthony Depalma | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/l-free-speech-in-vermont-100091.html | Free Speech in Vermont | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/7-nations-charge-fraud-and-seize-a-banking-empire.html | 7 NATIONS CHARGE 'FRAUD' AND SEIZE A BANKING EMPIRE | False | By Steven Prokesch | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/bird-ruins-vat-of-toothpaste.html | Bird Ruins Vat of Toothpaste | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/us/dean-apologizes-for-plagiarizing-part-of-boston-u-commencement-speech.html | Dean Apologizes for Plagiarizing Part of Boston U. Commencement Speech | False | By Fox Butterfield | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/inside-358091.html | INSIDE | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/baseball-reversal-of-form-gooden-finds-groove-yanks-lose-it.html | BASEBALL; Reversal of Form: Gooden Finds Groove, Yanks Lose It | False | By Filip Bondy | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/business/bcci-big-money-and-mysteries.html | B.C.C.I.: Big Money and Mysteries | False | By Dean Baquet | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/c-corrections-943091.html | Corrections | False | | 1991-07-24 | TX 3-103641 | | |
| 1991-07-06 | 1991-07-06 | https://www.nytimes.com/1991/07/06/IHT-fund-buyers-are-in-us-not-uk.html | Fund Buyers Are in U.S., Not U.K. | False | , International Herald Tribune | 1991-07-24 | TX 3-103641 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/agnostic-darwinian-views-religion.html | Agnostic Darwinian Views Religion | False | By Thomas Clavin | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/travel-advisory-midnight-sun-golf-course.html | Travel Advisory; Midnight Sun Golf Course | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-ted-and-joe-1941-july-7.html | BASEBALL; Ted and Joe, 1941: July 7 | False | Compiled by Jim Benagh | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-of-the-times-justice-served-or-broken.html | Sports of The Times; Justice Served Or Broken? | False | By George Vecsey | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-yonkers-potential-for-change-raises-new-hope.html | In Yonkers, Potential for Change Raises New Hope | False | By James Feron | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-present-at-the-creation.html | IN SHORT: NONFICTION; Present at the Creation | False | By Sharon Liveten | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-fish-that-made-a-strong-man-cry.html | The Fish That Made a Strong Man Cry | False | By Jane Ferrell | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/l-air-travel-154091.html | Air Travel | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-summer-sampler-that-s-mostly-musicals.html | THEATER; Summer Sampler That's Mostly Musicals | False | By Alvin Klein | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/under-her-thumb-and-in-her-pocket.html | Under Her Thumb and in Her Pocket | False | By David Ray | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/home-entertainment-only-the-equipment-is-small-scale.html | HOME ENTERTAINMENT; Only the Equipment Is Small-Scale | False | By Hans Fantel | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/talking-gardening-sharing-the-land-in-condos.html | Talking: Gardening; Sharing The Land In Condos | False | By Andree Brooks | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/classical-music-further-adventures-at-city-opera.html | CLASSICAL MUSIC; FURTHER ADVENTURES AT CITY OPERA | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/canoeing-the-wild-allagash.html | Canoeing the Wild Allagash | False | By Frank Vitale | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/the-view-from-merryall-arts-center-turns-40-still-offering-music.html | THE VIEW FROM: MERRYALL; Arts Center Turns 40, Still Offering Music And Togetherness | False | By Frances Chamberlain | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/business-diary-june-30-july-5.html | Business Diary/June 30-July 5 | False | By Joel Kurtzman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-britain-needn-t-rush-into-united-europe-263591.html | Britain Needn't Rush Into United Europe | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/l-the-elderly-lost-in-the-capital-gains-fight-413191.html | The Elderly: Lost in the Capital Gains Fight | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/l-printmakers-upstairs-downstairs-959591.html | PRINTMAKERS; Upstairs, Downstairs | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/traffic-alert-504991.html | Traffic Alert | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/travel-advisory-american-adds-london-routes.html | Travel Advisory; American Adds London Routes | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/ellen-shulman-engaged-to-wed-andrew-judson.html | Ellen Shulman Engaged to Wed Andrew Judson | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/the-executive-life-in-july-the-gadgets-and-wizards-bloom.html | The Executive Life; In July, the Gadgets and Wizards Bloom | False | By Nancy Marx Better | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/residential-resales-744091.html | Residential Resales | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/headliners-free-speech.html | Headliners; Free Speech | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-new-sign-at-a-familiar-locale-in-westport.html | DINING OUT; New Sign at a Familiar Locale in Westport | False | By Patricia Brooks | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/transactions-897891.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/l-be-true-to-your-school-411591.html | Be True to Your School | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-notebook-the-managers-change-but-the-standings-remain-the-same.html | BASEBALL; Notebook; The Managers Change, but the Standings Remain the Same | False | By Murray Chass | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/marlo-n-marron-weds-david-p-fiore.html | Marlo N. Marron Weds David P. Fiore | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/victoria-love-to-wed-ronald-yusim.html | Victoria Love to Wed Ronald Yusim | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/andre-previn-joyful-about-playing-jazz-for-the-neighbors.html | Andre Previn, Joyful About Playing Jazz for the Neighbors | False | By Roberta Hershenson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/mutual-funds-habits-of-closed-end-bond-funds.html | Mutual Funds; Habits of Closed-End Bond Funds | False | By Carole Gould | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/j-e-feins-weds-amy-p-matthews.html | J. E. Feins Weds Amy P. Matthews | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/the-battle-zap-click-of-the-sexes.html | The Battle (Zap! Click!) of the Sexes | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-942091.html | How MTV Plays Around the World | False | By Simon Reynolds | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/lisa-elliott-art-director-is-married-in-westchester.html | Lisa Elliott, Art Director, Is Married in Westchester | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/c-correction-414091.html | CORRECTION | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/the-world-yugoslavias-trap-of-ethnic-confrontation.html | The World; Yugoslavia's Trap of Ethnic Confrontation | True | By Aleksa Djilas | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/hardball.html | Hardball | False | By Daniel Okrent | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/music-folk-songs-and-dances-highlight-festival.html | MUSIC; Folk Songs and Dances Highlight Festival | False | By Robert Sherman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/concert-of-concentration-camp-music.html | Concert of Concentration Camp Music | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-world-a-rising-sense-that-iraq-s-hussein-must-go.html | The World; A Rising Sense That Iraq's Hussein Must Go | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-jersey-q-a-pauline-sheridan-giving-beauty-tips-to-cancer.html | NEW JERSEY Q & A: PAULINE SHERIDAN; Giving Beauty Tips to Cancer Patients | False | By Linda Lynwander | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/peru-s-president-is-trying-to-tame-a-maelstrom-of-inflation-and-poverty.html | Peru's President Is Trying to Tame a Maelstrom of Inflation and Poverty | False | By Nathaniel C. Nash | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-967791.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/mobile-clinic-helps-the-homeless-mentally-ill.html | Mobile 'Clinic' Helps the Homeless Mentally Ill | False | By Timothy McKenna | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/rowing-penn-jayvee-lone-us-crew-still-alive-in-henley-regatta.html | ROWING; Penn Jayvee Lone U.S. Crew Still Alive in Henley Regatta | False | By Norman Hildes-Heim, | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/about-cars-in-the-doldrums-a-new-lease-on-life.html | About Cars; In the Doldrums, a New Lease on Life | False | By Marshall Schuon | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/elizabeth-kiebitz-planning-to-wed.html | Elizabeth Kiebitz Planning to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/practical-traveler-frustration-of-getting-a-refund-on-canada-s-new-tax.html | PRACTICAL TRAVELER; Frustration of Getting a Refund on Canada's New Tax | False | By John Brannon Albright | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/connecticut-q-a-george-e-hill-municipalities-face-some-tough-times.html | Connecticut Q&A: George E. Hill; Municipalities Face Some Tough Times | False | By Robert A. Hamilton | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/recession-inspires-innovative-approaches-to-business.html | Recession Inspires Innovative Approaches to Business | False | By Jay Romano | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/l-salk-institute-don-t-trivialize-the-original-960991.html | SALK INSTITUTE; Don't Trivialize The Original | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-swiss-watchmaker-joins-the-auto-game.html | Making a Difference; Swiss Watchmaker Joins the Auto Game | False | By Daphne Angles | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/film-annette-bening-hot-but-cool.html | FILM; Annette Bening, Hot but Cool | False | By Joy Horowitz | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/editors-note-354291.html | Editors' Note | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-bankruptcy-employees-health-benefits-at-peril.html | In Bankruptcy, Employee's Health Benefits at Peril | False | By Stewart Ain | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/men-s-style-soft-touch.html | Men's Style; Soft Touch | False | By Ruth La Ferla | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/from-homemaker-to-wage-earner-in-appalachia.html | From Homemaker to Wage Earner in Appalachia | False | By Peter T. Kilborn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/l-eyesore-no-more-019591.html | Eyesore No More | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/ann-siegel-engaged-to-michael-fischer.html | Ann Siegel Engaged to Michael Fischer | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/theater/l-playbill-it-all-began-with-hollywood-962591.html | PLAYBILL; It All Began With Hollywood | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/c-correction-152391.html | Correction | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-world-has-pluralism-really-come-to-moscow.html | The World; Has Pluralism Really Come To Moscow? | False | By Serge Schmemann | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/dennis-russell-davies-prepares-for-brooklyn.html | Dennis Russell Davies Prepares for Brooklyn | False | By Allan Kozinn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-pact-leaves-motorola-in-an-odd-position.html | Making a Difference; Pact Leaves Motorola in an Odd Position | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/l-red-love-922691.html | 'Red Love' | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/metro-dateline-man-81-found-slain-in-his-apartment.html | METRO DATELINE; Man, 81, Found Slain In His Apartment | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/kuwait-still-perceives-iraqis-as-a-threat.html | Kuwait Still Perceives Iraqis as a Threat | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/art-view-ancient-celts-return-to-haunt-the-grand-canal.html | ART VIEW; Ancient Celts Return to Haunt The Grand Canal | True | By Roderick Conway Morris | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/parkway-project-guards-the-wetlands.html | Parkway Project Guards the Wetlands | False | By Elsa Brenner | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-review-running-out-of-beauty-in-landscapes.html | ART REVIEW; Running Out of Beauty in Landscapes | False | By Helen A. Harrison | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-briefs-952891.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/up-and-coming-the-bad-boy-makes-good.html | UP AND COMING; The Bad Boy Makes Good | False | By Kristine McKenna | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/long-island-journal-814491.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/fashion-hot-shot.html | Fashion; Hot Shot | False | By Ruth La Ferla | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-briefs-955291.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/horse-racing-lite-light-runs-away-in-the-oaks.html | HORSE RACING; Lite Light Runs Away in the Oaks | False | By Joseph Durso | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/in-pennsylvania-politics-it-s-a-season-of-turmoil.html | In Pennsylvania Politics, It's a Season of Turmoil | False | By Michael Decourcy Hinds | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/data-bank-july-7-1991.html | Data Bank/July 7, 1991 | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/northeast-notebook-rochester-nh-birds-improve-sales-potential.html | Northeast Notebook: Rochester, N.H.; Birds Improve Sales Potential | False | By Christine Kukka | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-women-s-views-on-women.html | ART; Women's Views on Women | False | By Vivien Raynor | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/chess-780191.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/anybody-who-was-anybody-was-neurasthenic.html | Anybody Who Was Anybody Was Neurasthenic | False | By Michael Vincent Miller | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/market-watch-hoping-japan-s-rate-cut-lifts-stocks-here.html | MARKET WATCH; Hoping Japan's Rate Cut Lifts Stocks Here | False | By Floyd Norris | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/whirling-teacups-and-ferris-wheels.html | Whirling Teacups And Ferris Wheels | False | By Lawrence O'Toole | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-the-inn-is-old-the-restaurant-is-new.html | DINING OUT; The Inn Is Old, the Restaurant Is New | False | By Joanne Starkey | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/what-s-100-feet-long-and-has-suckers.html | What's 100 Feet Long and Has Suckers? | False | By Bill Kent | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/l-how-short-is-too-short-932491.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-people-tennis-keeper-of-the-grass-is-leaving-wimbledon.html | Sports People: TENNIS; Keeper of the Grass Is Leaving Wimbledon | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/travel-advisory-st-paul-s-charges-entry-fee.html | Travel Advisory; St. Paul's Charges Entry Fee | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/gisela-warburg-wyzanski-zionist-leader-79.html | Gisela Warburg Wyzanski, Zionist Leader, 79 | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/l-how-short-is-too-short-931691.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-briefs-953691.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/travel-advisory-a-new-hotel-in-beverly-hills.html | Travel Advisory; A New Hotel In Beverly Hills | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/tv-view-nightly-news-looks-beyond-the-headlines.html | TV VIEW; Nightly News Looks Beyond the Headlines | False | By Walter Goodman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-mannequin-on-the-scene.html | New Mannequin on the Scene | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/style-makers-ann-sacks-tile-entrepreneur.html | Style Makers; Ann Sacks, Tile Entrepreneur | False | By Anne Hurley | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-notes-of-cornopeans-and-other-band-rarities.html | RECORD NOTES; Of Cornopeans and Other Band Rarities | False | By Gerald Gold | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/shoppers-world-a-norman-copperware-town.html | SHOPPER'S WORLD; A Norman Copperware Town | False | By Diana Burgwyn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/lee-without-tears.html | Lee Without Tears | False | By Drew Gilpin Faust | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/grace-cardoso-is-to-marry-douglas-j-murdock.html | Grace Cardoso Is to Marry Douglas J. Murdock | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/photography-view-context-is-all-or-nothing.html | PHOTOGRAPHY VIEW; Context Is All- Or Nothing | False | By Vicki Goldberg | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-dykstra-not-yet-100-percent-is-on-his-way-back.html | Baseball; Dykstra, Not Yet 100 Percent, Is on His Way Back | False | By Claire Smith | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/in-the-region-new-jersey-saving-a-stranded-townhouse-project.html | In the Region: New Jersey; Saving a Stranded Town-House Project | False | By Rachelle Garbarine | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/scott-sagan-to-wed-julie-handelman.html | Scott Sagan to Wed Julie Handelman | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/campus-life-washington-policy-would-put-limits-on-students-with-hiv.html | Campus Life: Washington; Policy Would Put Limits On Students With HIV | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/wedding-planned-by-kitsy-evans.html | Wedding Planned By Kitsy Evans | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/in-the-region-long-island-recent-sales-959691.html | In the Region: Long Island; Recent Sales | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/music-concerts-feature-jazz-folk-and-show-tunes.html | MUSIC; Concerts Feature Jazz, Folk and Show Tunes | False | By Robert Sherman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/your-own-account-when-it-helps-to-stay-on-the-job.html | Your Own Account; When It Helps to Stay on the Job | False | By Mary Rowland | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/travel-advisory-us-warnings-on-yugoslavia-and-india.html | Travel Advisory; U.S. Warnings On Yugoslavia And India | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-walking-wounded.html | The Walking Wounded | False | By Patricia Hampl | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/movies-in-moscow-today-area-a-capitalist-adventure.html | Movies in Moscow Today Are a Capitalist Adventure | True | By Anne Williamson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/golf-alcott-confronting-two-big-tasks-in-one.html | Golf; Alcott Confronting Two Big Tasks in One | False | By Jaime Diaz | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/metro-dateline-man-dies-in-collapse-of-building-in-bronx.html | METRO DATELINE; Man Dies in Collapse Of Building in Bronx | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/l-wyoming-104391.html | Wyoming | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robin Bromley | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-in-albany-a-budget-with-no-heroes.html | The Region; In Albany, a Budget With No Heroes | False | By Elizabeth Kolbert | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/budget-said-to-set-stage-for-future-battles.html | Budget Said to Set Stage for Future Battles | False | By Joseph F. Sullivan | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/with-rising-urgency-next-head-of-feminist-group-presses-agenda.html | With Rising Urgency, Next Head of Feminist Group Presses Agenda | False | By Evelyn Nieves | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/in-the-region-long-island-for-the-90s-equity-participation-leases.html | In the Region: Long Island; For the 90's -- Equity Participation Leases | False | By Diana Shaman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/janine-r-siegel-plans-to-marry.html | Janine R. Siegel Plans to Marry | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/antiques-1-rm-no-riv-view-but-what-a-place-to-perch.html | ANTIQUES; 1 Rm, No Riv View (But What a Place to Perch) | False | By Rita Reif | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-urban-bustle-fresh-air-fund-children-start-a-pilgrimage.html | In Urban Bustle, Fresh Air Fund Children Start a Pilgrimage | False | By Robert E. Tomasson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/connecticut-fumes-over-budget-impasse.html | Connecticut Fumes Over Budget Impasse | False | By William Glaberson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/erin-p-donovan-planning-to-wed.html | Erin P. Donovan Planning to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-it-s-back-to-back-to-brawl-as-clemens-battles-to-11th-victory.html | BASEBALL; It's Back-to-Back-to-Back to Brawl As Clemens Battles to 11th Victory | False | AP | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/the-once-and-future-court.html | The Once and Future Court | False | By Charles Fried | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/daphne-e-moon-planning-to-wed.html | Daphne E. Moon Planning to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/cycling-us-rider-makes-debut-as-competitor-not-fan.html | CYCLING; U.S. Rider Makes Debut As Competitor, Not Fan | False | By Samuel Abt | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/the-best-little-bank-in-america.html | The Best Little Bank in America | False | By Steve Lohr | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-in-yugoslavia-2-slovenes-bedfellows-in-rebellion.html | CONFLICT IN YUGOSLAVIA; 2 Slovenes, Bedfellows In Rebellion | False | By Chuck Sudetic | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-a-new-spin-on-shaw-s-pygmalion.html | THEATER; A New Spin on Shaw's 'Pygmalion' | False | By Alvin Klein | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/correction/c-correction-992391.html | Correction | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/westchester-qa-thomas-f-doherty-sharing-services-as-a-way-to-cut.html | WESTCHESTER Q&A;: THOMAS F. DOHERTY; Sharing Services as a Way to Cut Costs | False | By Donna Greene | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-thorp-plans-to-marry-in-fall.html | Miss Thorp Plans To Marry in Fall | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/q-and-a-058691.html | Q and A | False | By Carl Sommers | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/auto-racing-ex-racer-battles-a-double-disaster.html | Auto Racing; Ex-Racer Battles A Double Disaster | False | By Joseph Siano | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/focus-proposition-13-california-s-tax-revolt-faces-challenge.html | Focus: Proposition 13; California's 'Tax Revolt' Faces Challenge | False | By Morris Newman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/linda-bowen-is-engaged.html | Linda Bowen Is Engaged | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-harrison-plans-to-wed-j-r-lilly-jr-in-fall.html | Miss Harrison Plans to Wed J. R. Lilly Jr. in Fall | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/ms-hozore-engaged-to-charles-f-s-locke.html | Ms. Hozore Engaged To Charles F. S. Locke | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-r-e-s-p-e-c-t-yankees-have-earned-it.html | Baseball; R-E-S-P-E-C-T: Yankees Have Earned It | False | By Harvey Araton | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/c-corrections-890091.html | Corrections | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-they-built-a-dome-and-the-all-stars-will-come.html | Baseball; They Built a Dome, and the All-Stars Will Come | False | By Joe Lapointe | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/weicker-and-legislative-leaders-resolve-little-in-a-short-meeting.html | Weicker and Legislative Leaders Resolve Little in a Short Meeting | False | By George Judson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-history-of-henry-fielding-a-judge.html | The History of Henry Fielding, a Judge | False | By Pat Rogers | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/the-cultivated-gardener-can-t-get-money-to-grow-on-trees-so-buy-some-seeds.html | The Cultivated Gardener; Can't Get Money To Grow on Trees? So Buy Some Seeds | False | By Anne Raver | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/a-look-at-the-city-holiday-haranguers.html | A Look at the City; Holiday Haranguers | False | By Leslie H. Gelb | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-people-pro-football-former-irish-star-cut.html | Sports People: PRO FOOTBALL; Former Irish Star Cut | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/a-trove-of-mexican-baroque.html | A Trove of Mexican Baroque | False | By Barbara Belejack | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/architecture-view-presidential-libraries-curious-shrines.html | ARCHITECTURE VIEW; Presidential Libraries: Curious Shrines | False | By Witold Rybczynski | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/l-how-short-is-too-short-928691.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-910291.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/dr-eva-marie-carey-wed-to-ronald-howard-dailey.html | Dr. Eva Marie Carey Wed To Ronald Howard Dailey | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/the-executive-computer-can-you-see-the-standards-through-the-fog.html | The Executive Computer; Can You See the Standards Through the Fog? | False | By Peter H. Lewis | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-perestroika-perks-mcdonalds-and-mtv.html | How MTV Plays Around the World; Perestroika Perks: McDonald's and MTV | False | By Alessandra Scanziani | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/streetscapes-annunciation-greek-orthodox-church-country-ambiance-big-city.html | Streetscapes: Annunciation Greek Orthodox Church; Country Ambiance In a Big-City Setting | False | By Christopher Gray | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/football-nfl-training-camps.html | FOOTBALL; N.F.L. TRAINING CAMPS | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/postings-20-stories-off-third-pension-fund-plans-addition.html | Postings: 20 Stories Off Third; Pension Fund Plans Addition | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/on-our-own-on-the-riviera.html | On Our Own on the Riviera | False | By Elaine Kendall | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/l-a-warning-for-golfers-017491.html | A Warning For Golfers | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/lauren-h-derby-planning-to-wed.html | Lauren H. Derby Planning to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/neither-married-nor-an-actress.html | Neither Married Nor an Actress | False | By Elinor Lipman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/continued-rise-in-pregnancies-among-teenagers-is-stirring-concern.html | Continued Rise In Pregnancies Among Teen-Agers Is Stirring Concern | False | By Jackie Fitzpatrick | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-in-yugoslavia-how-yugoslavs-hold-off-full-fledged-civil-war.html | CONFLICT IN YUGOSLAVIA; How Yugoslavs Hold Off Full-Fledged Civil War | False | By John Tagliabue | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/rural-towns-in-states-northwest-transformed-in-1980s.html | Rural Towns In State's Northwest Transformed in 1980's | False | By Barbara Loecher | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/foundations-collaborate-to-ease-strain-of-government-budget-cuts.html | Foundations Collaborate to Ease Strain of Government Budget Cuts | False | By Kathleen Teltsch | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-life-left-behind.html | The Life Left Behind | False | By le Anne Schreiber | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/outdoors-one-mighty-fish-that-rises-beyond-all-the-lore.html | OUTDOORS; One Mighty Fish That Rises Beyond All the Lore | False | By Harry Middleton | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/when-shopping-on-the-cheap-persistence-pays-off.html | When Shopping on the Cheap, Persistence Pays Off | False | By Enid Nemy | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-travel-glitches-behind-kruk-clears-the-way-for-first-all-star-trip.html | BASEBALL; Travel Glitches Behind, Kruk Clears the Way for First All-Star Trip | False | By Claire Smith | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/world-why-la-dolce-vita-easy-for-europeans-japanese-work-ever-harder-relax.html | The World; Why La Dolce Vita Is Easy for Europeans . . . As Japanese Work Ever Harder to Relax | False | By David E. Sanger | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/beauty-that-peeling-feeling.html | Beauty; That Peeling Feeling | False | By Penelope Green | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-budget-battles-end-casualty-counts-begin.html | The Region; Budget Battles End, Casualty Counts Begin | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/l-how-short-is-too-short-930891.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-a-return-to-the-stage-for-educating-rita.html | THEATER; A Return to the Stage For 'Educating Rita' | False | By Alvin Klein | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/c-corrections-986991.html | Corrections | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/atelier-where-sculptors-retain-control.html | Atelier Where Sculptors Retain Control | False | By Valerie J. Mercer | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/emma-came-to-wed-ethan-michael-rasiel.html | Emma Came to Wed Ethan Michael Rasiel | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/national-notebook-rochester-nh-birds-improve-sales-potential.html | NATIONAL NOTEBOOK Rochester, N.H.; Birds Improve Sales Potential | False | By Christine Kukka | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/ideas-trends-making-sure-landscape-symbols-doesn-t-say-less-than-meets-eye.html | Ideas & Trends; Making Sure a Landscape of Symbols Doesn't Say Less Than Meets the Eye | False | By Trish Hall | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-nation-symbolic-justice-capturing-an-era-s-racial-conflicts-and-ironies.html | THE NATION: Symbolic Justice; Capturing an Era's Racial Conflicts And Ironies | False | By Robin Toner | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/in-the-region-westchester-and-connecticut-company-moveins-pick-up.html | In the Region: Westchester and Connecticut; Company Move-Ins Pick Up the Market | False | By Joseph P. Griffith | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-945591.html | How MTV Plays Around the World | False | By Daisann McLane | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/maureen-moran-executive-weds.html | Maureen Moran, Executive, Weds | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/c-correction-415891.html | CORRECTION | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/focus-california-s-tax-revolt-faces-challenge.html | FOCUS; California's Tax 'Revolt' Faces Challenge | False | By Morris Newman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/if-you-re-thinking-of-living-in-tuckahoe.html | If You're Thinking of Living in Tuckahoe | False | By Mary McAleer Vizard | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/l-other-views-on-medical-waste-253891.html | Other Views on Medical Waste | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-fiction-903091.html | IN SHORT: FICTION | False | By Jill Gerston | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/anne-patterson-lawyer-marries.html | Anne Patterson, Lawyer, Marries | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/food-fruit-desserts-making-use-of-freshness.html | FOOD; Fruit Desserts: Making Use of Freshness | False | By Moira Hodgson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/film-white-dog-is-set-loose-at-last.html | FILM; 'White Dog' Is Set Loose at Last | False | By Lisa Katzman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/l-jungle-fever-try-reversing-the-genders-958791.html | 'JUNGLE FEVER'; Try Reversing the Genders | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/why-were-we-not-afraid.html | 'Why Were We Not Afraid?' | False | By Adam B. Ulam | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/l-air-travel-153191.html | Air Travel | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/james-pie-parochial-school-advocate-dies-at-69.html | James Pie, Parochial-School Advocate, Dies at 69 | False | By Marvine Howe | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/5-agencies-adapt-to-abortion-ruling.html | 5 Agencies Adapt to Abortion Ruling | False | By Mary Raffalli | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/holly-dunn-environmentalist-wed-in-cape-cod.html | Holly Dunn, Environmentalist, Wed in Cape Cod | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-occident-prone-in-poland.html | How MTV Plays Around the World; Occident Prone In Poland | False | By Stephen Engelberg | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/scandal-reveals-holes-in-rules-for-foreign-banks.html | Scandal Reveals Holes in Rules for Foreign Banks | False | By Jeff Gerth | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/a-burst-of-sunshine.html | A Burst of Sunshine | False | Lewis Grossberger | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-people-tennis-trying-to-regain-fame.html | Sports People: Tennis; Trying to Regain Fame | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/headliners-settling-down.html | Headliners; Settling Down | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/film-ruby-keeler-still-moves-to-a-berkeley-beat.html | FILM; Ruby Keeler Still Moves to a Berkeley Beat | False | By Jennifer Dunning | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/far-from-the-pole-peary's-own-island.html | Far From the Pole, Peary's Own Island | False | By Wayne Curtis | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/jean-elizabeth-poor-lynch-to-wed-ordway-partridge-burden-in-october.html | Jean Elizabeth Poor Lynch to Wed Ordway Partridge Burden in October | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/in-the-region-new-jersey-recent-sales-954591.html | In the Region: New Jersey; Recent Sales | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-york-cost-cutting-idea-city-jobs-outside-workers.html | New York Cost-Cutting Idea: City Jobs, Outside Workers | False | By Sarah Bartlett | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/all-about-blood-banks-a-multibillion-dollar-business-in-a-nonprofit-world.html | All About/Blood Banks; A Multibillion-Dollar Business in a Nonprofit World | False | By Kathleen M. Berry | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/l-traffic-the-great-inhibitor-016691.html | Traffic, the Great Inhibitor | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-946391.html | How MTV Plays Around the World | False | By Peter Nichols | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/headliners-jump-ball.html | Headliners; Jump Ball | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/ms-korn-to-wed-s-a-nachmanoff.html | Ms. Korn to Wed S. A. Nachmanoff | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/campus-life-houston-commuter-school-closes-the-doors-of-its-last-dorm.html | Campus Life: Houston; Commuter School Closes the Doors Of Its Last Dorm | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/the-toughening-of-scout-troop-100.html | The Toughening of Scout Troop 100 | False | By Richard D. Lyons | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/at-the-rockefellers-rain-is-no-damper.html | At the Rockefellers', Rain Is No Damper | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/bridge-743791.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-the-litter-that-looks-like-money.html | The Region; The Litter That Looks Like Money | False | By James Barron | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/l-how-schools-resemble-soviet-factories-409391.html | How Schools Resemble Soviet Factories | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/pop-view-as-mtv-turns-10-pop-goes-the-world.html | POP VIEW; As MTV Turns 10, Pop Goes the World | False | By Jon Pareles | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-968591.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/wall-street-ignore-foreign-stocks-at-your-peril.html | Wall Street; Ignore Foreign Stocks at Your Peril | False | By Diana B. Henriques | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-in-yugoslavia-yugoslavia-tense-as-its-peace-talks-reach-stalemate.html | CONFLICT IN YUGOSLAVIA; YUGOSLAVIA TENSE AS ITS PEACE TALKS REACH STALEMATE | False | By Stephen Engelberg | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/tennis-for-becker-stich-a-few-common-factors.html | Tennis; For Becker-Stich, a Few Common Factors | False | By Robin Finn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/thomas-s-journey-on-path-of-self-help.html | Thomas's Journey on Path of Self-Help | False | By Neil A. Lewis | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/leslie-m-arndt-to-marry-in-fall.html | Leslie M. Arndt To Marry in Fall | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-for-everybody-s-sake-push-those-fledglings-out-of-the-nest-260091.html | For Everybody's Sake, Push Those Fledglings Out of the Nest | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-969391.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/stephen-hitchner-jr-of-urban-institute-is-dead-at-age-46.html | Stephen Hitchner Jr. of Urban Institute Is Dead at Age 46 | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/stalins-bloody-nose.html | Stalin's Bloody Nose | False | By John Eisenhower | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-nusbaum-plans-to-marry.html | Miss Nusbaum Plans to Marry | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-nation-symbolic-justice-a-remade-court-shifts-the-fulcrums-of-power.html | The Nation: Symbolic Justice; A Remade Court Shifts The Fulcrums of Power | False | By Linda Greenhouse | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-senate-can-do-more-on-court-nominations-a-law-of-vengeance-024791.html | Senate Can Do More on Court Nominations; A Law of Vengeance | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/backtalk-is-pro-wrestling-down-for-the-count.html | Backtalk; Is Pro Wrestling Down for the Count? | False | By Irvin Muchnick | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/they-love-peace-and-guns.html | They Love Peace and Guns | False | By Jon Swain | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/the-view-from-long-island-sound-for-the-coast-guard-this-is-the.html | THE VIEW FROM: LONG ISLAND SOUND; For the Coast Guard, This Is the Busiest Holiday Weekend | False | By Lynne Ames | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/thump-on-porch-milkman-returns.html | Thump on Porch: Milkman Returns | False | By Jay Romano | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/postings-soho-renovation-a-business-pied-a-terre.html | Postings: SoHo Renovation; A Business Pied-a-Terre | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/sukey-timpson-engaged-to-wed.html | Sukey Timpson Engaged to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/julie-danos-is-married.html | Julie Danos Is Married | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-long-word-competition-stretches-on-027191.html | Long-Word Competition Stretches On | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/ideas-trends-just-how-bad-is-the-air-over-kuwait.html | Ideas & Trends; Just How Bad Is the Air Over Kuwait? | False | By Matthew L. Wald | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/bradley-k-richards-weds-ms-kissick.html | Bradley K. Richards Weds Ms. Kissick | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/l-jungle-fever-myths-perpetuated-956091.html | 'JUNGLE FEVER'; Myths Perpetuated | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/parents-obtaining-early-help-with-down-syndrome.html | Parents Obtaining Early Help With Down Syndrome | False | By Roberta Hershenson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/world-markets-the-french-market-as-a-temptress.html | World Markets; The French Market as a Temptress | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-947191.html | How MTV Plays Around the World | False | By David E. Sanger | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/how-many-in-the-bed.html | How Many in the Bed? | False | By Anne Tolstoi Wallach | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/strikeouts-and-psychouts.html | Strikeouts and Psych-Outs | False | By Loren Feldman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/food-the-neverfail-cake.html | Food; The Never-Fail Cake | False | BY Michael Frank | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-909991.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-menu-offers-a-united-nations-of-dishes.html | DINING OUT; Menu Offers a United Nations of Dishes | False | By Valerie Sinclair | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/fight-brews-over-publicaccess-tv.html | Fight Brews Over Public-Access TV | False | By Anne C. Fullam | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/deposits-in-britain.html | Deposits in Britain | False | By Steven Prokesch | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/campus-life-maryland-a-college-s-roots-students-to-use-an-english-manor.html | Campus Life: Maryland; A College's Roots: Students to Use An English Manor | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/abby-p-warner-manager-to-wed.html | Abby P. Warner, Manager, to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/headliners-for-computers-call-david-and-goliath-inc.html | Headliners; For Computers, Call David and Goliath, Inc. | False | By John Markoff | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/nina-rohdin-is-married.html | Nina Rohdin Is Married | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/on-language-there-s-no-wearware.html | On Language; There's No Wearware | False | BY William Safire | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/wall-street-emerson-radio-clears-up-the-court-calendar.html | Wall Street; Emerson Radio Clears Up the Court Calendar | False | By Diana B. Henriques | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/sunday-view-the-virtues-and-pitfalls-of-telling-no-stories.html | SUNDAY VIEW; The Virtues and Pitfalls of Telling No Stories | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/kimberlee-scott-to-wed-charles-cory.html | Kimberlee Scott to Wed Charles Cory | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-a-painter-builds-with-his-color-to-depict-what-he-knows-best.html | ART; A Painter Builds With His Color To Depict What He Knows Best | False | By William Zimmer | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-hargrove-in-mcnamara-out-in-cleveland.html | Baseball; Hargrove In, McNamara Out in Cleveland | False | AP | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/l-why-so-many-children-need-extra-help-160491.html | Why So Many Children Need Extra Help | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/technology-push-m-for-mayo-sales-pitch-included.html | Technology; Push 'M' for Mayo, Sales Pitch Included | False | By Clifford J. Levy | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-consolino-to-wed-w-h-murphy.html | Miss Consolino to Wed W. H. Murphy | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-law-offers-health-care-to-poor.html | New Law Offers Health Care to Poor | False | By Sandra Friedland | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/among-the-clouds-handicapped-find-freedom.html | Among the Clouds, Handicapped Find Freedom | False | By Fredda Sacharow | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/news-summary-584791.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/tennis-graf-reclaims-her-grit-and-title.html | Tennis; Graf Reclaims Her Grit and Title | False | By Robin Finn | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/mourning-becomes-vera.html | Mourning Becomes Vera | False | By Frederick Busch | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/state-enforcing-rules-against-roadside-ads.html | State Enforcing Rules Against Roadside Ads | False | By Lois Raimondo | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/in-the-nation-for-whom-the-bell-tolls.html | In the Nation; For Whom the Bell Tolls | False | By Tom Wicker | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/is-nitburg-burning.html | Is Nitburg Burning? | False | By Janet Kaye | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-jacobson-student-to-wed.html | Miss Jacobson, Student, to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/what-was-it-about-amos-n-andy.html | What Was It About 'Amos 'n' Andy'? | False | By Mel Watkins | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/brave-new-cruelty-free-world.html | Brave, New 'Cruelty Free' World | False | By Anne Matthews | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/laura-b-carson-wed-in-chicago.html | Laura B. Carson Wed in Chicago | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/agency-cited-for-poor-leadership.html | Agency Cited for Poor Leadership | False | AP | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/northampton-journal-here-s-where-it-began-for-four-ninja-turtles.html | Northampton Journal; Here's Where It Began For Four Ninja Turtles | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/in-note-to-soviets-bush-urges-accord-on-strategic-arms.html | IN NOTE TO SOVIETS, BUSH URGES ACCORD ON STRATEGIC ARMS | False | By Robert Pear | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/mandela-group-votes-to-retain-curbs.html | Mandela Group Votes to Retain Curbs | False | By Christopher S. Wren | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/postings-exurban-conversion-columbia-condos.html | Postings: Exurban Conversion; Columbia Condos | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/tech-notes-in-search-of-leadless-water.html | Tech Notes; In Search of Leadless Water | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/forum-productivity-and-the-white-collar.html | FORUM; Productivity and the White Collar | False | By P. Ranganath Nayak | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-still-growing-after-53-years.html | Making a Difference; Still Growing After 53 Years | False | By Isadore Barmash | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-908091.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/monica-mary-sciales-to-wed-william-a-furrelle.html | Monica Mary Sciales to Wed William A. Furrelle | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/gardening-vinca-climbs-on-the-botanical-hit-parade.html | GARDENING; Vinca Climbs on the Botanical Hit Parade | False | By Joan Lee Faust | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/northeast-notebook-yardley-pa-an-exception-to-the-slump.html | Northeast Notebook: Yardley, Pa.; An Exception To the Slump | False | By Tom Lowry | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/karen-akers-co-head-for-guild-hall.html | Karen Akers & Co. Head for Guild Hall | False | By Alvin Klein | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-another-look-at-skin-of-our-teeth.html | THEATER; Another Look at 'Skin of Our Teeth' | False | By Alvin Klein | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/eastern-europe-s-leaders-in-bind-as-economic-reform-stirs-anger.html | Eastern Europe's Leaders in Bind As Economic Reform Stirs Anger | False | By Steven Greenhouse | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/december-bridal-for-kerry-decker.html | December Bridal For Kerry Decker | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/fewer-people-attending-classes-on-giving-cpr.html | Fewer People Attending Classes on Giving CPR | False | By Bea Tusiani | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/classical-music-another-turn-in-previn-s-career-to-new-york.html | CLASSICAL MUSIC; Another Turn in Previn's Career, To New York | False | By James R. Oestreich | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-fiction-899891.html | IN SHORT: FICTION | False | By Michael Anderson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/c-corrections-990791.html | Corrections | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/best-sellers-july-7-1991.html | BEST SELLERS: July 7, 1991 | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-970791.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/c-corrections-987791.html | Corrections | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/l-without-her-permission-920891.html | Without Her Permission | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/man-held-in-robbery-of-assistant-prosecutor.html | Man Held in Robbery of Assistant Prosecutor | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/l-other-views-on-medical-waste-251191.html | Other Views On Medical Waste | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/ellen-miller-to-marry-rupert-gavin-in-september.html | Ellen Miller to Marry Rupert Gavin in September | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-in-new-york-city-a-budget-of-dreams-deferred.html | The Region; In New York City, a Budget Of Dreams Deferred | False | By Todd S. Purdum | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/forum-make-those-assets-reflect-reality.html | FORUM; Make Those Assets Reflect Reality | False | By Lawrence J. White | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/paperback-best-sellers-july-7-1991.html | PAPERBACK BEST SELLERS: July 7, 1991 | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/some-chores-for-hot-days.html | Some Chores For Hot Days | False | By Anne Raver | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/television-poets-can-t-beat-tv-so-they-join-it.html | TELEVISION; Poets Can't Beat TV, So They Join It | False | By Karen Schoemer | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-worlds-most-famous-face.html | The World's Most Famous Face | False | By Dave Anderson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-charting-the-migration-of-puerto-ricans-and-their-resilience.html | ART; Charting the Migration of Puerto Ricans, and Their Resilience | False | By Vivien Raynor | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/determined-noble-or-naive-dolls-of-japan-at-bruce-museum.html | Determined, Noble or Naive: Dolls of Japan at Bruce Museum | False | By Bess Liebenson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/susan-martin-is-married.html | Susan Martin is Married | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-in-mexico-a-video-veto.html | How MTV Plays Around the World; In Mexico, A Video Veto | False | By Adrienne Bard | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/coins.html | Coins | False | By Jed Stevenson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/dance-the-royals-dancerdirector.html | DANCE; The Royal's Dancer-Director | True | By Marilyn Hunt | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/l-outside-the-israeli-mainstream-919691.html | Outside the Israeli Mainstream? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/football-notebook-jail-time-must-come-before-playing-time-for-rams-troubled.html | FOOTBALL NOTEBOOK; Jail Time Must Come Before Playing Time for Rams' Troubled Perry | False | By Timothy W. Smith | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/ms-dahl-weds-michael-bianchi.html | Ms. Dahl Weds Michael Bianchi | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/l-judicate-on-when-to-disclose-412391.html | Judicate on When to Disclose | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/edges-fray-on-volvo-s-brave-new-humanistic-world.html | Edges Fray on Volvo's Brave New Humanistic World | False | By Steven Prokesch | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/l-how-short-is-too-short-929491.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/israel-not-budging-on-settlement-expansion.html | Israel Not Budging on Settlement Expansion | False | By Joel Brinkley | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/expanding-a-poconos-social-experiment.html | Expanding a Poconos 'Social Experiment' | False | By Tom Lowry | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-heins-to-marry-russell-brownback-3d.html | Miss Heins to Marry Russell Brownback 3d | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/about-men-forgiveness.html | About Men; Forgiveness | False | BY Peter D. Baird | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/q-and-a-736991.html | Q And A | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-943991.html | How MTV Plays Around the World | False | By Elizabeth Heilman Brooke | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/at-home-in-tuscany.html | At Home in Tuscany | False | By Susan Rowland | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/travel-advisory-israel-s-625-mile-trail-for-hikers.html | Travel Advisory; Israel's 625-Mile Trail for Hikers | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/forum-even-b-schoolers-say-it-s-a-bummer.html | FORUM; Even B-Schoolers Say It's a Bummer | False | By Jeff Madrick | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/connecticut-guide-769591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/sunday-menu-moroccan-style-turkey.html | Sunday Menu; Moroccan-Style Turkey | False | By Marian Burros | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-spicy-seafood-and-pasta-in-purchase.html | DINING OUT; Spicy Seafood and Pasta in Purchase | False | By M. H. Reed | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/mine-hill-journal-council-members-pay-goes-to-save-beach.html | MINE HILL JOURNAL; Council Members' Pay Goes to Save Beach | False | By Carlotta Gulvas Swarden | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/soccer-surprising-americans-advance-to-cup-final-against-honduras.html | SOCCER; Surprising Americans Advance To Cup Final Against Honduras | False | By Samantha Stevenson, | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/l-noting-with-pleasure-924291.html | Noting With Pleasure | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-long-word-competition-stretches-on-025591.html | Long-Word Competition Stretches On | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/l-spas-155891.html | Spas | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/increasing-sales-taxes-a-favored-fallback.html | Increasing Sales Taxes A Favored Fallback | False | By John Rather | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/sunday-dinner-cheap-but-not-compromising-on-quality.html | Sunday Dinner; Cheap But Not Compromising on Quality | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/yesterdays-fun-and-todays-music-fill-venerable-park.html | Yesterday's Fun and Today's Music Fill Venerable Park | False | By Nicole Wise | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-forger-and-the-fuhrer.html | The Forger and the Fuhrer | False | By Walter Goodman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/westchester-guide-934591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/c-corrections-989391.html | Corrections | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/september-bridal-for-miss-goldsmith.html | September Bridal for Miss Goldsmith | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-senate-can-do-more-on-court-nominations-overruling-precedents-023991.html | Senate Can Do More On Court Nominations; Overruling Precedents | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/the-birth-of-mostly-mozart-as-one-founder-remembers-it.html | The Birth of Mostly Mozart, as One Founder Remembers It | True | By William W. Lockwood Jr. | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/state-is-trying-to-protect-its-endangered-species.html | State Is Trying to Protect Its Endangered Species | False | By Robert A. Hamilton | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/laura-everett-weds-james-w-stanley.html | Laura Everett Weds James W. Stanley | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dance-putting-inventiveness-into-motion.html | DANCE; Putting Inventiveness Into Motion | False | By Barbara Gilford | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/data-update.html | Data Update | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/managing-germanys-environmental-push.html | Managing; Germany's Environmental Push | False | By Ferdinand Protzman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/mildred-dunnock-90-acclaimed-as-broadway-s-first-mrs-loman.html | Mildred Dunnock, 90, Acclaimed As Broadway's First Mrs. Loman | False | By Eric Pace | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/wine-tasting-new-vintages-from-spanish-wineries.html | WINE; Tasting New Vintages From Spanish Wineries | False | By Geoff Kalish | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/classical-view-dicey-times-in-moscow-and-berlin.html | CLASSICAL VIEW; Dicey Times In Moscow And Berlin | False | By John Rockwell | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-seidel-wed-to-t-s-douglas.html | Miss Seidel Wed To T. S. Douglas | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/howard-nemerov-poet-laureate-and-pulitzer-recipient-dies-at-71.html | Howard Nemerov, Poet Laureate and Pulitzer Recipient, Dies at 71 | False | By Eric Pace | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/m-r-manley-to-wed-linda-schechter.html | M. R. Manley to Wed Linda Schechter | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/telling-the-story-of-ethiopian-jews.html | Telling the Story of Ethiopian Jews | False | By Roberta Hershenson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/us-shark-permits-split-anglers-into-2-camps.html | U.S. Shark Permits Split Anglers Into 2 Camps | False | By Richard Weissmann | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/prosperity-born-of-pain.html | Prosperity Born of Pain | False | By Jonathan Kandell | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/currency-dollar-rises-against-yen.html | CURRENCY; Dollar Rises Against Yen | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/l-jungle-fever-bigotry-of-another-hue-957991.html | 'JUNGLE FEVER'; Bigotry Of Another Hue | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/home-clinic-organizing-the-garage.html | HOME CLINIC; Organizing the Garage | False | By John Warde | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/helping-teen-agers-be-health-advisers.html | Helping Teen-Agers Be Health Advisers | False | By Merri Rosenberg | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-world-why-la-dolce-vita-is-easy-for-europeans.html | The World; Why La Dolce Vita Is Easy for Europeans . . . | False | By Alan Riding | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-long-word-competition-stretches-on-026391.html | Long-Word Competition Stretches On | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/style-makers-howard-davis-shoe-designer.html | Style Makers; Howard Davis, Shoe Designer | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/live-and-lively-from-lincoln-center.html | Live and Lively From Lincoln Center | False | By Deborah Hofmann | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/c-corrections-988591.html | Corrections | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/on-the-street-get-wet-then-squeal.html | On the Street; Get Wet, Then Squeal | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/crime-817591.html | CRIME | False | By Marilyn Stasio | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/bert-s-harmon-lawyer-85.html | Bert S. Harmon, Lawyer, 85 | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/carsten-sierck-law-student-to-wed.html | Carsten Sierck, Law Student, to Wed | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/westchester-put-in-legal-confusion.html | WESTCHESTER PUT IN LEGAL CONFUSION | False | By James Feron | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-johnson-marries-kenneth-selden.html | Miss Johnson Marries Kenneth Selden | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/with-a-crack-wood-makes-a-baseball-comeback.html | With a Crack, Wood Makes a Baseball Comeback | False | By Eric N. Berg | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/put-a-period-on-start-now.html | Put a Period on Start, Now | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-a-new-home-for-a-creative-executive.html | Making a Difference; A New Home For a Creative Executive | False | By Stuart Elliott | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/music-preservation-band-and-ragtime-too.html | MUSIC; Preservation Band and Ragtime, Too | False | By Rena Fruchter | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/camera.html | Camera | False | By John Durniak | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/savoring-maine-s-unspoiled-nature.html | Savoring Maine's Unspoiled Nature | False | By Robert Andersen | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/lauren-heifetz-is-engaged-to-wed-brian-caesar.html | Lauren Heifetz Is Engaged to Wed Brian Caesar | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-944791.html | How MTV Plays Around the World | False | By Paul Taylor | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/us/washington-at-work-senator-faces-a-war-on-two-fronts.html | Washington at Work; Senator Faces a War on Two Fronts | False | By By Adam Clymer | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-brief-634591.html | RECORD BRIEF | False | By Peter Watrous | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/nibbled-to-death-in-the-amazon.html | Nibbled to Death in the Amazon | False | By Ed Weiner | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/commercial-property-retail-condominiums-for-premier-locations-price-commensurate.html | Commercial Property: Retail Condominiums; For the Premier Locations, The Price Is Commensurate | False | By David W. Dunlap | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-review-cutting-mustard-in-the-bleachers.html | THEATER REVIEW; Cutting Mustard In the Bleachers | False | By Leah D. Frank | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/a-new-look-at-accessory-apartments.html | A New Look at Accessory Apartments | False | By Mary McAleer Vizard | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-yugoslavia-separatists-europe-indirectly-reinforce-unity-yugoslavia.html | CONFLICT IN YUGOSLAVIA; Separatists in Europe Indirectly Reinforce Unity in Yugoslavia | False | By Alan Riding | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/results-plus-666591.html | Results Plus | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/northeast-notebook-boston-waterfront-site-for-new-court.html | Northeast Notebook: Boston; Waterfront Site For New Court | False | By Susan Diesenhouse | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/news/sunday-outing-on-si-rattlers-sharks-otters-etc.html | Sunday Outing; On S.I., Rattlers, Sharks, Otters, etc. | False | By Richard D. Lyons | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/style-makers-new-renaissance-fashionintoart-designers.html | Style Makers; New Renaissance, Fashion-Into-Art Designers | True | By Nicole Swengley | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/brother-in-lawford.html | 'Brother-in-Lawford' | False | By Robert Sklar | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/latin-rhythms-at-lincoln-center.html | Latin Rhythms At Lincoln Center | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/sarah-klemmer-to-marry-in-fall.html | Sarah Klemmer To Marry in Fall | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/l-weight-loss-in-rowing-018291.html | Weight Loss In Rowing | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-van-ingen-plans-to-marry.html | Miss Van Ingen Plans to Marry | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/metro-dateline-woman-found-dead-floating-in-a-lake.html | METRO DATELINE; Woman Found Dead Floating in a Lake | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-devil-s-mouthpiece.html | The Devil's Mouthpiece | False | By Arnold Beichman | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/magazine-gives-a-voice-to-children.html | Magazine Gives a Voice to Children | False | By Carolyn Battista | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/gang-investigated-in-tourist-slaying.html | Gang Investigated in Tourist Slaying | False | By Robert D. McFadden | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/about-long-island-keeping-alive-harry-chapin-s-legacy.html | ABOUT LONG ISLAND; Keeping Alive Harry Chapin's Legacy | False | By Diane Ketcham | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-review-not-only-patriotic-but-timely-as-well.html | ART REVIEW; Not Only Patriotic, but Timely as Well | False | By Phyllis Braff | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/janis-gottfried-is-engaged.html | Janis Gottfried Is Engaged | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/cruise-night-runaround-sue-is-still-a-hit.html | Cruise Night; 'Runaround Sue' Is Still a Hit | False | By Jackie Fitzpatrick | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/cynthia-m-azoy-banker-engaged.html | Cynthia M. Azoy, Banker, Engaged | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/theater/sunday-view-for-othello-the-fault-lies-in-the-stars.html | SUNDAY VIEW; For 'Othello,' the Fault Lies in the Stars | False | By David Richards | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/basketball-ewing-issues-statement-but-big-questions-remain.html | Basketball; Ewing Issues Statement, But Big Questions Remain | False | By Thomas George | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/veterans-are-basking-in-a-glow-of-patriotism.html | Veterans Are Basking In a Glow of Patriotism | False | By Peggy McCarthy | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/none-of-an-employer-s-business.html | None of an Employer's Business | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/l-landmarking-018791.html | Landmarking | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/headliners-noblesse-obliged.html | Headliners; Noblesse Obliged? | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/l-senate-can-do-more-on-court-nominations-022091.html | Senate Can Do More on Court Nominations | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/l-why-so-many-children-need-extra-help-158291.html | Why So Many Children Need Extra Help | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-fernandez-moving-up-looks-over-shoulder.html | Baseball; Fernandez, Moving Up, Looks Over Shoulder | False | By Joe Sexton | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/art-vox-populi.html | ART; VOX POPULI | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/quotation-of-the-day-985091.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-of-the-times-credo-of-sports-agents-manipulate-for-money.html | Sports of The Times; Credo of Sports Agents: Manipulate for Money | False | By Dave Anderson | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/miss-james-to-wed-burton-mchugh-jr.html | Miss James to Wed Burton McHugh Jr. | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/mutual-funds-watch-out-for-overlapping-funds.html | Mutual Funds; Watch Out for Overlapping Funds | False | By Carole Gould | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/no-headline-575891.html | No Headline | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/birds-find-sanctuary-at-yonkers-school.html | Birds Find Sanctuary at Yonkers School | False | By Ina Aronow | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/style/mary-fernandez-to-wed-adam-louis-buchsbaum.html | Mary Fernandez to Wed Adam Louis Buchsbaum | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-showdown-in-the-gas-patch.html | Making a Difference; Showdown in the Gas Patch | False | By Thomas C. Hayes | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/realestate/postings-3-year-wait-for-approval-syosset-getting-a-shopping-center.html | Postings: 3-Year Wait for Approval; Syosset Getting a Shopping Center | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/l-salk-institute-rare-commodity-artistic-greatness-961791.html | SALK INSTITUTE; Rare Commodity: Artistic Greatness | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/topics-of-the-times-south-africa-bans-the-bomb.html | Topics of The Times; South Africa Bans the Bomb | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/books/l-graham-greene-s-sinners-923491.html | Graham Greene's Sinners | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/what-s-doing-in-portland.html | What's Doing In; Portland | False | By Cynthia Hacinli | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-leary-s-latest-loss-his-job.html | Baseball; Leary's Latest Loss: His Job | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/l-ms-playboy-933291.html | MS. PLAYBOY | False | | 1991-07-24 | TX 3-103746 | | |
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/topics-of-the-times-reclaiming-fifth-avenue.html | Topics of The Times; Reclaiming Fifth Avenue | False | | 1991-07-24 | TX 3-103746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-07 | 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/nation-doctors-become-more-specialized-numerous-turf-wars-erupt-over-body-parts.html | The Nation; As Doctors Become More Specialized, and Numerous, Turf Wars Erupt Over Body Parts | False | By Erik Eckholm | 1991-07-24 | TX 3-103746 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-a-steroid-message-in-toys-impressionable-wrestling-fans.html | SIDELINES; A STEROID MESSAGE IN TOYS?; Impressionable Wrestling Fans Versus Profits | False | By Harvey Arston | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-reducing-the-risk-of-death-by-asteroid-257091.html | Reducing the Risk of Death by Asteroid | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/expunge-the-lookout-list-paranoia.html | Expunge the 'Lookout List' Paranoia | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/new-york-s-tough-pigeons-fight-predators-for-survival.html | New York's Tough Pigeons Fight Predators for Survival | False | By Natalie Angier | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/obituaries/lester-d-supiro-69-engineer-and-inventor.html | Lester D. Supiro, 69, Engineer and Inventor | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/teacher-labor-group-rejects-national-tests-for-students.html | Teacher Labor Group Rejects National Tests for Students | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-enquirer-finds-readers-but-not-elvis-in-britain.html | THE MEDIA BUSINESS; Enquirer Finds Readers (but Not Elvis) in Britain | False | By Suzanne Cassidy | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/for-the-plo-a-string-of-setbacks.html | For the P.L.O., a String of Setbacks | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/IHT-meese-calls-inquiry-on-hostage-release-congresss-frolic.html | Meese Calls Inquiry On Hostage Release Congress's 'Frolic' | False | By Paul F. Horvitz, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/rowing-penn-gets-only-us-victory-at-henley.html | ROWING; Penn Gets Only U.S. Victory at Henley | False | By Norman Hildes-Heim, | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/brock-exploration-corp-reports-earnings-for-qtr-to-march-31.html | Brock Exploration Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/allwaste-inc-reports-earnings-for-qtr-to-may-31.html | Allwaste Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/panel-says-unneeded-rules-push-up-cost-of-us-housing.html | Panel Says Unneeded Rules Push Up Cost of U.S. Housing | False | By Jason Deparle | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-neuharth-tries-a-new-shot-at-rocking-journalism.html | THE MEDIA BUSINESS; Neuharth Tries a New Shot at Rocking Journalism | False | By Alex S. Jones | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/IHT-graf-regains-championship-and-with-it-selfrespect.html | Graf Regains Championship And With It Self-Respect | False | by Nick Sout, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/blood-center-s-painful-job-telling-donors-test-results.html | Blood Center's Painful Job: Telling Donors Test Results | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/jodi-goldhand-a-lawyer-wed.html | Jodi Goldhand, A Lawyer, Wed | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/IHT-big-serve-bigger-backhand-lead-to-upset-in-straight-sets-stich.html | Big Serve, Bigger Backhand Lead to Upset in Straight Sets : Stich Defeats Becker in Final At Wimbledon | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-15.html | Castle & Cooke Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/connecticut-state-workers-ordered-back.html | Connecticut State Workers Ordered Back | False | By Kirk Johnson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-scott-s-career-may-be-over.html | BASEBALL; Scott's Career May Be Over | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-ad-scene-when-agencies-and-clients-produce-the-tv-programs.html | THE MEDIA BUSINESS: AD SCENE; When Agencies and Clients Produce the TV Programs | False | By Randall Rothenberg | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/a-french-connection-helps-tourists.html | A French Connection Helps Tourists | False | By James Barron | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/chronicle-476591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/worldbusiness/IHT-restructuring-is-pledged-for-hong-kong-exchange.html | Restructuring Is Pledged For Hong Kong Exchange | False | , International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/market-place-signs-of-a-weak-housing-rebound.html | Market Place; Signs of a Weak Housing Rebound | False | By Floyd Norris | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/rangers-franco-cleared-for-all-star-game-trip.html | Rangers' Franco Cleared For All-Star Game Trip | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/results-plus-550891.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/c-corrections-261491.html | Corrections | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/southern-public-service-co-reports-earnings-for-12mos-to-may-31.html | Southern Public Service Co. reports earnings for 12mos to May 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/late-docking-of-a-prison-barge-saves-cash-but-cells-are-needed.html | Late Docking of a Prison Barge Saves Cash, but Cells Are Needed | False | By Selwyn Raab | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/quotations-of-the-day-581891.html | Quotations of the Day | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/shift-reported-by-mcdonnell.html | Shift Reported By McDonnell | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/arab-nations-put-off-talks-to-create-kuwait-force.html | Arab Nations Put Off Talks to Create Kuwait Force | False | By Alan Cowell | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/astrex-inc-reports-earnings-for-year-to-march-31.html | Astrex Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/yugoslavs-agree-to-a-compromise-on-border-posts.html | YUGOSLAVS AGREE TO A COMPROMISE ON BORDER POSTS | False | By John Tagliabue | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/third-world-embracing-reforms-to-encourage-economic-growth.html | Third World Embracing Reforms To Encourage Economic Growth | False | By Sylvia Nasar | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-soviet-republics-are-coming-into-their-own-from-the-bottom-up-712891.html | Soviet Republics Are Coming Into Their Own; From the Bottom Up | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/discount-corp-of-ny-reports-earnings-for-qtr-to-june-30.html | Discount Corp. of N.Y. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/sherry-bernstein-wed-to-stephen-d-lelewer.html | Sherry Bernstein Wed To Stephen D. Lelewer | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/question-box.html | Question Box | False | By Ray Corio | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/s-carolina-is-said-to-bid-for-wenzel.html | S. Carolina Is Said To Bid for Wenzel | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/pro-coal-ad-campaign-disputes-warming-idea.html | Pro-Coal Ad Campaign Disputes Warming Idea | False | By Matthew L. Wald | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/city-national-corp-reports-earnings-for-qtr-to-june-30.html | City National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-consolidating-agencies-now-it-s-the-clients-turn.html | THE MEDIA BUSINESS: ADVERTISING; Consolidating Agencies: Now It's the Clients' Turn | False | By Stuart Elliott | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/new-retail-concepts-inc-reports-earnings-for-year-to-march-31.html | New Retail Concepts Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/arts/review-music-tanglewood-opens-with-a-bow-to-bernstein.html | Review/Music; Tanglewood Opens With a Bow to Bernstein | False | By James R. Oestreich | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-dueling-soccer-data-getting-in-their-free-kicks.html | SIDELINES: DUELING SOCCER DATA; Getting In Their Free Kicks | False | By Harvey Arston | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/obituaries/w-j-hornibrook-74-chemist-and-manager.html | W. J. Hornibrook, 74, Chemist and Manager | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/challenger-international-ltd-reports-earnings-for-qtr-to-april-30.html | Challenger International Ltd. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/opec-output-higher-in-june.html | OPEC Output Higher in June | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/israelis-planning-to-stay-in-south-lebanese-zone.html | Israelis Planning to Stay in South Lebanese Zone | False | By Joel Brinkley | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/un-arms-team-visits-iraqi-sites-for-2d-time.html | U.N. Arms Team Visits Iraqi Sites for 2d Time | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/as-libraries-face-cuts-supporters-plan-a-protest.html | As Libraries Face Cuts, Supporters Plan a Protest | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/economic-calendar.html | Economic Calendar | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/chronicle-719591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/sheepshead-bay-losing-its-old-salt-air.html | Sheepshead Bay Losing Its Old-Salt Air | False | By Andrew L. Yarrow | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/seven-oaks-international-reports-earnings-for-year-to-april-30.html | Seven Oaks International reports earnings for Year to April 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/deadline-in-a-plagiarism-case.html | Deadline in a Plagiarism Case | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-graduating-to-producing-a-little-game-for-the-big-men.html | SIDELINES: GRADUATING TO PRODUCING; A Little Game For the Big Men | False | By Harvey Arston | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/worldbusiness/IHT-ec-ministers-plan-push-for-deal-on-securities.html | EC Ministers Plan Push For Deal on Securities | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-more-than-a-parade-713691.html | More Than a Parade | False | | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/books/books-of-the-times-a-computer-program-decides-to-take-over.html | Books of The Times; A Computer Program Decides to Take Over | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/ismail-may-miss-argos-opener.html | Ismail May Miss Argos' Opener | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-scouts-founder-kept-god-out-of-movement-258991.html | Scouts Founder Kept God Out of Movement | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/optimistic-economists-vs-gloomy-executives.html | Optimistic Economists Vs. Gloomy Executives | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-another-in-columbus-crew-gets-to-discover-stadium.html | BASEBALL; Another in Columbus Crew Gets to Discover Stadium | False | By Filip Bondy | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/tennis-stich-upsets-becker-at-wimbledon.html | TENNIS; Stich Upsets Becker at Wimbledon | False | By Robin Finn | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-mets-are-in-there-pitching-and-creeping-up.html | BASEBALL; Mets Are in There Pitching and Creeping Up | False | By Joe Sexton | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/IHT-the-shadows-over-the-mediterranean.html | The Shadows Over the Mediterranean | False | By Giles Merritt, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-bollettieris-next-don-king-and-a-prodigy.html | SIDELINES: BOLLETTIERI'S NEXT?; Don King and a Prodigy | False | By Harvey Arston | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/IHT-walters-on-germans-eager-to-be-thought-good-europeans.html | Walters on Germans: Eager to Be Thought 'Good Europeans' | False | , International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/earth-technology-reports-earnings-for-qtr-to-may-31.html | Earth Technology reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/editorial-notebook-big-bands-bridge-a-gap.html | Editorial Notebook; Big Bands Bridge a Gap | False | By James Greenfield | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/worldbusiness/IHT-france-sees-problems-despite-price-gains.html | France Sees Problems Despite Price Gains | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/political-memo-d-amato-the-fighter-on-defensive.html | Political Memo; D'Amato, The Fighter, On Defensive | False | By Lindsey Gruson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/poland-outcapitalisms-america.html | Poland Outcapitalisms America | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/kremlin-calls-bush-s-words-on-an-arms-accord-useful.html | Kremlin Calls Bush's Words On an Arms Accord 'Useful' | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | Tab Products Co. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/news/review-television-shopping-as-the-point-and-the-prize.html | Review/Television; Shopping as the Point and the Prize | False | By John J. O'Connor | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-et-cetera-a-mets-honor-for-cleon-jones.html | SIDELINES: ET CETERA; A Mets Honor For Cleon Jones | False | By Harvey Arston | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/merrimac-industries-inc-reports-earnings-for-qtr-to-june-15.html | Merrimac Industries Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/metro-matters-dinkins-finds-a-key-to-the-city-is-togetherness.html | Metro Matters; Dinkins Finds A Key to the City Is Togetherness | False | By Sam Roberts | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/arts/fledgling-cartoonists-pin-hopes-on-an-increasingly-unlikely-break.html | Fledgling Cartoonists Pin Hopes On an Increasingly Unlikely Break | False | By Eric Asimov | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/news-summary-531191.html | News Summary | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/ms-mehlman-a-lawyer-weds.html | Ms. Mehlman, A Lawyer, Weds | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/jordanian-cancels-most-martial-law-rules.html | Jordanian Cancels Most Martial Law Rules | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/west-side-journal-cars-towed-403-owners-irate-403.html | West Side Journal; Cars Towed: 403. Owners Irate: 403. | False | By Jacques Steinberg | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/so-much-more-than-food-to-a-chef-s-dream.html | So Much More Than Food to a Chef's Dream | False | By Steven Greenhouse | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/south-africa-new-reality.html | South Africa: New Reality | False | By Christopher S. Wren | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/creative-computer-application-reports-earnings-for-qtr-to-may-31.html | Creative Computer Application reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/cycling-as-the-tour-de-france-heats-up-lemond-handles-rise-in-pressure.html | CYCLING; As the Tour de France Heats Up, LeMond Handles Rise in Pressure | False | By Samuel Abt | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/bridge-061191.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-home-brutal-home-catchers-bar-the-door.html | BASEBALL; Home, Brutal Home: Catchers Bar the Door | False | By Jack Curry | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/2d-florio-budget-is-study-in-survival.html | 2d Florio Budget Is Study in Survival | False | By Peter Kerr | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/dividend-meetings-036091.html | Dividend Meetings | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/deregulation-in-venezuela.html | Deregulation In Venezuela | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-baseball-luxury-a-solid-hit-by-a-homer-king-in-bridgeport.html | SIDELINES: BASEBALL LUXURY; A Solid Hit By a Homer King In Bridgeport | False | By Harvey Araton | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-adjusted-census-won-t-provide-fairness-714491.html | Adjusted Census Won't Provide Fairness | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-accounts-580091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/american-expertise-meets-harsh-reality-the-angolan-business-climate.html | American Expertise Meets Harsh Reality: The Angolan Business Climate | False | By Kenneth B. Noble | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-people-579691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/hoosiers-glimpse-a-bit-of-byzantium.html | Hoosiers Glimpse a Bit of Byzantium | False | By Isabel Wilkerson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/astrakhan-journal-hotel-for-young-lovers-perestroika-turns-pale.html | Astrakhan Journal; Hotel for Young Lovers? Perestroika Turns Pale | False | By Francis X. Clines | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/arms-inspections-anytime-anywhere.html | Arms Inspections, Anytime Anywhere | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/horse-racing-all-is-lost-on-weekend-for-2-ex-juvenile-champions.html | HORSE RACING; All Is Lost on Weekend for 2 Ex-Juvenile Champions | False | By Joseph Durso | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-perfect-for-6-no-hitter-for-7-ryan-almost-does-it-again.html | BASEBALL; Perfect for 6, No-Hitter for 7, Ryan Almost Does It Again | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-chimpanzee-case-reinforced-critics-of-wealthy-corporations-259791.html | Chimpanzee Case Reinforced Critics of Wealthy Corporations | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/50-years-later-flying-tigers-are-given-veterans-benefits.html | 50 Years Later, Flying Tigers Are Given Veterans' Benefits | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/at-a-border-town-an-uneasy-calm.html | At a Border Town, an Uneasy Calm | False | By Henry Kamm | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/slowgrowth-politics.html | Slow-Growth Politics | False | By Frank Levy and Richard J. Murnane | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/obituaries/leo-brown-dies-at-86-was-justice-in-queens.html | Leo Brown Dies at 86; Was Justice in Queens | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/new-york-seeks-long-term-approach-to-big-projects.html | New York Seeks Long-Term Approach to Big Projects | False | By Sarah Bartlett | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/hamptons-bancshares-reports-earnings-for-qtr-to-june-30.html | Hamptons Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/chronicle-720991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/senate-s-rule-for-its-anti-crime-bill-the-tougher-the-provision-the-better.html | Senate's Rule for Its Anti-Crime Bill: The Tougher the Provision, the Better | False | By Gwen Ifill | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/zale-corp-reports-earnings-for-year-to-march-31.html | Zale Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/l-soviet-republics-are-coming-into-their-own-256291.html | Soviet Republics Are Coming Into Their Own | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/obituaries/mildred-dunnock-90-originator-of-broadway-s-mrs-loman-dies.html | Mildred Dunnock, 90, Originator Of Broadway's Mrs. Loman, Dies | False | y ERIC PACE | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/essay-for-disunion-now.html | Essay; For Disunion Now | False | By William Safire | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/court-nominee-at-focus-of-debate-as-naacp-meets-in-houston.html | Court Nominee at Focus of Debate As N.A.A.C.P. Meets in Houston | False | By Roberto Suro | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sports-of-the-times-where-do-they-all-come-from.html | Sports of the Times; Where Do They All Come From? | False | By George Vecsey | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-april-30.html | Faradyne Electronics Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/put-rose-almost-in-the-hall-of-fame.html | Put Rose Almost in The Hall Of Fame | False | By James Reston Jr. | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/news/review-opera-long-delayed-munich-premiere-ubu-rex-from-penderecki.html | Review/Opera; Long-Delayed Munich Premiere: 'Ubu Rex' From Penderecki | False | By John Rockwell | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/american-voices-aiding-the-soviets-compassion-and-pragmatism-on-help-for-moscow.html | American Voices: Aiding the Soviets; Compassion and Pragmatism on Help for Moscow | False | By Felicity Barringer | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/style/jane-m-deluca-wed-in-brooklyn.html | Jane M. DeLuca Wed in Brooklyn | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/administration-faulting-states-over-increasing-costs-of-medicaid.html | Administration Faulting States Over Increasing Costs of Medicaid | False | By Robert Pear | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/virginia-leader-apologizes-for-remark-on-inquiry.html | Virginia Leader Apologizes for Remark on Inquiry | False | By B. Drummond Ayres Jr. | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/gray-skies-for-california-banks.html | Gray Skies for California Banks | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/economic-watch-putting-a-price-on-the-soviet-grand-bargain.html | Economic Watch; Putting a Price on the Soviet 'Grand Bargain' | False | By Peter Passell | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/movies/in-movies-a-formula-is-born-hitching-one-s-star-to-a-song.html | In Movies, a Formula Is Born: Hitching One's Star to a Song | False | By Larry Rohter | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/IHT-europe-and-japanan-agenda-of-confusion.html | Europe and Japan:An Agenda of Confusion | False | By Gerald Segal, International Herald Tribune | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/5-die-as-croats-and-serbs-trade-fire.html | 5 Die as Croats and Serbs Trade Fire | False | By Stephen Engelberg | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/world/kuwait-to-let-red-cross-act-as-mediator-in-deportations.html | Kuwait to Let Red Cross Act As Mediator in Deportations | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/federated-and-allied-face-crucial-test-with-creditors.html | Federated and Allied Face Crucial Test With Creditors | False | By Isadore Barmash | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/briefs-085991.html | BRIEFS | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-tv-industry-unfazed-by-rise-in-zapping.html | THE MEDIA BUSINESS; TV Industry Unfazed by Rise in 'Zapping' | False | By Bill Carter | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-umpire-steve-palermo-is-shot-while-trying-to-stop-a-robbery.html | BASEBALL; Umpire Steve Palermo Is Shot While Trying to Stop a Robbery | False | AP | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/dated-aids-definition-keeps-benefits-from-many-patients.html | Dated AIDS Definition Keeps Benefits From Many Patients | False | By Mireya Navarro | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/three-people-injured-in-grocery-explosion.html | Three People Injured in Grocery Explosion | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/business-digest-475791.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/credit-markets-bond-rally-in-3d-quarter-is-viewed-as-unlikely.html | CREDIT MARKETS; Bond Rally in 3d Quarter Is Viewed as Unlikely | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-yanks-can-t-get-even-at-the-break-but-exude-pinstriped-confidence.html | BASEBALL; Yanks Can't Get Even at the Break But Exude Pinstriped Confidence | False | By Filip Bondy | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/caribbean-utilities-reports-earnings-for-year-to-april-30.html | Caribbean Utilities reports earnings for Year to April 30 | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/movies/review-television-seeking-the-road-to-transcendence.html | Review/Television; Seeking the Road to Transcendence | False | By Walter Goodman | 1991-07-24 | TX 3-103744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/inside-294091.html | INSIDE | False | | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/ex-cia-official-may-give-iran-contra-inquiry-a-boost.html | Ex-C.I.A. Official May Give Iran-Contra Inquiry a Boost | False | By Michael Wines | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/us/court-choice-puts-nation-s-racial-legacy-on-table.html | Court Choice Puts Nation's Racial Legacy on Table | False | By Linda Greenhouse | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/india-is-now-in-a-new-ball-game.html | 'India Is Now in a new Ball game' | False | By Bernard Weinraub | 1991-07-24 | TX 3-103744 | | |
| 1991-07-08 | 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-pro-bono-campaigns-for-kurdish-refugees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Campaigns For Kurdish Refugees | False | By Stuart Elliott | 1991-07-24 | TX 3-103744 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/in-croatia-a-feeling-of-a-nation-fading.html | In Croatia, a Feeling of a Nation Fading | False | By Stephen Engelberg | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/bowl-officials-meet-on-title.html | Bowl Officials Meet on Title | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/transactions-331491.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/doubts-raised-on-license-renewal-for-oldest-nuclear-plant-in-nation.html | Doubts Raised on License Renewal For Oldest Nuclear Plant in Nation | False | By Matthew L. Wald | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/time-offering-expected-soon.html | Time Offering Expected Soon | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/chess-726891.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/q-a-504091.html | Q&A | False | By C. Claiborne Ray | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/arthur-john-rees-92-a-contractor-and-pilot.html | Arthur John Rees, 92, A Contractor and Pilot | False | | | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/olympics-south-africa-hopeful-of-re-admittance-to-1992-games.html | OLYMPICS; South Africa Hopeful of Re-admittance to 1992 Games | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/in-hartford-back-to-work-but-no-budget.html | In Hartford, Back to Work, But No Budget | False | By Kirk Johnson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/IHT-stich-a-noname-no-longer.html | Stich: A No-Name No Longer | False | By Nick Stout, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/inside-980591.html | INSIDE | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/iraq-now-admits-a-secret-program-to-enrich-uranium.html | IRAQ NOW ADMITS A SECRET PROGRAM TO ENRICH URANIUM | False | By Paul Lewis | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/health/the-doctor-s-world-recovery-gauged-in-baby-formula-deficiency.html | THE DOCTOR'S WORLD; Recovery Gauged in Baby-Formula Deficiency | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-622491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/topics-of-the-times-guadalcanal-gulf.html | Topics of The Times; Guadalcanal Gulf | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/books/re-creating-us-first-editions-typos-and-all.html | Re-creating U.S. First Editions, Typos and All | False | By Chris Hedges | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/c-corrections-553891.html | Corrections | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/tennis-wimbledon-no-place-for-the-weak-of-heart.html | TENNIS; Wimbledon: No Place For the Weak of Heart | False | By Robin Finn | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-credit-splendid-little-war-to-john-hay-mr-hearst-s-war-611991.html | Credit 'Splendid Little War' to John Hay; Mr. Hearst's War | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/dekalb-genetics-reports-earnings-for-qtr-to-may-31.html | Dekalb Genetics reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/canonie-environmental-services-corp-reports-earnings-for-qtr-to-may-31.html | Canonie Environmental Services Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/ontario-town-may-get-mill.html | Ontario Town May Get Mill | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/white-house-called-ready-to-lift-trade-sanctions-on-south-africa.html | White House Called Ready to Lift Trade Sanctions on South Africa | False | By Keith Bradsher | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/executives.html | EXECUTIVES | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-you-say-you-want-an-evolution-mets-furnish-one.html | BASEBALL; You Say You Want an Evolution? Mets Furnish One | False | By Joe Sexton | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-people-dog-shows-pact-for-westminster.html | SPORTS PEOPLE: DOG SHOWS; Pact for Westminster | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-tv-sports-by-shooting-at-stars-cbs-aims-for-ratings.html | BASEBALL: TV SPORTS; By Shooting at Stars, CBS Aims for Ratings | False | By Richard Sandomir | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-people-kemper-insurer-group-sets-succession-at-top.html | BUSINESS PEOPLE; Kemper Insurer Group Sets Succession at Top | False | By Eric N. Berg | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/couple-found-dead-in-catskills-bungalow.html | Couple Found Dead in Catskills Bungalow | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/IHT-paris-sobriety-returns.html | Paris: Sobriety Returns | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/IHT-euroman-is-back-to-normal-93091200231.html | Euroman Is Back to Normal | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/bank-rules-gain-urgency-after-collapse.html | Bank Rules Gain Urgency After Collapse | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/miscellany.html | Miscellany | False | By Michael Lev | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/IHT-euroman-is-back-to-normal.html | Euroman Is Back to Normal | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/mutual-benefit-life-plans-to-reduce-its-home-office-staff.html | Mutual Benefit Life Plans to Reduce Its Home-Office Staff | False | By Eric N. Berg | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/careers-innovations-for-mba-candidates.html | Careers; Innovations For M.B.A. Candidates | False | By Elizabeth M. Fowler | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/beirut-seeks-full-plo-withdrawal.html | Beirut Seeks Full P.L.O. Withdrawal | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/beach-loss-outer-banks-are-offering-a-test-case.html | Beach Loss: Outer Banks Are Offering A Test Case | False | By Cory Dean | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/almost-chanel-but-100-polyester.html | Almost Chanel, But 100% Polyester | False | By Woody Hochswender | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/naacp-defers-stance-on-court-pick.html | N.A.A.C.P. Defers Stance on Court Pick | False | By Roberto Suro | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/hockey-soviet-player-and-rangers-agree-on-pact.html | HOCKEY; Soviet Player And Rangers Agree on Pact | False | By Alex Yannis | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/kent-vanhorn-faulkner-executive-69.html | Kent VanHorn Faulkner; Executive, 69 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/IHT-making-amends-with-grange-58.html | Making Amends With Grange '58 | False | By Don Hogg, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-bethlehem-raising-some-prices-4.html | COMPANY NEWS; Bethlehem Raising Some Prices 4% | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/hands-on-approach-for-acting-queens-prosecutor.html | Hands-On Approach for Acting Queens Prosecutor | False | By Joseph P. Fried | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/key-rates-749791.html | Key Rates | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-deal-by-nec-bull-reported-as-near.html | COMPANY NEWS; Deal by NEC, Bull Reported as Near | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/cut-off-in-slovenia-a-yugoslav-general-s-story.html | Cut Off in Slovenia: A Yugoslav General's Story | False | By Henry Kamm | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/marriott-corp-reports-earnings-for-qtr-to-june-14.html | Marriott Corp. reports earnings for Qtr to June 14 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/hallwood-industries-reports-earnings-for-qtr-to-march-2.html | Hallwood Industries reports earnings for Qtr to March 2 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/the-media-business-new-bud-dry-commercials-explore-enlightened-sexism.html | THE MEDIA BUSINESS; New Bud Dry Commercials Explore 'Enlightened Sexism' | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/movies/silent-film-series.html | Silent Film Series | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/3-men-hurt-in-grenade-attacks-at-grocery-and-bar-in-the-bronx.html | 3 Men Hurt in Grenade Attacks At Grocery and Bar in the Bronx | False | By Bruce Lambert | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/cinderellas-of-soviet-retailing-doubt-glass-slipper.html | Cinderellas of Soviet Retailing Doubt Glass Slipper | False | By Esther B. Fein | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-yanks-need-a-strong-start-in-order-to-finish-on-top.html | BASEBALL; Yanks Need a Strong Start In Order to Finish on Top | False | By Filip Bondy | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/bush-sets-up-foundation-to-start-model-schools.html | Bush Sets Up Foundation to Start Model Schools | False | By Karen de Witt | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/sallie-mae-prices-650-million-issue.html | Sallie Mae Prices $650 Million Issue | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/worldbusiness/IHT-daimler-seeks-stake-in-sogeti.html | Daimler Seeks Stake in Sogeti | False | By Jacques Neher, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/science-watch-reef-coral-wiped-out.html | SCIENCE WATCH; Reef Coral Wiped Out | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/critics-fear-time-bombs-in-dinkins-budget-tactics.html | Critics Fear Time Bombs In Dinkins Budget Tactics | False | By Josh Barbanel | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | South Carolina National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/biologists-seek-the-words-in-dna-s-unbroken-text.html | Biologists Seek the Words In DNA's Unbroken Text | False | By Natalie Angier | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/duties-sought-from-japan-on-some-computer-screens.html | Duties Sought From Japan On Some Computer Screens | False | By Andrew Pollack | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/c-corrections-924491.html | Corrections | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/books/book-contract-for-raisa-gorbachev.html | Book Contract for Raisa Gorbachev | False | By Roger Cohen | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/along-the-banks-of-the-volga-a-city-with-no-fish-and-little-else-for-sale.html | Along the Banks of the Volga, a City With No Fish (and Little Else) for Sale | False | By Francis X. Clines | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/12-to-receive-arts-medal.html | 12 to Receive Arts Medal | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/the-family-yakovlev.html | The Family Yakovlev | False | By Abraham Brumberg | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/movies/hollywood-shakes-off-box-office-doldrums.html | Hollywood Shakes Off Box Office Doldrums | False | By Larry Rohter | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/talks-begin-on-arms-sales-to-3d-world.html | Talks Begin on Arms Sales to 3d World | False | By Alan Riding | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/glendale-bancorp-reports-earnings-for-qtr-to-june-30.html | Glendale Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/high-tech-dinosaur-prey-detector.html | High-Tech Dinosaur Prey Detector | False | By Warren E. Leary | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/100-people-are-left-waiting-as-amtrak-trains-don-t-stop.html | 100 People Are Left Waiting As Amtrak Trains Don't Stop | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/spelling-entertainment-reports-earnings-for-qtr-to-april-30.html | Spelling Entertainment reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/panel-in-beating-said-to-avoid-issue-of-fault.html | Panel in Beating Said To Avoid Issue of Fault | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-water-running-low-612791.html | Water Running Low | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/william-m-callaghan-dies-at-93-headed-logistics-service-for-navy.html | William M. Callaghan Dies at 93; Headed Logistics Service for Navy | False | By Glenn Fowler | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/kohl-shift-reported-favor-indirect-economic-aid-moscow-tokyo-seeks-clarification.html | Kohl, in Shift, Is Reported to Favor Indirect Economic Aid to Moscow; Tokyo Seeks Clarification | False | By Steven R. Weisman | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/review-opera-robert-wilson-puts-his-imprint-on-the-magic-flute.html | Review/Opera; Robert Wilson Puts His Imprint on 'The Magic Flute' | False | By John Rockwell | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/nicholas-p-dallis-comic-strip-creator-79.html | Nicholas P. Dallis; Comic Strip Creator, 79 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/news/by-design-the-silly-hats-of-summer.html | By Design; The Silly Hats of Summer | False | By Carrie Donovan | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/fund-raiser-for-particle-accelerator-resigns.html | Fund-Raiser for Particle Accelerator Resigns | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-626791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/syracuse-s-feline-lobbyists-thwart-proposed-cat-limits.html | Syracuse's Feline Lobbyists Thwart Proposed Cat Limits | False | By William Glaberson | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/books/books-of-the-times-a-dictionary-to-offend-no-one-but-a-purist.html | Books of The Times; A Dictionary to Offend No One but a Purist | False | By Michiko Kakutani | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/music-in-review-597091.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/mercury-finance-reports-earnings-for-qtr-to-june30.html | Mercury Finance reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-800-more-jobs-are-cut-by-digital.html | COMPANY NEWS; 800 More Jobs Are Cut by Digital | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-new-eastern-is-planned.html | COMPANY NEWS; 'New Eastern' Is Planned | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/some-housing-is-better-than-none.html | Some Housing Is Better Than None | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/software-star-hits-the-media-road.html | Software Star Hits the Media Road | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/iran-arms-case-given-new-life-in-plea-bargain.html | Iran Arms Case Given New Life In Plea Bargain | False | By Michael Wines | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/fishermen-find-a-sick-whale.html | Fishermen Find a Sick Whale | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-teaching-american-history-without-blinders-goal-of-education-610091.html | Teaching American History Without Blinders; Goal of Education | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-infiniti-lexus-lead-consumer-survey.html | COMPANY NEWS; Infiniti, Lexus Lead Consumer Survey | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/north-coast-energy-reports-earnings-for-qtr-to-march-31.html | North Coast Energy reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/hearing-set-in-suit-on-pennsylvania-election.html | Hearing Set in Suit on Pennsylvania Election | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/fab-industries-inc-reports-earnings-for-qtr-to-june-1.html | Fab Industries Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/oregon-peyote-law-leaves-1983-defendant-unvindicated.html | Oregon Peyote Law Leaves 1983 Defendant Unvindicated | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/c-corrections-555491.html | Corrections | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-credit-splendid-little-war-to-john-hay-595391.html | Credit 'Splendid Little War' to John Hay | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/richard-kaufman-executive-49.html | Richard Kaufman; Executive, 49 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/russian-seeks-us-buyer-for-world-s-biggest-rocket.html | Russian Seeks U.S. Buyer For World's Biggest Rocket | False | By William J. Broad | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-and-health-on-approving-generic-drugs.html | Business and Health; On Approving Generic Drugs | False | By Milt Freudenheim | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/review-television-the-quintessential-pre-woman.html | Review/Television; The Quintessential 'Pre-Woman' | False | By John J. O'Connor | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/2-siblings-killed-in-2-weeks.html | 2 Siblings Killed in 2 Weeks | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-mcdonnell-confirms-job-shift.html | COMPANY NEWS; McDonnell Confirms Job Shift | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/leon-hershaft-manufacturer-83.html | Leon Hershaft; Manufacturer, 83 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/total-system-services-inc-reports-earnings-for-qtr-to-june-30.html | Total System Services Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/ulysses-corrects-course.html | Ulysses Corrects Course | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-people-german-tire-maker-to-name-chairman.html | BUSINESS PEOPLE; German Tire Maker To Name Chairman | False | By Ferdinand Protzman | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/input-output-inc-reports-earnings-for-year-to-may-31.html | Input/Output Inc. reports earnings for Year to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/worldbusiness/IHT-germany-hails-commuters.html | Germany Hails Commuters | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-teaching-american-history-without-blinders-who-teaches-it-609791.html | Teaching American History Without Blinders; Who Teaches It? | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-624091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-notebook-sky-s-the-limit-for-ripken-as-he-clouts-12-in-contest.html | BASEBALL: NOTEBOOK; Sky's the Limit for Ripken As He Clouts 12 in Contest | False | By Claire Smith | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/ibm-forces-a-reshuffling-of-the-deck.html | I.B.M. Forces a Reshuffling of the Deck | False | By John Markoff | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/basketball-knicks-may-charge-that-warriors-tampered.html | BASKETBALL; Knicks May Charge That Warriors Tampered | False | By Harvey Araton | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-625091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/c-corrections-556291.html | Corrections | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/del-monte-debt-financing-sought.html | Del Monte Debt Financing Sought | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/dow-up-29.52-despite-big-tokyo-selloff.html | Dow Up 29.52 Despite Big Tokyo Selloff | False | By Robert J. Cole | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/market-place-ici-drawing-mixed-reviews.html | Market Place; I.C.I. Drawing Mixed Reviews | False | By Steven Prokesch | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/music-in-review-426491.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/progress-for-palermo.html | Progress for Palermo | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/on-my-mind-sword-and-shield.html | On My Mind; Sword and Shield | False | By A. M. Rosenthal | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-teaching-american-history-without-blinders-regressing-on-race-607091.html | Teaching American History Without Blinders; Regressing on Race | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/florio-defiantly-vetoes-softer-assault-rifle-ban.html | Florio Defiantly Vetoes Softer Assault-Rifle Ban | False | By Peter Kerr | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/us-doubts-iraq-s-accounting-of-nuclear-material.html | U.S. Doubts Iraq's Accounting of Nuclear Material | False | By Elaine Sciolino | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-people-pro-football-2-sign-with-raiders.html | SPORTS PEOPLE: PRO FOOTBALL; 2 Sign With Raiders | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/official-tells-of-tip-in-bank-fraud.html | Official Tells of Tip in Bank Fraud | False | By Steven Prokesch | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/shock-lingers-as-happy-land-trial-starts.html | Shock Lingers as Happy Land Trial Starts | False | By Robert E. Tomasson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-letting-couturiers-run-plaid-lattice-leotards.html | BASEBALL; Letting Couturiers Run: Plaid, Lattice, Leotards | False | By Woody Hochswender | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/tesscan-corp-reports-earnings-for-qtr-to-april-30.html | Tesscan Corp. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-of-the-times-dear-mets-get-on-line-for-stars.html | Sports of The Times; Dear Mets: Get On Line For 'Stars' | False | By Dave Anderson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/9-republics-back-gorbachev-in-summit-stance.html | 9 Republics Back Gorbachev in Summit Stance | False | By Serge Schmemann | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/music-in-review-598891.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/hamlin-g-tobey-85-presbyterian-educator.html | Hamlin G. Tobey, 85, Presbyterian Educator | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/jury-selection-begins-for-trial-of-a-defrocked-tv-evangelist.html | Jury Selection Begins for Trial of a Defrocked TV Evangelist | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/us-to-begin-reviewing-claims-of-children-rejected-for-benefits.html | U.S. to Begin Reviewing Claims Of Children Rejected for Benefits | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-how-japan-feels-about-the-persian-gulf-594591.html | How Japan Feels About the Persian Gulf | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/c-corrections-554691.html | Corrections | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/puzzled-auto-insurers-find-no-pattern-in-filing-of-suits.html | Puzzled Auto Insurers Find No Pattern in Filing of Suits | False | By Eric N. Berg | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/quotation-of-the-day-551191.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/w-j-homibrook-74-chemist-and-manager.html | W. J. Homibrook, 74, Chemist and Manager | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/news/steinway-lectures.html | Steinway Lectures | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/slovenia-acts-to-underline-independence-despite-pact.html | Slovenia Acts to Underline Independence Despite Pact | False | By John Tagliabue | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/us-arms-request-backed-by-moscow.html | U.S. ARMS REQUEST BACKED BY MOSCOW | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/apple-growers-bruised-and-bitter-after-alar-scare.html | Apple Growers Bruised and Bitter After Alar Scare | False | By Timothy Egan | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/electro-catheter-corp-reports-earnings-for-qtr-to-may-31.html | Electro-Catheter Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-people-baseball-barger-leaves-pirates.html | SPORTS PEOPLE: BASEBALL; Barger Leaves Pirates | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/nathra-nader-is-dead-restaurateur-was-98.html | Nathra Nader Is Dead; Restaurateur Was 98 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/flood-toll-in-china-nears-1000.html | Flood Toll in China Nears 1,000 | False | By James Sterngold | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/worldbusiness/IHT-in-hong-kong-nothing-is-as-certain-as-volatility.html | In Hong Kong, Nothing Is as Certain as Volatility | False | , International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/oakland-journal-thumbs-up-for-new-way-to-travel.html | Oakland Journal; Thumbs Up for New Way to Travel | False | By Katherine Bishop, | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/4-brokerage-houses-penalized-in-japan.html | 4 Brokerage Houses Penalized in Japan | False | | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-june-1.html | Frederick's of Hollywood reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/clinical-technologies-reports-earnings-for-qtr-to-april-30.html | Clinical Technologies reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/abc-news-plans-layoffs.html | ABC News Plans Layoffs | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/briefs-758691.html | BRIEFS | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/international-absorbents-reports-earnings-for-qtr-to-april-30.html | International Absorbents reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/digital-communications-associates-reports-earnings-for-qtr-to-june-30.html | Digital Communications Associates reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/soccer-us-wins-gold-cup-and-a-little-respect.html | SOCCER; U.S. Wins Gold Cup And a Little Respect | False | By Samantha Stevenson, | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/new-delhi-journal-the-kitty-kelley-of-delhi-scandalizes-the-nabobs.html | New Delhi Journal; The Kitty Kelley of Delhi Scandalizes the Nabobs | False | By Bernard Weinraub | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/dance-benefits-for-women.html | Dance Benefits for Women | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/news/designers-for-women-give-men-s-wear-a-try.html | Designers for Women Give Men's Wear a Try | False | By Woody Hochswender | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/slashings-in-el-salvador-evoke-early-days-of-war.html | Slashings in El Salvador Evoke Early Days of War | False | By Shirley Christian | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/news/patterns-606291.html | Patterns | False | By Woody Hochswender | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/IHT-region-seeks-to-close-its-hightech-gap-with-the-west-in-asia-arms-sales.html | Region Seeks to Close Its High-Tech Gap With the West : In Asia, Arms Sales Unbound | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/consumer-borrowing-fell-in-may.html | Consumer Borrowing Fell in May | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/bessie-goldman-95-co-founder-of-a-dairy.html | Bessie Goldman, 95, Co-Founder of a Dairy | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/clarence-thomas-a-counterfeit-hero.html | Clarence Thomas, A Counterfeit Hero | False | By Haywood Burns | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/for-both-new-yorks-a-way-out.html | For Both New Yorks: A Way Out | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/federal-paper-board-reports-earnings-for-qtr-to-june-15.html | Federal Paper Board reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/kohl-in-shift-is-reported-to-favor-indirect-economic-aid-to-moscow.html | Kohl, in Shift, Is Reported to Favor Indirect Economic Aid to Moscow | False | By Stephen Kinzer | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/couple-are-accused-of-beating-2-children.html | Couple Are Accused of Beating 2 Children | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/farm-costs-up-6.5.html | Farm Costs Up 6.5% | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/news/a-lone-naturalist-defends-secret-places-of-the-falklands.html | A Lone Naturalist Defends Secret Places Of the Falklands | False | By Nathaniel C. Nash | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/henry-koerner-75-painter-of-portraits-and-war-posters.html | Henry Koerner, 75, Painter of Portraits And War Posters | False | By Joan Cook | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-schering-genetics-drug-venture.html | COMPANY NEWS; Schering-Genetics Drug Venture | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/raymond-roesch-educator-76.html | Raymond Roesch; Educator, 76 | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/state-financial-service-corp-reports-earnings-for-qtr-to-june-30.html | State Financial Service Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/ncnb-grows-but-profits-don-t.html | NCNB Grows (but Profits Don-t) | False | By Thomas C. Hayes | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/navy-water-school-is-faulted-in-a-study-as-still-being-risky.html | Navy Water School Is Faulted in a Study As Still Being Risky | False | AP | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-people-a-new-president-and-chief-for-oglethorpe-power-corp.html | BUSINESS PEOPLE; A New President and Chief For Oglethorpe Power Corp. | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/the-media-business-advertising-oldsmobiles-new-pitch-engineering.html | THE MEDIA BUSINESS: ADVERTISING; Oldsmobile's New Pitch: Engineering | False | By Michael Lev | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | Walgreen Co. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-digest-282291.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/new-board-at-prudential-securities.html | New Board At Prudential Securities | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/briefs-202491.html | BRIEFS | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/bank-of-granite-reports-earnings-for-qtr-to-june-30.html | Bank of Granite reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/john-v-bickford-coal-executive-56.html | John V. Bickford; Coal Executive, 56 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/the-media-business-advertising-addenda-chief-operating-officer-is.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Operating Officer Is Named at Saatchi | False | By Michael Lev | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/for-emigres-a-new-land-of-sorrows.html | For Emigres, A New Land Of Sorrows | False | By Donatella Lorch | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/ex-ballplayer-gets-8-1-3-years-in-killing-of-girl-9.html | Ex-Ballplayer Gets 8 1/3 Years in Killing of Girl, 9 | False | By Andrew L. Yarrow | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-all-stars-take-old-rivalry-into-new-venue.html | BASEBALL; All-Stars Take Old Rivalry Into New Venue | False | By Claire Smith | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/world/bonn-offers-nicaragua-60-million-in-aid.html | Bonn Offers Nicaragua $60 Million in Aid | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS; Prices of Treasury Issues Mixed | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/monitek-technologies-reports-earnings-for-qtr-to-march-31.html | Monitek Technologies reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/autoinfo-inc-reports-earnings-for-qtr-to-may-31.html | Autoinfo Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-people-college-basketball-wenzel-plans-to-stay-as-coach-for-rutgers.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wenzel Plans to Stay As Coach for Rutgers | False | | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/topics-of-the-times-early-warning-on-smoking.html | Topics of The Times; Early Warning on Smoking | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/news-summary-240791.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/observer-let-em-eat-photo-ops.html | Observer; Let 'Em Eat Photo Ops | False | By Russell Baker | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/article-575991-no-title.html | Article 575991 -- No Title | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/science-watch-owls-wear-eyeglasses-for-a-hearing-study.html | SCIENCE WATCH; Owls Wear Eyeglasses For a Hearing Study | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/personal-computers-some-sound-advice-on-taking-it-with-you.html | PERSONAL COMPUTERS; Some Sound Advice On Taking It With You | False | By Peter H. Lewis | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/cambex-corp-reports-earnings-for-qtr-to-june-1.html | Cambex Corp. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/raymond-brand-69-law-firm-chairman.html | Raymond Brand, 69, Law Firm Chairman | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-teaching-american-history-without-blinders-592991.html | Teaching American History Without Blinders | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-620891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | SPI Pharmaceuticals reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/four-firms-penalized-by-japan.html | Four Firms Penalized By Japan | False | By David E. Sanger | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/worldbusiness/IHT-ec-states-split-on-stock-rules.html | EC States Split on Stock Rules | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/business/sulcus-computer-corp-reports-earnings-for-qtr-to-june-30.html | Sulcus Computer Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/l-how-japan-feels-about-the-persian-gulf-613591.html | How Japan Feels About the Persian Gulf | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-people-harness-racing-drivers-get-honors.html | SPORTS PEOPLE: HARNESS RACING; Drivers Get Honors | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/horse-racing-big-belmont-weekend-lacks-proper-crowd.html | HORSE RACING; Big Belmont Weekend Lacks Proper Crowd | False | By Joseph Durso | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/IHT-italy-must-cut-the-knots.html | Italy Must Cut the Knots | False | , International Herald Tribune | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/bridge-762491.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/results-plus-326891.html | Results Plus | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/health/the-doctor-s-world-little-known-doctor-who-found-new-use-for-common-aspirin.html | THE DOCTOR'S WORLD; Little-Known Doctor Who Found New Use For Common Aspirin | False | By Lawrence K. Altman, M.d. | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/us/student-pleads-guilty-in-virginia-raid.html | Student Pleads Guilty in Virginia Raid | False | By B. Drummond Ayres Jr. | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/judge-permits-bidding-for-new-fare-system.html | Judge Permits Bidding for New Fare System | False | | 1991-07-24 | TX 3-103643 | | |
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/gunman-kills-token-clerk-in-harlem-subway-ambush.html | Gunman Kills Token Clerk In Harlem Subway Ambush | False | By Robert D. McFadden | 1991-07-24 | TX 3-103643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-09 | 1991-07-09 | https://www.nytimes.com/1991/07/09/science/peripherals-typing-for-absolute-beginners-and-others.html | PERIPHERALS; Typing, for Absolute Beginners and Others | False | By L. R. Shannon | 1991-07-24 | TX 3-103643 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/baseball-american-league-all-stars-gain-4th-in-a-row.html | BASEBALL; American League All-Stars Gain 4th in a Row | False | By Claire Smith | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/james-franciscus-is-dead-at-57-played-lead-roles-on-tv-series.html | James Franciscus Is Dead at 57; Played Lead Roles on TV Series | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/guilty-plea-may-harm-cia-pick.html | Guilty Plea May Harm C.I.A. Pick | False | By Michael Wines | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/olympics-south-africa-is-most-competitive-in-track.html | OLYMPICS; South Africa Is Most Competitive in Track | False | By Christopher S. Wren | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/l-tasty-yogurt-260791.html | Tasty Yogurt | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-most-airlines-are-hesitant-to-lift-fares.html | COMPANY NEWS; Most Airlines Are Hesitant to Lift Fares | False | By Claudia H. Deutsch | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/baseball-midseason-reflections-good-bad-mediocre-national-league-effect-free.html | BASEBALL: Midseason Reflections on the Good, the Bad and the Mediocre; National League: The Effect of Free Agents | False | By Murray Chass | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/style/IHT-the-other-elvis.html | The Other Elvis | False | By Mike Zwerin, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-galoob-game-genie-to-ship-in-90-days.html | COMPANY NEWS; Galoob Game Genie To Ship in 90 Days | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/economic-scene-more-fishing-fewer-fish.html | Economic Scene; More Fishing, Fewer Fish | False | By Peter Passell | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/kleinert-s-inc-reports-earnings-for-qtr-to-june-1.html | Kleinert's Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/george-p-hunt-72-a-top-time-inc-editor.html | George P. Hunt, 72, A Top Time Inc. Editor | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/fed-decides-not-to-trim-money-targets.html | Fed Decides Not to Trim Money Targets | False | By David E. Rosenbaum | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/faulty-software-code-is-cited-in-phone-disruptions.html | Faulty Software Code Is Cited in Phone Disruptions | False | By Edmund L Andrews | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/news/times-names-a-chief-critic.html | Times Names a Chief Critic | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/far-from-home-plate-baseball-caps-take-over.html | Far From Home Plate, Baseball Caps Take Over | False | By Georgia Dullea | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-pathe-files-countersuit.html | THE MEDIA BUSINESS; Pathe Files Countersuit | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/inside-001991.html | INSIDE | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-pro-football-flowers-indicted.html | SPORTS PEOPLE: PRO FOOTBALL; Flowers Indicted | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/yugoslav-army-threatens-truce-2-republics-say.html | Yugoslav Army Threatens Truce, 2 Republics Say | False | By Chuck Sudetic | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/rise-in-tuberculosis-forces-review-of-dated-methods.html | Rise in Tuberculosis Forces Review of Dated Methods | False | By Josh Barbanel | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/doctor-loses-bid-for-retrial.html | Doctor Loses Bid for Retrial | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/behind-bcci-a-sheik-with-power-and-wealth.html | Behind B.C.C.I., a Sheik With Power and Wealth | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/finance-new-issues-chrysler-car-loans-back-a-631-million-offering.html | FINANCE/NEW ISSUES; Chrysler Car Loans Back A $631 Million Offering | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/IHT-to-the-entire-community-ec-says-german-deficit-poses-economic-threat.html | To the Entire Community : EC Says German Deficit Poses Economic Threat, | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/on-baseball-the-other-henderson-finally-gets-a-salute.html | ON BASEBALL; The Other Henderson Finally Gets a Salute | False | By Claire Smith | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-people-chase-names-president-for-investment-unit.html | BUSINESS PEOPLE; Chase Names President For Investment Unit | False | By Michael Quint | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/electronics-and-music-companies-near-accord-on-digital-recording.html | Electronics and Music Companies Near Accord on Digital Recording | False | By Eben Shapiro | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/review-dance-royal-ballet-returns-with-swan-lake.html | Review/Dance; Royal Ballet Returns With 'Swan Lake' | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/wine-talk-266691.html | Wine Talk | False | By Frank J. Prial | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/washington-federal-s-l-seattle-reports-earnings-for-qtr-to-june-30.html | Washington Federal S&L -Seattle reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-technology-building-an-electric-car-new-battery-may-do-it.html | BUSINESS TECHNOLOGY; Building an Electric Car: New Battery May Do It | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/real-estate-a-4-story-underground-office-building-at-texas-capitol.html | Real Estate; A 4-Story Underground Office Building at Texas Capitol | False | By Lettice Stuart | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-people-airline-entrepreneur-faces-daunting-task.html | BUSINESS PEOPLE; Airline Entrepreneur Faces Daunting Task | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-baseball-cardinals-guerrero-suffers-leg-fracture.html | SPORTS PEOPLE: BASEBALL; Cardinals' Guerrero Suffers Leg Fracture | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/results-plus-728591.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-pro-basketball-jackson-s-brother-shot.html | SPORTS PEOPLE: PRO BASKETBALL; Jackson's Brother Shot | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/market-place-on-ncnb-s-bid-a-waiting-game.html | Market Place; On NCNB's Bid, a Waiting Game | False | By Floyd Norris | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/villagers-vote-no-on-a-plan-for-a-nuclear-waste-dump.html | Villagers Vote No on a Plan For a Nuclear-Waste Dump | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/l-of-ebinger-s-and-blackout-cake-788991.html | Of Ebinger's . . . and Blackout Cake | False | | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/catskills-bungalow-killings-shock-a-secluded-world.html | Catskills Bungalow Killings Shock a Secluded World | False | By Chris Hedges | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/late-start-on-part-of-democrats-is-called-big-edge-for-bush-in-92.html | Late Start on Part of Democrats Is Called Big Edge for Bush in '92 | False | By Robin Toner | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/ballard-medical-products-reports-earnings-for-qtr-to-june-30.html | Ballard Medical Products reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/conversion-industries-reports-earnings-for-qtr-to-june-30.html | Conversion Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | Burnup & Sims Inc. reports earnings for Year to April 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/us-weighs-moves-on-chinese-trade.html | U.S. WEIGHS MOVES ON CHINESE TRADE | False | By Keith Bradsher | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-of-the-times-with-a-grin-morris-foils-star-hex.html | Sports Of The Times; With a Grin, Morris Foils 'Star' Hex | False | By Dave Anderson | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/jacob-wendroff-68-queens-village-rabbi.html | Jacob Wendroff, 68, Queens Village Rabbi | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-kellogg-cereal-has-new-name.html | COMPANY NEWS; Kellogg Cereal Has New Name | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/education/community-service-measure.html | Community Service Measure | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-hess-homosexuality-and-the-third-reich-758791.html | Hess, Homosexuality and the Third Reich | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-france-lets-nec-buy-4.7-of-groupe-bull.html | COMPANY NEWS; France Lets NEC Buy 4.7% of Groupe Bull | False | By Steven Greenhouse | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/colt-is-favored-to-win-pace.html | Colt Is Favored To Win Pace | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/bush-is-said-to-approve-military-base-closings.html | Bush Is Said to Approve Military Base Closings | False | By Gwen Ifill | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/worldbusiness/IHT-hk-exchange-supports-revamp.html | H.K. Exchange Supports Revamp | False | , International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/violence-and-racism-are-routine-in-los-angeles-police-study-says.html | Violence and Racism Are Routine In Los Angeles Police, Study Says | False | By Robert Reinhold | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/synovus-financial-reports-earnings-for-qtr-to-june-30.html | Synovus Financial reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/public-private-strong-man-weeps.html | Public & Private; Strong Man Weeps | False | By Anna Quindlen | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/education/teaching-history-so-that-cultures-are-more-than-footnotes.html | Teaching History So That Cultures Are More Than Footnotes | False | By Susan Chira | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/kremlin-to-look-for-investments-at-london-summit-bush-s-message-to-kremlin.html | KREMLIN TO LOOK FOR INVESTMENTS AT LONDON SUMMIT; Bush's Message to Kremlin | False | By Maureen Dowd | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-15.html | Safety-Kleen Corp. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/structural-dynamics-research-reports-earnings-for-qtr-to-june-30.html | Structural Dynamics Research reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/lima-journal-bars-do-not-a-prison-make-but-what-of-dogma.html | Lima Journal; Bars Do Not a Prison Make, but What of Dogma? | False | By Nathaniel C. Nash | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/burmas-fear-burmas-corruption.html | Burma's Fear, Burma's Corruption | False | By Aung San Suu Kyi | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/in-land-of-death-penalty-accusations-of-racial-bias.html | In Land of Death Penalty, Accusations of Racial Bias | False | By David Margolick | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/page-america-group-reports-earnings-for-year-to-march-31.html | Page America Group reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/regulators-examining-global-bank-s-crash.html | Regulators Examining Global Bank's Crash | False | By Steve Lohr | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/a-living-room-on-42d-street.html | A Living Room on 42d Street | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/dow-jones-co-reports-earnings-for-qtr-to-june-30.html | Dow Jones & Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/word-of-iraqi-nuclear-effort-is-a-mixed-blessing-for-bush.html | Word of Iraqi Nuclear Effort Is a Mixed Blessing for Bush | False | By Elaine Sciolino | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/lawsuit-dismissed-on-discrimination-in-housing-on-li.html | Lawsuit Dismissed On Discrimination In Housing on L.I. | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/worldbusiness/IHT-germany-cuts-subsidies-10-billion-dm.html | Germany Cuts Subsidies 10 Billion DM | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/c-corrections-546091.html | Corrections | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-goodyear-s-celeron-to-furlough-48.html | COMPANY NEWS; Goodyear's Celeron To Furlough 48 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/andover-togs-reports-earnings-for-qtr-to-may-31.html | Andover Togs reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/food-notes-295091.html | Food Notes | False | By Florence Fabricant | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/l-vegetarian-diets-786291.html | Vegetarian Diets | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-some-differences-between-guns-and-cars-767691.html | Some Differences Between Guns and Cars | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-pro-football-suicide-bid-reported.html | SPORTS PEOPLE: PRO FOOTBALL; Suicide Bid Reported | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-june-30.html | IP Timberlands Ltd. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/education/era-but-not-tension-ends-for-boston-school-panel.html | Era, but Not Tension, Ends for Boston School Panel | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-health-dept-has-data-analysis-by-zip-code-771491.html | Health Dept. Has Data Analysis by ZIP Code | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/theater/spanish-or-portuguese-the-play-s-the-thing.html | Spanish or Portuguese, The Play's the Thing | False | By Richard Bernstein | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/review-television-looking-at-the-excesses-in-new-york-city-traffic.html | Review/Television; Looking at the Excesses In New York City Traffic | False | By Walter Goodman | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/cats-and-clout.html | Cats and Clout | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/judge-rules-warmus-case-can-be-retried.html | Judge Rules Warmus Case Can Be Retried | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/foreign-affairs-the-dark-side-of-disunity.html | Foreign Affairs; The Dark Side of Disunity | False | By Leslie H. Gelb | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/on-basketball-no-shortcuts-for-knicks-no-matter-where-ewing-stands.html | ON BASKETBALL; No Shortcuts for Knicks No Matter Where Ewing Stands | False | By Harvey Araton | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/west-urges-bulgarians-to-shut-reactors.html | West Urges Bulgarians to Shut Reactors | False | By Marlise Simons | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/condo-workers-win-bias-case-on-ethnic-slurs.html | Condo Workers Win Bias Case On Ethnic Slurs | False | By Dennis Hevesi | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/basketball-warriors-considered-an-effort-to-woo-ewing.html | BASKETBALL; Warriors Considered an Effort to Woo Ewing | False | By Sam Goldaper | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/communications-world-international-reports-earnings-for-qtr-to-april-30.html | Communications World International reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/the-pop-life-368991.html | The Pop Life | False | By Stephen Holden | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/afn-inc-reports-earnings-for-year-to-march-31.html | AFN Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/movies/moscow-festival-opens-with-us-film.html | Moscow Festival Opens With U.S. Film | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/style/chronicle-255091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/the-purposeful-cook-summer-menus-light-soup-heavy-reliance-on-the-grill.html | THE PURPOSEFUL COOK; Summer Menus: Light Soup, Heavy Reliance on the Grill | False | By Jacques Pepin | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/carl-tiller-75-dies-u-s-budget-executive.html | Carl Tiller, 75, Dies; U. S. Budget Executive | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/reeds-jewelers-inc-reports-earnings-for-qtr-to-may-31.html | Reeds Jewelers Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-2-court-rulings-on-monarch-life.html | COMPANY NEWS; 2 Court Rulings On Monarch Life | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/excerpts-from-statement-on-former-cia-aide.html | Excerpts From Statement on Former C.I.A. Aide | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/condiment-explosion-causes-embarrassment-of-mustards.html | Condiment Explosion Causes Embarrassment of Mustards | False | By Florence Fabricant | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/edward-murray-75-a-claims-judge-in-troy.html | Edward Murray, 75, A Claims Judge in Troy | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/education/superintendent-in-boston-has-troubles-of-her-own.html | Superintendent in Boston Has Troubles of Her Own | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/14-scientific-groups-warn-senate-about-money-drain-of-space-lab.html | 14 Scientific Groups Warn Senate About Money Drain of Space Lab | False | By Warren E. Leary | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/kremlin-to-look-for-investments-at-london-summit.html | KREMLIN TO LOOK FOR INVESTMENTS AT LONDON SUMMIT | False | By Francis X. Clines | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/opinion/l-yugoslav-marriage-needs-a-trial-separation-the-croatian-bulwark-769291.html | Yugoslav Marriage Needs a Trial Separation; The Croatian Bulwark | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/60-minute-gourmet-324791.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/the-un-today.html | The U.N. Today | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/theater/review-theater-bygone-love-s-shocks-and-sorrows.html | Review/Theater; Bygone Love's Shocks and Sorrows | False | By D. J. R. Bruckner | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/finance-new-issues-texas-refunding-tentatively-priced.html | FINANCE/NEW ISSUES; Texas Refunding Tentatively Priced | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/housing-the-poor-sensibly.html | Housing the Poor, Sensibly | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/schulman-a-inc-o-reports-earnings-for-qtr-to-may-31.html | Schulman (A.) Inc.(O) reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/phillips-sees-profit-drop.html | Phillips Sees Profit Drop | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/new-sewage-culprits-in-new-york-found-in-the-public-sector.html | New Sewage Culprits In New York Found In the Public Sector | False | By Allan R. Gold | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/style/chronicle-595991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/c-corrections-548791.html | Corrections | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/bridge-659391.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/de-gustibus-where-seltzer-once-thrived-a-few-true-fizzes-remain.html | DE GUSTIBUS; Where Seltzer Once Thrived, A Few True Fizzes Remain | False | By Molly O'Neill | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/quotation-of-the-day-528291.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/l-eggs-makes-big-switch-from-plastic-to-cardboard.html | L'eggs Makes Big Switch: From Plastic to Cardboard | False | By Anthony Ramirez | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/what-the-west-may-offer.html | What the West May Offer | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/worldbusiness/IHT-as-uk-inflation-eases-rate-hopes-rise.html | As U.K. Inflation Eases, Rate Hopes Rise | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/davis-water-waste-reports-earnings-for-qtr-to-april-30.html | Davis Water & Waste reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/olympics-and-now-the-pressure-to-catch-up.html | OLYMPICS; And Now, the Pressure to Catch Up | False | By Christopher S. Wren | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/japanese-put-compensation-in-scandal-3-times-as-high.html | Japanese Put Compensation In Scandal 3 Times as High | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/more-federal-charges-filed-in-50-million-fraud-claims.html | More Federal Charges Filed in $50 Million Fraud Claims | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-technology-the-tiniest-kindest-cut-of-all.html | BUSINESS TECHNOLOGY; The Tiniest, Kindest Cut of All | False | By Milt Freudenheim | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/dinkins-bill-on-guns-is-delayed-by-council.html | Dinkins Bill On Guns Is Delayed By Council | False | By Felicia R. Lee | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/rehabcare-corp-reports-earnings-for-qtr-to-may-31.html | Rehabcare Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/l-of-ebinger-s-789791.html | Of Ebinger's . . . | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | Kinark Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/metropolitan-diary-280191.html | Metropolitan Diary | False | By Ron Alexander | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/dinkins-plans-to-visit-south-africa-in-fall.html | Dinkins Plans to Visit South Africa in Fall | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/c-corrections-777891.html | Corrections | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/mother-and-companion-charged-in-beating-of-boys.html | Mother and Companion Charged in Beating of Boys | False | By James C. McKinley Jr. | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-bid-by-united-for-pan-am-routes-seen.html | COMPANY NEWS; Bid by United For Pan Am Routes Seen | False | By Agis Salpukas | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/leonard-harris-68-who-headed-corporate-relations-at-the-times.html | Leonard Harris, 68, Who Headed Corporate Relations at The Times | False | By Glenn Fowler | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/review-opera-a-rarity-from-strauss-at-munich-festival.html | Review/Opera; A Rarity From Strauss At Munich Festival | False | By John Rockwell | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/court-nominee-gives-credit-to-civil-rights-movement.html | Court Nominee Gives Credit To Civil Rights Movement | False | By Richard L. Berke | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/executives.html | EXECUTIVES | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-baseball-mental-tests-for-spira.html | SPORTS PEOPLE: BASEBALL; Mental Tests for Spira | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/movies/review-film-the-attitude-adjustment-of-a-bullet-in-the-brain.html | Review/Film; The Attitude Adjustment of a Bullet in the Brain | False | By Vincent Canby | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/david-h-wright-dies-new-york-saddler-81.html | David H. Wright Dies; New York Saddler, 81 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/olympics-olympics-committee-ends-its-ban-on-participation-by-south-africa.html | OLYMPICS; Olympics Committee Ends Its Ban on Participation by South Africa | False | By Youssef M. Ibrahim | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-fund-questions-time-warner.html | THE MEDIA BUSINESS; Fund Questions Time Warner | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/stocks-mixed-as-dow-declines-by-14.76.html | Stocks Mixed as Dow Declines by 14.76 | False | By Robert J. Cole | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/IHT-the-glory-of-copa-america.html | The Glory of Copa AmÃ©rica | False | By Rob Hughes, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/lebanese-troops-flush-out-rebels.html | LEBANESE TROOPS FLUSH OUT REBELS | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/dust-from-philippine-volcano-may-obscure-eclipse-in-hawaii.html | Dust From Philippine Volcano May Obscure Eclipse in Hawaii | False | By Malcolm W. Browne | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/yields-mixed-on-cd-s-and-bank-funds.html | Yields Mixed On C.D.'s and Bank Funds | False | By Robert Hurtado | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/educational-development-corp-reports-earnings-for-qtr-to-may-31.html | Educational Development Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/technique-for-early-prenatal-test-comes-under-question-in-studies.html | Technique for Early Prenatal Test Comes Under Question in Studies | False | By Elisabeth Rosenthal | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/suntrust-banks-reports-earnings-for-qtr-to-june-30.html | Suntrust Banks reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-advertising-kressercraig-is-growing-with.html | THE MEDIA BUSINESS: ADVERTISING; Kresser/Craig Is Growing With Research and Pluck | False | By Michael Lev | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/postmaster-defends-bonuses-to-managers-despite-deficits.html | Postmaster Defends Bonuses To Managers Despite Deficits | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/ex-cia-aide-says-he-misled-inquiry-on-aid-to-contras.html | EX-C.I.A. AIDE SAYS HE MISLED INQUIRY ON AID TO CONTRAS | False | By David Johnston | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/yugoslavia-advances-suit-against-drexel.html | Yugoslavia Advances Suit Against Drexel | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/new-york-losing-weapons-against-poverty.html | New York Losing Weapons Against Poverty | False | By Celia W. Dugger | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-digest-187291.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/william-marvel-81-judge-in-delaware-s-bias-cases-of-1950-s.html | William Marvel, 81, Judge in Delaware's Bias Cases of 1950's | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/connecticut-budget-slugfest-will-veto-be-vetoed.html | Connecticut Budget Slugfest: Will Veto Be Vetoed? | False | By Kirk Johnson | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/health/personal-health-336091.html | Personal Health | False | By Jane E. Brody | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/transactions-729391.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-pro-football-patriots-drop-mowatt.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Drop Mowatt | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/carom-capital-corp-reports-earnings-for-year-to-march-31.html | Carom Capital Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/amid-protest-kuwait-seeks-to-bolster-its-royal-family.html | Amid Protest, Kuwait Seeks To Bolster Its Royal Family | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/appeal-court-upholds-ex-judge-s-conviction.html | Appeal Court Upholds Ex-Judge's Conviction | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/big-oil-find-in-colombia.html | Big Oil Find in Colombia | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/news-summary-212791.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/baseball-midseason-reflections-good-bad-mediocre-american-league-blue-jays-break.html | BASEBALL: Midseason Reflections on the Good, the Bad and the Mediocre; American League: Blue Jays Break Away | False | By Murray Chass | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/intermetco-reports-earnings-for-year-to-april-30.html | Intermetco reports earnings for Year to April 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/united-guardian-inc-reports-earnings-for-qtr-to-may-31.html | United-Guardian Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/hockey-ftorek-ex-ranger-hired-as-aide-to-devils-coach.html | HOCKEY; Ftorek, Ex-Ranger, Hired As Aide to Devils' Coach | False | By Alex Yannis | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/brooklyn-murder-suspect-flees-jail-a-2d-time.html | Brooklyn Murder Suspect Flees Jail a 2d Time | False | By James Barron | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/finance-new-issues-los-angeles-issue-leads-calendar.html | FINANCE/NEW ISSUES; Los Angeles Issue Leads Calendar | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/l-low-fat-diets-787091.html | Low-fat Diets | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/an-epidemic-of-inactivity.html | An Epidemic Of Inactivity | False | By Phyllis Freeman and Anthony Robbins | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/administration-hints-at-easing-ban-on-abortion-counseling.html | Administration Hints at Easing Ban on Abortion Counseling | False | By Adam Clymer | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/support-for-pretoria-sanctions-weak.html | Support for Pretoria Sanctions Weak | False | By Keith Bradsher | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/grave-of-boy-who-led-fight-on-aids-bias-is-vandalized.html | Grave of Boy Who Led Fight On AIDS Bias Is Vandalized | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/archives/books-of-the-times-the-klan-behind-the-hoods-and-the-torches.html | Books of The Times; The Klan Behind the Hoods and the Torches | True | By Bill Stanton | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-officer-quits-nomura-unit.html | COMPANY NEWS; Officer Quits Nomura Unit | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-simon-schuster-to-absorb-prentice-hall-press-division.html | THE MEDIA BUSINESS; Simon & Schuster to Absorb Prentice Hall Press Division | False | By Roger Cohen | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/senator-danforth-and-the-snipers.html | Senator Danforth and the Snipers | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/international-paper-reports-earnings-for-qtr-to-june-30.html | International Paper reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-yugoslav-marriage-needs-a-trial-separation-looking-backward-766891.html | Yugoslav Marriage Needs a Trial Separation; Looking Backward | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-the-begetter-of-shakespeare-s-epitaph-768491.html | The Begetter of Shakespeare's Epitaph | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/burlington-resources-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Resources Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-people-baseball-yount-returning.html | SPORTS PEOPLE: BASEBALL; Yount Returning | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | Scott's Hospitality reports earnings for Year to April 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/marcade-group-reports-earnings-for-qtr-to-may-4.html | Marcade Group reports earnings for Qtr to May 4 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/vivigen-inc-reports-earnings-for-qtr-o-june-30.html | Vivigen Inc. reports earnings for Qtr o June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/worldbusiness/IHT-groupe-bull-a-battle-won-a-war-lost.html | Groupe Bull: A Battle Won, a War Lost? | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/IHT-malaysia-borderwall-plan-strains-thailand-ties.html | Malaysia Border-Wall Plan Strains Thailand Ties | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/books/book-notes-282891.html | Book Notes | False | By Roger Cohen | 1991-07-24 | TX 3-103740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/5-powers-will-seek-ban-on-major-mideast-arms.html | 5 Powers Will Seek Ban On Major Mideast Arms | False | By Alan Riding | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-incumbent-s-edge-772291.html | Incumbent's Edge | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/young-woman-seemed-drunk-witness-states.html | Young Woman Seemed Drunk, Witness States | False | By Donatella Lorch | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/key-rates-692591.html | Key Rates | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/europeans-propose-cut-in-farm-output-and-aid.html | Europeans Propose Cut In Farm Output and Aid | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/house-acts-on-radio-channels.html | House Acts On Radio Channels | False | By Edmund L Andrews | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/l-yugoslav-marriage-needs-a-trial-separation-760991.html | Yugoslav Marriage Needs a Trial Separation | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/world/caution-on-helping-soviet-economy-is-emphasized-by-industrial-nations.html | Caution on Helping Soviet Economy Is Emphasized by Industrial Nations | False | By Steven Prokesch | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/how-much-to-uncork-a-wine-you-can-t-afford-not-to-find-out.html | How Much to Uncork a Wine? You Can't Afford Not to Find Out | False | By Bryan Miller | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/style/chronicle-594091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/movies/review-television-50-years-of-channel-2-more-than-lights-and-wires-in-a-box.html | Review/Television; 50 Years of Channel 2: More Than Lights And Wires in a Box | False | By John J. O'Connor | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/excerpts-from-report-on-los-angeles-police.html | Excerpts From Report on Los Angeles Police | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/cesar-ortiz-tinoco-un-official-75.html | Cesar Ortiz Tinoco, U.N. Official, 75 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/safeway-inc-reports-earnings-for-qtr-to-june-15.html | Safeway Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-willis-corroon-to-shift-bases.html | COMPANY NEWS; Willis Corroon To Shift Bases | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/hilton-hotels-reports-earnings-for-qtr-to-june30.html | Hilton Hotels reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/us/senate-crime-bill-hits-a-new-snag.html | SENATE CRIME BILL HITS A NEW SNAG | False | By Gwen Ifill | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/oneok-inc-reports-earnings-for-12mos-to-march-31.html | Oneok Inc. reports earnings for 12mos to March 31 | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/finance-briefs-128791.html | FINANCE BRIEFS | False | | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS; Prices of Treasury Securities Fall | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103740 | | |
| 1991-07-10 | 1991-07-10 | https://www.nytimes.com/1991/07/10/business/bcci-liquidation-hearing-is-set.html | B.C.C.I. Liquidation Hearing Is Set | False | AP | 1991-07-24 | TX 3-103740 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-june-30.html | Silicon Valley Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-baseball-a-delay-for-dykstra.html | SPORTS PEOPLE: BASEBALL; A Delay for Dykstra | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-why-can-t-they-design-for-older-eyes-863091.html | Why Can't They Design for Older Eyes? | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/mimi-schnall-57-dies-westchester-democrat.html | Mimi Schnall, 57, Dies; Westchester Democrat | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-save-the-whaling-panel-864891.html | Save the Whaling Panel | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/student-loan-marketing-association-reports-earnings-for-qtr-to-june-30.html | Student Loan Marketing Association reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-all-star-image-of-the-skydome-the-roof-that-ripken-raised.html | BASEBALL; All-Star Image of the Skydome: The Roof That Ripken Raised | False | By Claire Smith | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/gwinnett-bancshares-reports-earnings-for-qtr-to-june-30.html | Gwinnett Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | Keane Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/anthem-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Anthem Electronics Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-inspired-by-an-australian-classic.html | CURRENTS; Inspired by an Australian Classic | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bonn-moves-to-reduce-its-deficit-and-subsidies.html | Bonn Moves to Reduce Its Deficit and Subsidies | False | By Ferdinand Protzman, | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/the-50-s-return-as-scary-as-always.html | The 50's Return, as Scary as Always | False | By Suzanne Slesin | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/south-korea-seeks-return-of-its-artworks-from-japan.html | South Korea Seeks Return Of Its Artworks From Japan | False | By James Sterngold | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/gennum-corp-reports-earnings-for-qtr-to-may-31.html | Gennum Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/thomas-d-nicholson-dies-at-68-led-museum-of-natural-history.html | Thomas D. Nicholson Dies at 68; Led Museum of Natural History | False | By Peter B. Flint | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/news/prime-time-live-evolves-and-lives.html | 'Prime Time Live' Evolves, and Lives | False | By Bill Carter | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/serbia-s-ugly-nationalists.html | Serbia's Ugly Nationalists | False | By Jacques Bacic | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bio-dental-technologies-corp-reports-earnings-for-year-to-march-31.html | Bio-Dental Technologies Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-kawasaki-is-told-to-pay-for-jet-skis.html | COMPANY NEWS; Kawasaki Is Told To Pay for Jet Skis | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | Spectrum Control Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/biogen-inc-reports-earnings-for-qtr-to-june-30.html | Biogen Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/college-bound-inc-reports-earnings-for-qtr-to-may-31.html | College Bound Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/results-plus-345091.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/house-votes-curbs-on-chinese-imports.html | House Votes Curbs on Chinese Imports | False | By Keith Bradsher | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/thomas-smoked-marijuana-but-retains-bush-support.html | Thomas Smoked Marijuana But Retains Bush Support | False | By Stephen Labaton | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/ruth-frankenthaler-feldon-congregation-trustee-73.html | Ruth Frankenthaler Feldon, Congregation Trustee, 73 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-child-friendly-version-of-loch-ness-monster.html | CURRENTS; Child-Friendly Version Of Loch Ness Monster | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/vons-cos-reports-earnings-for-12wks-to-june-12.html | Vons Cos. reports earnings for 12wks to June 12 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/star-banc-corp-reports-earnings-for-qtr-to-june-30.html | Star Banc Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/anderson-group-reports-earnings-for-qtr-to-june-2.html | Anderson Group reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/finally-holyfield-and-tyson-set-a-date.html | Finally! Holyfield And Tyson Set a Date | False | By Phil Berger | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | Bandag Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/boddie-noell-restaurant-reports-earnings-for-qtr-to-june-30.html | Boddie-Noell Restaurant reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/north-testimony-under-immunity-is-seen-aiding-iran-contra-inquiry.html | North Testimony Under Immunity Is Seen Aiding Iran-Contra Inquiry | False | By David Johnston | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/horizon-gold-corp-reports-earnings-for-qtr-to-march-31.html | Horizon Gold Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/mid-am-inc-reports-earnings-for-qtr-to-june-30.html | Mid AM Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/frank-w-fetter-92-professor-of-economics.html | Frank W. Fetter, 92, Professor of Economics | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-giving-women-more-than-quick-abortion-fix-the-gag-rule-867291.html | Giving Women More Than Quick Abortion Fix; The Gag Rule | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/essay-breaking-the-underworld-bank.html | Essay; Breaking the Underworld Bank | False | By William Safire | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/13-killed-and-4-are-hurt-in-alabama-plane-crash.html | 13 Killed and 4 Are Hurt in Alabama Plane Crash | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/us-makes-first-payment-on-debt-to-un.html | U.S. Makes First Payment on Debt to U.N. | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/c-corrections-707291.html | Corrections | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/mexico-italy-oil-pacts.html | Mexico-Italy Oil Pacts | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/neworld-bancorp-reports-earnings-for-qtr-to-june-30.html | Neworld Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Datte | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/dark-amid-the-blaze-of-noon.html | 'Dark Amid the Blaze of Noon' | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/l-lead-paint-dangers-389191.html | Lead Paint Dangers | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/mrrm-inc-reports-earnings-for-qtr-to-may-31.html | MRRM Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-823091.html | Music in Review | False | By Jon Pareles | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/history-and-a-name-in-a-vienna-project.html | History and a Name In a Vienna Project | False | By Brenda Fowler | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/yeltsin-sworn-in-as-russia-s-leader.html | YELTSIN SWORN IN AS RUSSIA'S LEADER | False | By Serge Schmemann | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/arco-reports-new-gasoline-that-sharply-cuts-pollutants.html | ARCO Reports New Gasoline That Sharply Cuts Pollutants | False | By Matthew L. Wald | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/india-s-chief-urges-us-investment.html | India's Chief Urges U.S. Investment | False | By Bernard Weinraub | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/believe-it-or-not-a-milkman-making-rounds-in-scarsdale.html | Believe It or Not, a Milkman Making Rounds in Scarsdale | False | By Lisa W. Foderaro | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/key-rates-831191.html | Key Rates | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/tough-adoptions-new-york-tries-hard-sell.html | Tough Adoptions: New York Tries 'Hard Sell' | False | By Celia W. Dugger | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/van-dumping-study-voted.html | Van-Dumping Study Voted | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/c-corrections-705691.html | Corrections | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/caere-corp-reports-earnings-for-qtr-to-june-30.html | Caere Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/review-dance-2-rising-young-stars-with-the-royal-ballet.html | Review/Dance; 2 Rising Young Stars With the Royal Ballet | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/novametrix-medical-systems-reports-earnings-for-qtr-to-april-28.html | Novametrix Medical Systems reports earnings for Qtr to April 28 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-youthful-yankees-a-big-surprise-but-outlook-is-wait-till-next-year.html | BASEBALL; Youthful Yankees a Big Surprise But Outlook Is Wait Till Next Year | False | By Jack Curry | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/newest-parental-nightmare-eco-smart-child.html | Newest Parental Nightmare: Eco-Smart Child | False | By Suzanne Slesin | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/books/books-of-the-times-a-plan-for-saving-the-children.html | Books of The Times; A Plan for Saving the Children | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/digital-sound-corp-reports-earnings-for-qtr-to-june-30.html | Digital Sound Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/football-nfl-s-no-1-picks-not-in-a-hurry-to-sign.html | FOOTBALL; N.F.L.'s No. 1 Picks Not in a Hurry to Sign | False | By Timothy W. Smith | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-2-small-new-agencies-are.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Small New Agencies Are Open in New York | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/a-subway-rider-foils-a-robbery.html | A Subway Rider Foils a Robbery | False | By John T. McQuiston | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/pinnacle-banc-group-reports-earnings-for-qtr-to-june30.html | Pinnacle Banc Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/levi-strauss-associates-reports-earnings-for-qtr-to-may-26.html | Levi Strauss Associates reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/king-world-productions-reports-earnings-for-qtr-to-may-31.html | King World Productions reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/premier-financial-services-reports-earnings-for-qtr-to-june-30.html | Premier Financial Services reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/new-film-society-chairman.html | New Film Society Chairman | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/bridge-840091.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/harleysville-national-corp-reports-earnings-for-qtr-to-june30.html | Harleysville National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/tennis-official-to-meet-with-seles.html | TENNIS; Official to Meet With Seles | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/elliott-heard-jr-58-superior-court-judge.html | Elliott Heard Jr., 58, Superior Court Judge | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/republic-bancorp-reports-earnings-for-qtr-to-june30.html | Republic Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/market-place-hospital-concerns-are-selling-stock.html | Market Place; Hospital Concerns Are Selling Stock | False | By Milt Freudenheim | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/western-bank-oregon-reports-earnings-for-qtr-to-june30.html | Western Bank (Oregon) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/first-indo-american-bank-reports-earnings-for-qtr-to-june30.html | First Indo-American Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/sheldahl-inc-reports-earnings-for-qtr-to-may-31.html | Sheldahl Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-keeping-children-and-their-clothes-in-line.html | CURRENTS; Keeping Children And Their Clothes In Line | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-college-basketball-exonerated-at-arizona.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Exonerated at Arizona | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/dreco-energy-services-reports-earnings-for-qtr-to-may-31.html | Dreco Energy Services reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/bush-defends-rights-record-but-says-he-fears-distortion.html | Bush Defends Rights Record But Says He Fears Distortion | False | By Adam Clymer | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/conagra-inc-reports-earnings-for-qtr-to-may-26.html | Conagra Inc. reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/joseph-p-young-executive-86.html | Joseph P. Young, Executive, 86 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bell-atlantic-repair-allowed.html | Bell Atlantic Repair Allowed | False | AP | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/liberty-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/soviet-voices-talk-of-hard-times.html | "Soviet Voices: Talk of Hard Times" | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-mystery-sign-sporting-guess.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mystery Sign: Sporting Guess | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-help-someone-make-new-york-an-affordable-place-to-live-858391.html | Help, Someone, Make New York an Affordable Place to Live | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/new-york-city-warned-of-jail-overcrowding.html | New York City Warned Of Jail Overcrowding | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/gardening-year-round-beauty-and-the-berries-aren-t-bad-either.html | GARDENING; Year-Round Beauty, And the Berries Aren't Bad, Either | False | By Linda Yang | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/credit-markets-prices-of-treasury-securities-up.html | CREDIT MARKETS; Prices of Treasury Securities Up | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/ieh-corp-reports-earnings-for-year-to-march-29.html | IEH Corp. reports earnings for Year to March 29 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/rushing-south-africa-s-reward.html | Rushing South Africa's Reward | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-cbs-earnings-decline-63-but-stock-posts-small-rise.html | THE MEDIA BUSINESS; CBS Earnings Decline 63%, But Stock Posts Small Rise | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | Teledyne Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/chemfix-technologies-inc-reports-earnings-for-qtr-to-may-31.html | Chemfix Technologies Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/iran-contra-guilty-plea-may-stall-vote-on-gates.html | Iran-Contra Guilty Plea May Stall Vote on Gates | False | By Elaine Sciolino | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/bush-lifts-a-ban-on-economic-ties-to-south-africa.html | BUSH LIFTS A BAN ON ECONOMIC TIES TO SOUTH AFRICA | False | By Thomas L Friedman | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-june-30.html | Federal National Mortgage Association reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/2-sides-rest-cases-at-trial-in-st-john-s-sexual-assault.html | 2 Sides Rest Cases at Trial In St. John's Sexual Assault | False | By Donatella Lorch | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/review-concert-mostly-mozart-begins-with-an-all-mozart-bill.html | Review/Concert; Mostly Mozart Begins, With an All-Mozart Bill | False | By James R. Oestreich | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/giza-journal-insults-for-a-falling-idol-with-feet-of-concrete.html | Giza Journal; Insults for a Falling Idol (With Feet of Concrete?) | False | By Alan Cowell | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/last-minute-adjustments-before-eclipse-of-century.html | Last-Minute Adjustments Before Eclipse of Century | False | By Malcolm W. Browne | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/trico-bancshares-reports-earnings-for-qtr-to-june-30.html | Trico Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bankers-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/small-towns-grow-lonelier-as-bus-stops-stopping.html | Small Towns Grow Lonelier as Bus Stops Stopping | False | By Peter T. Kilborn | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/sunrise-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Sunrise Technologies Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/IHT-how-to-help-the-third-world-disarm-and-develop.html | How to Help the Third World Disarm and Develop | False | By Enrique Ter Horst, International Herald Tribune | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/mulheren-s-conviction-is-overturned-by-court.html | Mulheren's Conviction Is Overturned by Court | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/last-allied-soldiers-in-iraq-kurdish-zone-to-leave-by-monday.html | Last Allied Soldiers In Iraq Kurdish Zone To Leave by Monday | False | By Eric Schmitt | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/raising-hurdle-for-coliseum-judge-orders-clean-air-plan.html | Raising Hurdle for Coliseum, Judge Orders Clean-Air Plan | False | By Constance L. Hays | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/cherry-corp-reports-earnings-for-qtr-to-may-31.html | Cherry Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-and-the-law-trying-to-assess-court-nominee.html | Business and the Law; Trying to Assess Court Nominee | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/tv-s-duty-or-push-button-programming.html | TV's Duty or Push-Button Programming? | False | By Joy Horowitz | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | Nike Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/tennis-vilas-says-he-still-has-the-fire-but-it-s-only-flickering-in-comeback.html | TENNIS; Vilas Says He Still Has 'the Fire,' but It's Only Flickering in Comeback | False | By Nathaniel C. Nash | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/japanese-in-ministry-cut-pay.html | Japanese In Ministry Cut Pay | False | By David E. Sanger | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/mexicans-in-path-of-eclipse-want-no-place-in-the-sun.html | Mexicans in Path of Eclipse Want No Place in the Sun | False | By John Tierney | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/weiss-unflinching-still-facing-conservative-ire.html | Weiss, Unflinching Still, Facing Conservative Ire | False | By Lindsey Gruson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/airline-traffic-posts-12-drop.html | Airline Traffic Posts 12% Drop | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/central-fidelity-banks-reports-earnings-for-qtr-to-june-30.html | Central Fidelity Banks reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/thomas-smoked-marijuana-but-retains-bush-support-jackson-assails-thomas.html | Thomas Smoked Marijuana But Retains Bush Support; Jackson Assails Thomas | False | By Roberto Suro | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/for-singapore-air-a-new-direction.html | For Singapore Air, a New Direction | False | By Agis Salpukas | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/harmonia-bancorp-reports-earnings-for-qtr-to-june-30.html | Harmonia Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/si-handling-systems-reports-earnings-for-qtr-to-june-2.html | SI Handling Systems reports earnings for Qtr to June 2 | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/tour-leader-drops-out-lemond-now-no-1.html | Tour Leader Drops Out; LeMond Now No. 1 | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-digest-544491.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/a-wary-slovenia-accepts-europe-backed-accord.html | A Wary Slovenia Accepts Europe-Backed Accord | False | By Chuck Sudetic | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-824991.html | Music in Review | False | By Jon Pareles | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/pain-pills-found-effective-in-arthritis.html | Pain Pills Found Effective in Arthritis | False | By Gina Kolata | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-june-30.html | Teledyne Canada Ltd. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/provena-foods-inc-reports-earnings-for-qtr-to-june-30.html | Provena Foods Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/football-alliance-for-title-matchup-is-formed.html | FOOTBALL; Alliance For Title Matchup Is Formed | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/france-unveils-strict-new-rules-on-immigration.html | France Unveils Strict New Rules on Immigration | False | By Alan Riding | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/consumer-rates-yields-on-money-market-funds-decline.html | CONSUMER RATES; Yields on Money Market Funds Decline | False | By Robert Hurtado | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/riggs-national-corp-reports-earnings-for-qtr-to-june-30.html | Riggs National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-giving-women-more-than-quick-abortion-fix-freedom-of-religion-865691.html | Giving Women More Than Quick Abortion Fix; Freedom of Religion | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/iraq-s-nuclear-menace.html | Iraq's Nuclear Menace | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/oracle-systems-reports-earnings-for-qtr-to-may-31.html | Oracle Systems reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/rockwood-national-reports-earnings-for-qtr-to-march-31.html | Rockwood National reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bio-logic-systems-reports-earnings-for-qtr-to-may-31.html | Bio-Logic Systems reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-college-football-response-by-cfa.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Response by C.F.A. | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/briefs-845192.html | BRIEFS | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/pinnacle-financial-services-reports-earnings-for-qtr-to-june-30.html | Pinnacle Financial Services reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/john-m-gerstenmaier-executive-74.html | John M. Gerstenmaier, Executive, 74 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/style/chronicle-885091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-of-the-times-a-return-to-fun-and-games.html | Sports of The Times; A Return To Fun And Games | False | By William C. Rhoden | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/fnw-bancorp-reports-earnings-for-qtr-to-june-30.html | FNW Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-it-s-time-for-rotisserie-league-owners-to-go-for-broke-or-bail-out.html | BASEBALL; It's Time For Rotisserie League Owners to Go for Broke or Bail Out | False | By Paul Belinkie | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/hayes-dana-reports-earnings-for-qtr-to-june-30.html | Hayes-Dana reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/editors-note-175991.html | Editors' Note | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/archdiocese-will-lay-off-111-workers.html | Archdiocese Will Lay Off 111 Workers | False | By Ari L. Goldman | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/exabyte-corp-reports-earnings-for-qtr-to-june-29.html | Exabyte Corp. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/volcano-is-unforeseen-third-party-in-talks-on-bases-in-philippines.html | Volcano Is Unforeseen Third Party in Talks on Bases in Philippines | False | By Clifford Krauss | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-songwriters-end-sony-suit.html | THE MEDIA BUSINESS; Songwriters End Sony Suit | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/style/chronicle-884291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/walter-b-terry-banker-76.html | Walter B. Terry, Banker, 76 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/de-klerk-s-victory-without-resolving-issue-power-pretoria-regains-world.html | De Klerk's Victory; Without Resolving the Issue of Power, Pretoria Regains World Acceptance | False | By Christopher S. Wren | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/stolt-tankers-terminals-reports-earnings-for-qtr-to-may-31.html | Stolt Tankers & Terminals reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/wal-mart-in-venture-with-mexican-store.html | Wal-Mart in Venture With Mexican Store | False | By Isadore Barmash | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/q-med-inc-reports-earnings-for-qtr-to-may-31.html | Q-Med Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/legislators-try-for-a-compromise-in-connecticut-budget-deadlock.html | Legislators Try for a Compromise In Connecticut Budget Deadlock | False | By Kirk Johnson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/electronics-notebook-for-many-the-thrill-of-the-new-is-gone.html | ELECTRONICS NOTEBOOK; For Many, the Thrill Of the New Is Gone | False | By Edward Rothstein | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/bullet-through-window-hits-boy-14.html | Bullet Through Window Hits Boy, 14 | False | By James C. McKinley Jr. | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/foley-square-journal-court-buffs-crave-giuliani-glamour.html | Foley Square Journal; Court Buffs Crave Giuliani Glamour | False | By Constance L. Hays | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/colonial-investment-grade-municipal-trust-reports-earnings-for-qtr-to-june-30.html | Colonial Investment Grade Municipal Trust reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/where-to-find-it-keeping-silver-lustrous.html | WHERE TO FIND IT; Keeping Silver Lustrous | False | By Terry Trucco | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/dinkins-alters-banking-rules-on-south-africa.html | Dinkins Alters Banking Rules on South Africa | False | By Jerry Gray | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-people-man-behind-at-t-deal-receives-new-assignment.html | BUSINESS PEOPLE; Man Behind A.T.&T. Deal Receives New Assignment | False | By Eben Shapiro | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-pro-basketball-bucks-sign-malone-to-2-year-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks Sign Malone To 2-Year Contract | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/soccer-brazil-coach-inherits-tradition-and-little-else.html | SOCCER; Brazil Coach Inherits Tradition and Little Else | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/newmark-lewis-to-close-11-jersey-stores.html | Newmark & Lewis to Close 11 Jersey Stores | False | By Isadore Barmash | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bcci-once-lent-money-to-bank-tied-to-iraq-loans.html | B.C.C.I. Once Lent Money To Bank Tied to Iraq Loans | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-service-ads-a-showcase-of-creativity.html | THE MEDIA BUSINESS: ADVERTISING; Service Ads: A Showcase Of Creativity | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/united-delta-seek-pan-am-assets.html | United, Delta Seek Pan Am Assets | False | By Agis Salpukas | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bailout-job-panel-formed.html | Bailout-Job Panel Formed | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/west-mass-bankshares-reports-earnings-for-qtr-to-june-30.html | West Mass Bankshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/needing-lift-kaifu-grabs-a-flight-for-the-us.html | Needing Lift, Kaifu Grabs a Flight for the U.S. | False | By Steven R. Weisman | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-825791.html | Music in Review | False | By John S. Wilson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-people-financial-officer-named-to-a-top-job-at-rockwell.html | BUSINESS PEOPLE; Financial Officer Named To a Top Job at Rockwell | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/at-last-the-stone-wall-cracks.html | At Last, the Stone Wall Cracks | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/executive-changes-841991.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/brooklyn-academy-creates-a-new-post.html | Brooklyn Academy Creates a New Post | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-mets-searching-for-stability-in-pitching-and-defense-to-stay-in-race.html | BASEBALL; Mets Searching for Stability in Pitching and Defense to Stay in Race | False | By Joe Sexton | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/scorpion-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Scorpion Technologies Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/bush-takes-thyroid-medicine.html | Bush Takes Thyroid Medicine | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/most-viewers-will-see-bite-taken-from-sun.html | Most Viewers Will See Bite Taken From Sun | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-june-30.html | Cape Cod Bank & Trust Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/worldbusiness/IHT-indonesian-borrowing-abroad-to-slow.html | Indonesian Borrowing Abroad to Slow | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/despite-voters-no-board-allows-dump-for-nuclear-waste.html | Despite Voters' 'No,' Board Allows Dump For Nuclear Waste | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/washington-talk-two-reaching-for-whip-in-the-house.html | Washington Talk; Two Reaching for Whip in the House | False | By Richard L. Berke | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/quick-financing-sought-for-weather-satellite.html | Quick Financing Sought for Weather Satellite | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | Paychex Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/second-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Second Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/ck-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | CK Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-of-the-times-at-last-the-rocket-is-sighted.html | Sports of The Times; At Last! The Rocket Is Sighted | False | By Dave Anderson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/unitrin-inc-reports-earnings-for-qtr-to-june-30.html | Unitrin Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/pay-per-view-politics.html | Pay-Per-View Politics | False | By Les Guthman | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/golf-king-to-confront-her-historic-possibilities-in-us-open.html | GOLF; King to Confront Her Historic Possibilities in U.S. Open | False | By Jaime Diaz | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-new-p-g-logos.html | COMPANY NEWS; New P.&amp; G. Logos | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/stock-prices-retreat-with-dow-off-2.46.html | Stock Prices Retreat, With Dow Off 2.46 | False | By Robert J. Cole | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/first-national-bancorp-ga-o-reports-earnings-for-qtr-to-june-30.html | First National Bancorp (Ga.) (O) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/movies/home-video-415491.html | Home Video | False | By Peter M. Nichols | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-giving-women-more-than-quick-abortion-fix-860591.html | Giving Women More Than Quick Abortion Fix | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/westcorp-reports-earnings-for-qtr-to-june-30.html | Westcorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/first-virginia-banks-reports-earnings-for-qtr-to-june-30.html | First Virginia Banks reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-hasbro-will-take-59-million-charge.html | COMPANY NEWS; Hasbro Will Take $59 Million Charge | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/the-man-who-put-steam-in-your-iron.html | The Man Who Put Steam in Your Iron | False | By Isabel Wilkerson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | Knogo Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-380891.html | Music in Review | False | By Stephen Holden | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/century-bancorp-reports-earnings-for-qtr-to-june-30.html | Century Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-for-tossing-and-turning-all-night.html | CURRENTS; For Tossing and Turning All Night | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-the-man-who-fished-and-cut-bait.html | CURRENTS; The Man Who Fished and Cut Bait | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/summagraphics-corp-reports-earnings-for-qtr-to-may-31.html | Summagraphics Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/maryland-prices-100-million-bonds.html | Maryland Prices $100 Million Bonds | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/events-day-lilies-shakespeare-and-trees.html | Events: Day Lilies, Shakespeare and Trees | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-licensee-is-now-selling-a-lotus-data-base.html | COMPANY NEWS; Licensee Is Now Selling a Lotus Data Base | False | By Glenn Rifkin | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/c-corrections-064791.html | Corrections | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/flagler-bank-corp-reports-earnings-for-qtr-to-june-30.html | Flagler Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/briefs-651391.html | BRIEFS | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | Designatronics Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/the-un-today.html | The U.N. Today | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/quotation-of-the-day-687491.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-college-basketball-south-carolina-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; South Carolina Coach | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/merchants-bancshares-reports-earnings-for-qtr-to-june-30.html | Merchants Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/patricia-robbins-beatty-wrote-children-s-books-on-the-west-68.html | Patricia Robbins Beatty, Wrote Children's Books on the West, 68 | False | By Joan Cook | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-giving-women-more-than-quick-abortion-fix-inconsistent-justice-866491.html | Giving Women More Than Quick Abortion Fix; Inconsistent Justice | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/woman-found-beaten-to-death-in-manhattan.html | Woman Found Beaten to Death in Manhattan | False | By Jacques Steinberg | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/california-state-bank-reports-earnings-for-qtr-to-june-30.html | California State Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bank-of-south-carolina-reports-earnings-for-qtr-to-june-30.html | Bank of South Carolina reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/avantek-inc-reports-earnings-for-qtr-to-june-15.html | Avantek Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/in-the-nation-hanging-tough-in-la.html | In the Nation; Hanging Tough in L.A. | False | By Tom Wicker | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-golf-rafferty-fined-8000.html | SPORTS PEOPLE: GOLF; Rafferty Fined $8,000 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/ernest-f-zaloom-78-oriental-rug-importer.html | Ernest F. Zaloom, 78, Oriental Rug Importer | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/l-birds-vs-garden-bugs-773091.html | Birds vs. Garden Bugs | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/us/senators-agree-to-curtail-debate-on-crime-measure.html | Senators Agree to Curtail Debate on Crime Measure | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-people-nissan-north-america-gets-a-new-president.html | BUSINESS PEOPLE; Nissan North America Gets a New President | False | By Doron P. Levin | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-june-30.html | Marshall & Ilsley Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/school-s-budget-cuts-looking-for-magic.html | School's Budget Cuts: Looking for Magic | False | By Joseph Berger | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/l-we-have-to-occupy-iraq-to-end-the-war-855992.html | We Have to Occupy Iraq to End the War | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/transactions-482091.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/style/chronicle-317491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/pioneer-savings-bank-wash-reports-earnings-for-qtr-to-june-30.html | Pioneer Savings Bank -Wash. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/theater/review-music-a-little-night-music-opens-47th-season-of-city-opera.html | Review/Music; 'A Little Night Music' Opens 47th Season Of City Opera | False | By Allan Kozinn | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/article-046991-no-title.html | Article 046991 -- No Title | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/l-penelope-leach-772291.html | Penelope Leach | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/c-corrections-708091.html | Corrections | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/greenspan-named-for-new-term-as-chairman-of-federal-reserve.html | Greenspan Named for New Term As Chairman of Federal Reserve | False | By David E. Rosenbaum | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | Motorola Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-borland-to-acquire-a-rival.html | COMPANY NEWS; Borland To Acquire A Rival | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | Chattem Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/tele-metropole-inc-reports-earnings-for-qtr-to-may-26.html | Tele-Metropole Inc. reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/health-workers-plan-to-demonstrate.html | Health Workers Plan to Demonstrate | False | By Felicia R. Lee | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-bancorp-reports-earnings-for-qtr-to-june-30.html | Business Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | Stuart Hall Co. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/salick-health-care-reports-earnings-for-qtr-to-may-31.html | Salick Health Care reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-people-pro-football-player-s-ban-is-lifted.html | SPORTS PEOPLE: PRO FOOTBALL; Player's Ban Is Lifted | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/michael-f-dillon-64-a-presiding-state-judge.html | Michael F. Dillon, 64, A Presiding State Judge | False | AP | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/news-summary-596791.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/inside-115591.html | INSIDE | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/soviet-voices-cry-out-for-drastic-solutions-to-the-economic-crisis.html | Soviet Voices Cry Out For Drastic Solutions To the Economic Crisis | False | By Serge Schmemann | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/world/boost-to-south-africa-s-leader.html | Boost to South Africa's Leader | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/intervoice-inc-reports-earnings-for-qtr-to-may-31.html | Intervoice Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/time-warner-may-revise-rights-plan.html | Time Warner May Revise Rights Plan | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/calendar-chelsea-long-island-and-the-30-s.html | Calendar: Chelsea, Long Island and the 30's | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/business/genetics-institute-inc-reports-earnings-for-qtr-to-may-31.html | Genetics Institute Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103739 | | |
| 1991-07-11 | 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/IHT-all-about-bikes-except-how-to-win-the-tour.html | All About Bikes Except How to Win the Tour | False | By Robert Zeller, International Herald Tribune | 1991-07-24 | TX 3-103739 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/panel-delays-hearings-on-nominee-for-cia.html | Panel Delays Hearings On Nominee for C.I.A. | False | By Elaine Sciolino | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/china-rejects-vote-by-house-tying-trade-to-human-rights.html | China Rejects Vote by House Tying Trade to Human Rights | False | By Roberta Smith | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-107591.html | Art in Review | False | By Roberta Smith | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/us-and-florida-settle-suit-on-everglades-water.html | U.S. and Florida Settle Suit on Everglades Water | False | By Anthony Depalma | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/review-dance-the-royal-ballet-recalls-its-past.html | Review/Dance; The Royal Ballet Recalls Its Past | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/results-plus-768091.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/ford-studied-chrysler.html | Ford Studied Chrysler | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-tennis-no-open-for-wilander.html | SPORTS PEOPLE: TENNIS; No Open for Wilander | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/the-imperious-presidency.html | The Imperious Presidency | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/us-is-suing-to-salvage-shoreham.html | U.S. Is Suing To Salvage Shoreham | False | By Sarah Lyall | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/after-prison-ex-officer-s-advice-on-police-violence-don-t-do-it.html | After Prison, Ex-Officer's Advice on Police Violence: 'Don't Do It!' | False | By Dennis Hevesi | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-104091.html | Art in Review | False | By Roberta Smith | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/key-rates-962891.html | Key Rates | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/regulator-wary-on-plans-for-a-plant.html | Regulator Wary on Plans for A-Plant | False | By Matthew L. Wald | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-trustee-chosen-for-monarch.html | COMPANY NEWS; Trustee Chosen For Monarch | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/broad-tough-anti-crime-measure-is-easily-approved-by-the-senate.html | Broad, Tough Anti-Crime Measure Is Easily Approved by the Senate | False | By Gwen Ifill | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-matsushita-plans-2d-georgia-plant.html | COMPANY NEWS; Matsushita Plans 2d Georgia Plant | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/robert-b-miller-dies-psychiatrist-was-74.html | Robert B. Miller Dies; Psychiatrist Was 74 | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/hearings-postponed-on-cia-nominee.html | Hearings Postponed On C.I.A. Nominee | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/business-digest-545891.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-time-warner-said-to-seek-simpler-deal.html | THE MEDIA BUSINESS; Time Warner Said to Seek Simpler Deal | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/a-stiffer-spine-for-mr-greenspan.html | A Stiffer Spine for Mr. Greenspan | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-8th-inning-burst-by-bonds-helps-pirates-hold-off-reds.html | BASEBALL; 8th-Inning Burst by Bonds Helps Pirates Hold Off Reds | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-media-general-posts-59-drop.html | THE MEDIA BUSINESS; Media General Posts 59% Drop | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-growth-of-private-police-demands-national-regulation-208091.html | Growth of Private Police Demands National Regulation | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/plo-says-it-turned-in-arms.html | P.L.O. Says It Turned In Arms | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/why-the-wall-st-court-reversals.html | Why the Wall St. Court Reversals? | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-one-hit-shutout-sanderson-stars-again.html | BASEBALL; One-Hit Shutout: Sanderson Stars Again | False | By Michael Martinez | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/kaifu-visits-bush-and-brings-word-of-war-payment.html | Kaifu Visits Bush and Brings Word of War Payment | False | By Maureen Dowd | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/states-plan-suit-on-tax-for-a-nuclear-plant.html | States Plan Suit on Tax for a Nuclear Plant | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/iran-contra-prosecutor-obtains-tapes-of-cia-s-calls-to-agents.html | Iran-Contra Prosecutor Obtains Tapes of C.I.A.'s Calls to Agents | False | By Michael Wines | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-fcc-to-review-its-rules-on-tv-station-ownership.html | THE MEDIA BUSINESS; F.C.C. to Review Its Rules On TV Station Ownership | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-appeal-filed-in-fnn-deal.html | THE MEDIA BUSINESS; Appeal Filed in FNN Deal | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/le-jour-de-gloire.html | Le Jour de Gloire | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/horse-racing-calumet-files-for-bankruptcy-before-yearling-sales.html | HORSE RACING; Calumet Files for Bankruptcy Before Yearling Sales | False | By Joseph Durso | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-persuade-your-neighbors-to-compromise-218791.html | 'Persuade Your Neighbors to Compromise' | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/horse-racing-a-727130-nose-at-belmont.html | HORSE RACING; A $727,130 Nose at Belmont | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/IHT-asian-topics.html | ASIAN TOPICS | False | by Arthur Higbee, International Herald Tribune | | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-when-high-court-voices-moral-disapproval-the-new-monarchists-206391.html | When High Court Voices Moral Disapproval; The New Monarchists | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/books/books-of-the-times-a-young-man-s-road-to-superman.html | Books of The Times; A Young Man's Road to Superman | False | By Michiko Kakutani | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/critic-s-choice-caramoor-festival.html | Critic's Choice; Caramoor Festival | False | By Allan Kozinn | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/briefs-958091.html | BRIEFS | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/neighbor-is-charged-in-killing-of-woman-75.html | Neighbor Is Charged in Killing of Woman, 75 | False | By Jacques Steinberg | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/c-corrections-827991.html | Corrections | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/thomas-w-zito-executive-77.html | Thomas W. Zito; Executive, 77 | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-poof-go-percentages-as-mets-win-in-9th-inning.html | BASEBALL; Poof Go Percentages as Mets Win in 9th Inning | False | By Joe Sexton | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/the-offer-money-for-college-but-some-have-passed-it-up.html | The Offer: Money for College, but Some Have Passed It Up | False | By Evelyn Nieves | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/transactions-716791.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/awe-on-earth-as-the-sun-disappears.html | Awe on Earth as the Sun Disappears | False | By John Tierney | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/worldbusiness/IHT-greenspans-back-but-questions-persist.html | Greenspan's Back, but Questions Persist | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/IHT-yugoslavia-dont-even-try-to-put-it-together-again.html | Yugoslavia: Don't Even Try to Put It Together Again | False | By Danilo Turk, International Herald Tribune | | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/business-people-wasserstein-names-capital-markets-chief.html | BUSINESS PEOPLE; Wasserstein Names Capital Markets Chief | False | By Leslie Wayne | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/frank-g-drummond-executive-81.html | Frank G. Drummond; Executive, 81 | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/list-of-potential-iraq-targets-gets-presidential-approval.html | List of Potential Iraq Targets Gets Presidential Approval | False | By Eric Schmitt | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/worldbusiness/IHT-germany-holds-rates-but-slowsmoney-growth.html | Germany Holds Rates but SlowsMoney Growth | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-baseball-angels-sign-valenzuela-to-minor-league-pact.html | SPORTS PEOPLE: BASEBALL; Angels Sign Valenzuela To Minor League Pact | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/restaurants-737091.html | Restaurants | False | By Bryan Miller | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/IHT-should-you-bring-your-spouse-maybe.html | Should You Bring Your Spouse? Maybe | False | By Roger Collis, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-when-high-court-voices-moral-disapproval-rights-above-rhetoric-205591.html | When High Court Voices Moral Disapproval; Rights Above Rhetoric | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-addenda-foote-cone-belding-promotes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone & Belding Promotes an Executive | False | By Michael Lev | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/court-upholds-welfare-curb-when-children-leave-family.html | Court Upholds Welfare Curb When Children Leave Family | False | By Ronald Sullivan | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/martha-pulliam-100-publisher-grandmother-of-the-vice-president.html | Martha Pulliam, 100, Publisher; Grandmother of the Vice President | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/plea-entered-in-sexual-attack.html | Plea Entered in Sexual Attack | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/alcoa-to-pay-new-york-state-7.5-million-in-waste-fines.html | Alcoa to Pay New York State $7.5 Million in Waste Fines | False | By Kevin Sack | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/grenade-attack-burns-4-in-brooklyn-club.html | Grenade Attack Burns 4 in Brooklyn Club | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-eds-extends-sd-scicon-deadline.html | COMPANY NEWS; E.D.S. Extends SD-Scicon Deadline | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/auto-racing-sponsors-slow-to-line-up-with-luyendyk.html | AUTO RACING; Sponsors Slow To Line Up With Luyendyk | False | By Joseph Siano | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/us-soviet-talks-provide-few-gains.html | U.S.-SOVIET TALKS PROVIDE FEW GAINS | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-105591.html | Art in Review | False | By Michael Brenson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/thomas-d-nicholson-dies-at-68-led-museum-of-natural-history.html | Thomas D. Nicholson Dies at 68; Led Museum of Natural History | False | By Peter B. Flint | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/weaker-monthly-showing-for-many-top-retailers.html | Weaker Monthly Showing for Many Top Retailers | False | By Isadore Barmash | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/how-senators-voted-on-anti-crime-bill.html | How Senators Voted on Anti-Crime Bill | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-619591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/the-council-dithers-as-bullets-fly.html | The Council Dithers, as Bullets Fly | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/in-an-advance-for-computer-chips-researchers-move-atoms-of-silicon.html | In an Advance for Computer Chips Researchers Move Atoms of Silicon | False | By John Markoff | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/finance-new-issues-sears-unit-sells-500-million-in-asset-backed-securities.html | FINANCE/NEW ISSUES; Sears Unit Sells $500 Million In Asset-Backed Securities | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/going-to-the-subcontinent-of-india-by-way-of-new-jersey.html | Going to the Subcontinent of India by Way of New Jersey | False | RICHARD F. SHEPARD | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-help-for-bill-on-baby-bells.html | COMPANY NEWS; Help for Bill on 'Baby Bells' | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/hockey-brooks-named-to-coach-top-devils-affiliate.html | HOCKEY; Brooks Named to Coach Top Devils Affiliate | False | By Alex Yannis | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/fiscal-woe-takes-toll-on-the-arts.html | Fiscal Woe Takes Toll On the Arts | False | By Glenn Collins | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-french-liquidation.html | COMPANY NEWS; French Liquidation | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/new-jersey-s-high-court-upholds-law-barring-school-zone-drugs.html | New Jersey's High Court Upholds Law Barring School-Zone Drugs | False | By Joseph F. Sullivan | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/IHT-brazilian-soccer-down-looking-up.html | Brazilian Soccer: Down, Looking Up | False | , International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/how-i-m-pc.html | How I'm PC | False | By Joel Conarroe | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/james-revson-writer-at-newsday-dies-at-38.html | James Revson, Writer At Newsday, Dies at 38 | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/tourist-killing-tied-to-gang-fight.html | Tourist Killing Tied to Gang Fight | False | By Jacques Steinberg | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/iran-contra-inquiry-termed-open-ended-by-prosecutor.html | Iran-Contra Inquiry Termed Open-Ended by Prosecutor | False | By David Johnston | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/truce-in-yugoslavia-has-no-impact-on-croatia-s-ethnic-fault-line.html | Truce in Yugoslavia Has No Impact on Croatia's Ethnic Fault Line | False | By Stephen Engelberg | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-addenda-environmental-claims-face.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Environmental Claims Face Expanded Review | False | By Michael Lev | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/IHT-old-rebels-are-training-the-new-thought-police.html | Old Rebels Are Training The New Thought Police | False | by Flora Lewis, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-basketball-testing-the-waters.html | SPORTS PEOPLE: BASKETBALL; Testing The Waters | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-pixar-film-deal-with-disney.html | COMPANY NEWS; Pixar Film Deal With Disney | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/no-headline-540791.html | No Headline | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/john-hilder-loeb-72-an-ex-brillo-executive.html | John Hilder Loeb, 72, An Ex-Brillo Executive | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/news-summary-488591.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/olympics-politics-in-south-africa-could-scuttle-92-teams.html | OLYMPICS; Politics in South Africa Could Scuttle '92 Teams | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/rochlitz-journal-a-german-who-dares-in-parachutes-and-politics.html | Rochlitz Journal; A German Who Dares, in Parachutes and Politics | False | By Stephen Kinzer | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/sounds-around-town-079691.html | Sounds Around Town | False | By Jon Pareles | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-baseball-morris-to-take-turn.html | SPORTS PEOPLE: BASEBALL; Morris to Take Turn | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/a-courtenay-shepard-executive-52.html | A. Courtenay Shepard; Executive, 52 | False | | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/teachers-union-chief-faults-bush-school-plan.html | Teachers' Union Chief Faults Bush School Plan | False | By Karen de Witt | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/bonior-of-michigan-is-picked-as-3d-ranking-house-democrat.html | Bonior of Michigan Is Picked as 3d-Ranking House Democrat | False | By Richard L. Berke | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/george-kuhnreich-67-ex-executive-at-tandy.html | George Kuhnreich, 67, Ex-Executive at Tandy | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/walesa-defeated-on-election-law.html | WALESA DEFEATED ON ELECTION LAW | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/c-corrections-826091.html | Corrections | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-united-distillers-buys-glenmore.html | COMPANY NEWS; United Distillers Buys Glenmore | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/worldbusiness/IHT-ec-ruling-will-limit-copyright-protection.html | EC Ruling Will Limit Copyright Protection | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-when-high-court-voices-moral-disapproval-constable-s-blunder-204791.html | When High Court Voices Moral Disapproval; Constable's Blunder | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/economic-scene-industrial-policy-the-korean-way.html | Economic Scene; Industrial Policy The Korean Way | False | By Sylvia Nasar | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-nbc-is-closing-news-bureau-in-new-york.html | THE MEDIA BUSINESS; NBC Is Closing News Bureau in New York | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/finance-new-issues-stock-offering-by-panhandle.html | FINANCE/NEW ISSUES; Stock Offering By Panhandle | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-bobsledding-walker-slides-in.html | SPORTS PEOPLE: BOBSLEDDING; Walker Slides In | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/golf-bradley-beats-heat-to-lead-open.html | GOLF; Bradley Beats Heat to Lead Open | False | By Jaime Diaz | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/police-seeking-clues-in-slaying-of-couple-at-a-catskills-resort.html | Police Seeking Clues In Slaying of Couple At a Catskills Resort | False | By Craig Wolff | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-see-spot-see-a-lot.html | Review/Film; See Spot. See a Lot. | False | By Janet Maslin | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/worldbusiness/IHT-for-us-funds-the-peril-of-not-investing-abroad.html | For U.S. Funds, the Peril Of Not Investing Abroad | False | By Diana B. Henriques, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/football-robert-lipsyte-the-cancer-in-football-and-pro-wrestling.html | FOOTBALL: ROBERT LIPSYTE; The Cancer in Football and Pro Wrestling | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/pan-am-is-selling-overseas-routes-and-its-shuttle.html | PAN AM IS SELLING OVERSEAS ROUTES AND ITS SHUTTLE | False | By Agis Salpukas | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/laughter-music-dance-seriously.html | Laughter, Music & Dance, Seriously | False | By Stephen Holden | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/briefs-471091.html | BRIEFS | False | | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/tv-sports-holyfield-vs-tyson-the-winner-is-tvko.html | TV SPORTS; Holyfield vs. Tyson: The Winner Is TVKO | False | By Richard Sandomir | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/third-banking-overhaul-bill-is-near.html | Third Banking-Overhaul Bill Is Near | False | By Stephen Labaton | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-accord-on-digital-taping-now-faces-congress-debate.html | COMPANY NEWS; Accord on Digital Taping Now Faces Congress Debate | False | By Eben Shapiro | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/irwin-h-pizer-medical-librarian-56.html | Irwin H. Pizer; Medical Librarian, 56 | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-jefferies-looks-and-looks-but-can-t-find-his-name.html | BASEBALL; Jefferies Looks and Looks But Can't Find His Name | False | By Joe Sexton | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/brady-and-kemp-defend-low-income-housing-plan.html | Brady and Kemp Defend Low-Income Housing Plan | False | By Leslie Wayne | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/jose-salazar-lopez-mexican-cardinal-81.html | Jose Salazar Lopez; Mexican Cardinal, 81 | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/quotation-of-the-day-823691.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/news/utah-driver-s-long-fight-for-her-name-on-a-license.html | Utah Driver's Long Fight for Her Name on a License | False | By Dirk Johnson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-213691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-boxing-foreman-back-in-line.html | SPORTS PEOPLE: BOXING; Foreman Back in Line | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/freed-from-prison-simon-returns-to-bronx-and-weeps-in-joy.html | Freed From Prison, Simon Returns to Bronx and Weeps in Joy | False | By Frank Lynn | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/6-held-in-welfare-fraud-scheme-inquiry-uncovered-worker-bribes.html | 6 Held in Welfare Fraud Scheme; Inquiry Uncovered Worker Bribes | False | By Thomas Morgan | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/archives/vermont-restricts-depositions-in-criminal-cases.html | Vermont Restricts Depositions in Criminal Cases | True | By Sally Johnson, | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-toshiba-conveyor-uses-superconductors.html | COMPANY NEWS; Toshiba Conveyor Uses Superconductors | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/housing-in-new-york-city-8-brownstones-rehabilitated-in-harlem.html | Housing in New York City; 8 Brownstones Rehabilitated in Harlem | False | By Diana Shaman | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/as-soviet-debt-grows-so-do-western-worries.html | As Soviet Debt Grows, So Do Western Worries | False | By Steven Prokesch | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/aid-cut-wouldn-t-change-israel-s-system-210191.html | Aid Cut Wouldn't Change Israel's System | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/market-place-lockheed-sees-fortunes-improve.html | Market Place; Lockheed Sees Fortunes Improve | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/ancient-lava-flow-linked-to-animal-extinctions.html | Ancient Lava Flow Linked to Animal Extinctions | False | By Walter Sullivan | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/oped-is-the-hostage-drama-drawing-to-a-close.html | Op-Ed; Is the Hostage Drama Drawing to a Close? | False | By Anne Nelson and Eric Goldstein | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/news/critic-s-notebook-on-a-new-cable-channel-looking-for-a-laugh.html | Critic's Notebook; On a New Cable Channel, Looking for a Laugh | False | By John J. O'Connor | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/business-people-changes-at-top-levels-of-american-savings.html | BUSINESS PEOPLE; Changes at Top Levels Of American Savings | False | By H.j. Maidenberg | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/auctions.html | Auctions | False | By Rita Reif | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-addenda-dca-advertising-names-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DCA Advertising Names Chief Executive | False | By Michael Lev | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/IHT-pan-am-agrees-to-sell-major-routes-to-delta-260-million-transaction.html | Pan Am Agrees to Sell Major Routes to Delta. $260 Million Transaction IncludesHub in Frankfurt and N.Y. Shuttle | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/weather-is-linked-to-crash-of-plane.html | WEATHER IS LINKED TO CRASH OF PLANE | False | By Ronald Smothers | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-teufel-finds-shea-makes-him-shy.html | BASEBALL; Teufel Finds Shea Makes Him Shy | False | By Filip Bondy | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/fraudfighters-for-wall-street.html | Fraud-Fighters for Wall Street | False | By Robert S. Pirie | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/news/the-spoken-word.html | The Spoken Word | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/finance-new-issues-pepsico-offering-7.35-notes-at-par.html | FINANCE/NEW ISSUES; Pepsico Offering 7.35% Notes at Par | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/henry-c-nathan-biologist-66.html | Henry C. Nathan; Biologist, 66 | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-a-white-dog-as-a-metaphor-for-racism.html | Review/Film; A White Dog as a Metaphor for Racism | False | By Janet Maslin | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/IHT-fishing-fame-of-huka-falls-once-attracted-lindbergh-shooting-rapids.html | Fishing Fame of Huka Falls Once Attracted Lindbergh: Shooting Rapids In the Chasms Of New Zealand | False | by Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/ibm-to-buy-metaphor-to-aid-apple-plan.html | I.B.M. to Buy Metaphor to Aid Apple Plan | False | By John Markoff | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-of-the-times-ya-gotta-believe-or-do-ya.html | Sports of The Times; Ya Gotta Believe, Or Do Ya? | False | By Claire Smith | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/pop-jazz-new-music-that-may-be-on-but-not-over-the-brink.html | Pop/Jazz; New Music That May Be On, But Not Over, the Brink | False | By Karen Schoemer | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/on-my-mind-mistakes-of-the-war.html | On my Mind; Mistakes of the War | False | By A.m. Rosenthal | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-people-football-unhappy-rocket-fans.html | SPORTS PEOPLE: FOOTBALL; Unhappy Rocket Fans | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/credit-markets-treasury-issues-rise-as-rates-dip.html | CREDIT MARKETS; Treasury Issues Rise as Rates Dip | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-citicorp-sells-majority-stake-in-bond-insurer-subsidiary.html | COMPANY NEWS; Citicorp Sells Majority Stake In Bond Insurer Subsidiary | False | By Michael Quint | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-when-high-court-voices-moral-disapproval-199791.html | When High Court Voices Moral Disapproval | False | | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/suspect-arrested-in-slaying-of-token-clerk.html | Suspect Arrested in Slaying of Token Clerk | False | By James C. McKinley Jr. | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/black-caucus-votes-to-oppose-thomas-for-high-court-seat.html | Black Caucus Votes To Oppose Thomas For High Court Seat | False | By Richard L. Berke | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-679991.html | Art in Review | False | By Michael Brenson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/sounds-around-town-755891.html | Sounds Around Town | False | By Stephen Holden | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-bomb-factory-s-specialty-trendy-pizza.html | THE MEDIA BUSINESS: ADVERTISING; Bomb Factory's Specialty: Trendy Pizza With Hint of Sex | False | By Michael Lev | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-a-chance-to-confound-fate.html | Review/Film; A Chance to Confound Fate | False | By Janet Maslin | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/for-lawmakers-in-california-short-session-may-pay-off.html | For Lawmakers in California, Short Session May Pay Off | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/ernst-wins-ruling-in-suit.html | Ernst Wins Ruling in Suit | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/germany-holds-to-rates-despite-inflation-surge.html | Germany Holds to Rates Despite Inflation Surge | False | By Ferdinand Protzman, | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/executive-changes-503291.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/robbing-the-elderly-of-joy.html | Robbing the Elderly of Joy | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/review-art-a-look-at-an-old-spain-the-new-is-displacing.html | Review/Art; A Look at an Old Spain The New Is Displacing | False | By Michael Brenson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/56-soldiers-hurt-in-kuwait-blast.html | 56 Soldiers Hurt in Kuwait Blast | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-a-retirement-at-compaq.html | COMPANY NEWS; A Retirement At Compaq | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/review-art-medusa-s-head-without-the-snakes.html | Review/Art; 'Medusa's Head,' Without the Snakes | False | By Roberta Smith | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/surrendering-pomp-to-fit-circumstance.html | Surrendering Pomp To Fit Circumstance | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/IHT-travel-notes.html | TRAVEL NOTES | False | , International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-212891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/c-corrections-825291.html | Corrections | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/stocks-gain-in-slow-day-dow-up-14.98.html | Stocks Gain In Slow Day; Dow Up 14.98 | False | By Robert J. Cole | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/tucson-electric-proposes-giving-stake-to-its-creditors.html | Tucson Electric Proposes Giving Stake to Its Creditors | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/iraq-lets-shiite-refugees-quit-swamp.html | Iraq Lets Shiite Refugees Quit Swamp | False | By Paul Lewis | 1991-07-24 | TX 3-103640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-surf-s-up-for-fbi-in-bigelow-s-point-break.html | Review/Film; Surf's Up For F.B.I. In Bigelow's 'Point Break' | False | By Janet Maslin | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/pressure-on-los-angeles-chief-growing.html | Pressure on Los Angeles Chief Growing | False | By Robert Reinhold | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/nuclear-dump-divides-a-rural-town.html | Nuclear Dump Divides a Rural Town | False | By Sam Howe Verhovek | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/books/at-the-bar.html | At the Bar | False | By David Margolick | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/us-backs-payment-for-soldier-in-lsd-tests.html | U.S. Backs Payment for Soldier in LSD Tests | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-don-juan-returns-as-senor-nice-guy.html | Review/Film; Don Juan Returns As Senor Nice Guy | False | By Vincent Canby | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/finance-new-issues-texas-river-unit-is-issuing-bonds.html | FINANCE/NEW ISSUES; Texas River Unit Is Issuing Bonds | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/grand-bargain-big-ripoff.html | 'Grand Bargain,' Big Rip-Off | False | By Judy Shelton | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/business/a-symbol-of-us-business-prowess.html | A Symbol of U.S. Business Prowess | False | By Steve Lohr | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/world/slovenes-haunted-by-clashes-over-secession.html | Slovenes Haunted by Clashes Over Secession | False | By Henry Kamm | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/IHT/for-france-and-g7-newstyle-sherpa.html | For France and G-7, New-Style 'Sherpa' | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/stunning-eclipse-cuts-a-darkened-path.html | Stunning Eclipse Cuts a Darkened Path | False | By Malcolm W. Browne | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/us/budget-discord-sends-maine-workers-home.html | Budget Discord Sends Maine Workers Home | False | AP | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/l-when-high-court-voices-moral-disapproval-democracy-abused-201291.html | When High Court Voices Moral Disapproval; Democracy Abused | False | | 1991-07-24 | TX 3-103640 | | |
| 1991-07-12 | 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-214491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103640 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/approved-by-senate-anti-crime-bill-faces-fierce-test-in-the-house.html | Approved by Senate, Anti-Crime Bill Faces Fierce Test in the House | False | By Gwen Ifill | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/theater/review-theater-hammett-and-hellman-and-desperate-intruder.html | Review/Theater; Hammett and Hellman And Desperate Intruder | False | By Stephen Holden | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/an-unwelcome-spotlight-for-a-spymaster.html | An Unwelcome Spotlight for a Spymaster | False | By David Johnston | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/feud-ends-in-slaying-police-say.html | Feud Ends in Slaying, Police Say | False | By Jacques Steinberg | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/news/how-to-enjoy-blading-without-skinned-knees.html | How to Enjoy Blading Without Skinned Knees | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/case-in-slaying-of-token-clerk-suffers-setback.html | Case in Slaying of Token Clerk Suffers Setback | False | By Ralph Blumenthal | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/worldbusiness/IHT-analysts-dont-put-stock-in-inventory-rebuilding.html | Analysts Don't Put Stock in Inventory Rebuilding | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/boston-dean-quits-in-plagiarism-case.html | Boston Dean Quits In Plagiarism Case | False | By Mary B. W. Tabor | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/briefs-540291.html | BRIEFS | False | | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/us-messages-on-july-1990-meeting-of-hussein-and-american-ambassador.html | U.S. Messages on July 1990 Meeting of Hussein and American Ambassador | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-world-debt-champion-631591.html | World Debt Champion | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/insurers-ignored-law-drivers-due-millions.html | Insurers Ignored Law; Drivers Due Millions | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/cia-reported-to-have-used-bank-that-regulators-seized.html | C.I.A. Reported to Have Used Bank That Regulators Seized | False | By Jeff Gerth | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-get-less-pay-more-635891.html | Get Less, Pay More | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/us-troops-leave-iraqi-north.html | U.S. Troops Leave Iraqi North | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/gorbachev-vows-to-stand-tall-in-london.html | Gorbachev Vows to Stand Tall in London | False | By Francis X. Clines | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/football-giants-may-sign-mowatt.html | FOOTBALL; Giants May Sign Mowatt | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/backers-say-los-angeles-police-chief-will-quit-by-year-s-end.html | Backers Say Los Angeles Police Chief Will Quit by Year's End | False | By Robert Reinhold | | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/worldbusiness/IHT-britain-cuts-rates-despite-inflation-data.html | Britain Cuts Rates Despite Inflation Data | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-of-the-times-my-kingdom-for-a-horse-that-can-run.html | Sports of The Times; My Kingdom For a Horse That Can Run | False | By Joseph Durso | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/mary-ann-muller-weds.html | Mary Ann Muller Weds | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-salvadoran-government-strives-for-peace-632391.html | Salvadoran Government Strives for Peace | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/developer-is-indicted-in-hud-investigation.html | Developer Is Indicted in H.U.D. Investigation | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-dance-joining-hands-to-help-the-homeless.html | Review/Dance; Joining Hands to Help the Homeless | False | By Jennifer Dunning | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/slugs-and-stashes-prompt-plan-for-new-subway-token.html | Slugs and Stashes Prompt Plan for New Subway Token | False | By Calvin Sims | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/company-news-businessland-in-new-talks.html | COMPANY NEWS; Businessland In New Talks | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/bicycle-rapist-sentenced.html | 'Bicycle Rapist' Sentenced | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-a-word-for-the-age-appears-just-in-time-630791.html | A Word for the Age Appears Just in Time | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/india-fireworks-blaze-kills-27.html | India Fireworks Blaze Kills 27 | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/your-money/IHT-gold-funds-outshine.html | Gold Funds Outshine | False | , International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/fed-acts-to-bar-two-from-banking.html | Fed Acts to Bar Two From Banking | False | By Stephen Labaton | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-bush-school-plan-assaults-public-education-627791.html | Bush School Plan Assaults Public Education | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/archives/guidepost-easing-playground-falls.html | Guidepost; Easing Playground Falls | True | By Anne Zusy | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-leisure-go-fish-your-guide-to-four-dream-trips.html | SPORTS LEISURE; Go Fish! Your Guide to Four Dream Trips | False | By Peter Kaminsky | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/gerome-ragni-48-a-stage-actor-co-author-of-broadway-s-hair.html | Gerome Ragni, 48, a Stage Actor; Co-Author of Broadway's 'Hair' | False | By Richard F. Shepard | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/movies/review-film-a-spiritual-journey-to-medieval-iceland.html | Review/Film; A Spiritual Journey To Medieval Iceland | False | By Stephen Holden | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/show-closing-demanded-at-washington-museum.html | Show Closing Demanded At Washington Museum | False | By Barbara Gamarekian | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/patents-superconductors-made-in-bulk-quantities.html | Patents; Superconductors Made In Bulk Quantities | False | By Edmund L Andrews | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-bush-school-plan-assaults-public-education-an-expensive-failure-628591.html | Bush School Plan Assaults Public Education; An Expensive Failure | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-letter-on-consumers-how-health-warning-labels-work-559991.html | Letter: On Consumers; How Health Warning Labels Work | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/football-montana-s-still-there-but-49ers-of-old-are-gone.html | FOOTBALL; Montana's Still There, but 49ers of Old Are Gone | False | By Michael Martinez | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/executive-changes-371091.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/early-price-gains-erode-in-bond-market.html | Early Price Gains Erode in Bond Market | False | By H. J. Maidenberg | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/black-conservatives-united-only-by-frustration.html | Black 'Conservatives' United Only by Frustration | False | By Peter Applebome | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-opera-a-resourceful-tosca-draws-a-lot-on-the-past.html | Review/Opera; A Resourceful 'Tosca' Draws a Lot on the Past | False | By Allan Kozinn | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/man-cleared-in-tourist-killing.html | Man Cleared in Tourist-Killing | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/observer-sass-with-bile.html | Observer; Sass With Bile | False | By Russell Baker | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/your-money/IHT-a-boom-in-emerging-markets.html | A Boom in Emerging Markets | False | By Rupert Bruce, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/c-corrections-532791.html | Corrections | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/robert-deligter-executive-73.html | Robert DeLigter, Executive, 73 | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/retail-sales-fell-0.2-last-month.html | Retail Sales Fell 0.2% Last Month | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-pop-crash-course-in-rock-from-africa.html | Review/Pop; Crash Course In Rock From Africa | False | By Jon Pareles | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/melvin-c-holm-74-carrier-s-chairman-for-over-a-decade.html | Melvin C. Holm, 74, Carrier's Chairman For Over a Decade | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-bonds-s-repeat-performance-keeps-pirates-rolling-along.html | BASEBALL; Bonds's Repeat Performance Keeps Pirates Rolling Along | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-9-straight-jefferies-feels-good-mets-feel-great.html | BASEBALL; 9 Straight: Jefferies Feels Good, Mets Feel Great | False | By Joe Sexton | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-people-baseball-al-president-reduces-belle-s-suspension.html | SPORTS PEOPLE: BASEBALL; A.L. President Reduces Belle's Suspension | False | | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/amy-hart-wed-to-t-m-clyne.html | Amy Hart Wed to T. M. Clyne | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/slippery-banks-slow-regulators.html | Slippery Banks, Slow Regulators | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/the-year-the-shooting-eased-up.html | The Year the Shooting Eased Up | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/your-money/IHT-us-investors-and-brokers-try-mediation.html | U.S. Investors and Brokers Try Mediation | False | By Judith Rehak, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-pop-a-little-1960-s-psychedelic-angst.html | Review/Pop; A Little 1960s Psychedelic Angst | False | By Jon Pareles | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/results-plus-037691.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/bond-plan-for-bridges-is-thwarted.html | Bond Plan For Bridges Is Thwarted | False | By Josh Barbanel | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/republicans-in-senate-at-impasse-on-nature-of-star-wars-system.html | Republicans in Senate at Impasse On Nature of 'Star Wars' System | False | By Eric Schmitt | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-people-baseball-new-pact-for-fregosi.html | SPORTS PEOPLE: BASEBALL; New Pact for Fregosi | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/transactions-283291.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/last-troops-begin-withdrawing-from-northern-iraq.html | Last Troops Begin Withdrawing From Northern Iraq | False | By Eric Schmitt | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/budget-gap-projections-grow-for-new-york.html | Budget Gap Projections Grow for New York | False | By Todd S. Purdum | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/adjusting-for-injustice.html | Adjusting for Injustice | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/news-summary-829091.html | News Summary | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/your-taxes-can-irs-rules-ever-be-simple.html | Your Taxes; Can I.R.S. Rules Ever Be Simple? | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/pan-am-will-leave-memories-and-job-hunters.html | Pan Am Will Leave Memories, and Job Hunters | False | By Sarah Bartlett | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/chronicle-638291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/theater/review-theater-duchamp-thinking-about-life.html | Review/Theater; Duchamp Thinking About Life | False | By Stephen Holden | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/IHT-in-g7-centifugal-tensions.html | In G-7, Centifugal Tensions | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/business-people-former-publisher-to-run-town-country-again.html | BUSINESS PEOPLE; Former Publisher to Run Town & Country Again | False | By Deirdre Carmody | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/aids-like-virus-found-in-many-domestic-cats.html | AIDS-Like Virus Found In Many Domestic Cats | False | By Fox Butterfield | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-defector-from-cuba-dreams-of-the-majors.html | BASEBALL; Defector From Cuba Dreams of the Majors | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/dow-rises-21.02-in-a-seesaw-day.html | Dow Rises 21.02 in a Seesaw Day | False | By Robert J. Cole | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/new-jersey-is-preparing-to-seize-mutual-benefit-a-large-insurer.html | New Jersey Is Preparing to Seize Mutual Benefit, a Large Insurer | False | By Eric N. Berg | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/cia-officials-may-be-called-to-testify.html | C.I.A. Officials May Be Called to Testify | False | By Michael Wines | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/chronicle-636691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-people-basketball-heat-gets-to-magic.html | SPORTS PEOPLE: BASKETBALL; Heat Gets to Magic | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/summer-music-at-bard.html | Summer Music at Bard | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/field-of-eight-for-yonkers-trot.html | Field of Eight For Yonkers Trot | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/company-news-mitsubishi-lifts-rockefeller-stake.html | COMPANY NEWS; Mitsubishi Lifts Rockefeller Stake | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/barry-ruling-upheld-but-resentencing-is-ordered.html | Barry Ruling Upheld, but Resentencing Is Ordered | False | By Steven A. Holmes | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-pop-youth-and-tradition-mix-in-cheb-khaled-s-sound.html | Review/Pop; Youth and Tradition Mix In Cheb Khaled's Sound | False | By Jon Pareles | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/patents-clock-with-a-difference-it-tells-the-time-left.html | Patents; Clock With a Difference: It Tells the Time Left | False | By Edmund L. Andrews | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/your-money/IHT-making-a-bullish-case-for-us-bonds-is-a-golden-era-dawning-for.html | Making a Bullish Case for U.S. Bonds : Is a Golden Era Dawning for U.S. Bonds? | False | By David C. Lanchner, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/kirby-peake-executive-76.html | Kirby Peake Executive, 76 | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/fixed-price-stock-plan-expected.html | Fixed-Price Stock Plan Expected | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/boxing-socko-performance-by-breland-in-comeback.html | BOXING; Socko Performance by Breland in Comeback | False | By Phil Berger | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/news/yet-another-high-tech-innovation-eyeglasses-to-shake-rattle-and-roll.html | Yet Another High-Tech Innovation: Eyeglasses to Shake, Rattle and Roll | False | By Andree Brooks | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/wendy-l-loring-a-banker-weds.html | Wendy L. Loring, a Banker, Weds | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/ralph-renick-is-dead-tv-newsman-was-62.html | Ralph Renick Is Dead; TV Newsman Was 62 | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/company-news-seagate-planning-cuts-in-staffing.html | COMPANY NEWS; Seagate Planning Cuts in Staffing | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/business-people-pittston-s-president-is-elected-chairman.html | BUSINESS PEOPLE; Pittston's President Is Elected Chairman | False | By Tim Golden | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/IHT-sales-and-prices-decline-depressing-wall-street-hopes-us-recovery-shows.html | Sales and Prices Decline, Depressing Wall Street Hopes: U.S. Recovery Shows Lag Signs | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/intricate-trail-to-bronx-murder-charges.html | Intricate Trail to Bronx Murder Charges | False | By David Gonzalez With Donatella Lorch | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/a-singer-joins-pet-owners-in-a-fury-over-fake-graves.html | A Singer Joins Pet Owners In a Fury Over Fake Graves | False | By Dennis Hevesi | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/head-of-un-mission-in-baghdad-asks-council-to-relax-sanctions.html | Head of U.N. Mission in Baghdad Asks Council to Relax Sanctions | False | By Paul Lewis | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/bradley-and-alcott-set-pace-at-an-oven-baked-open.html | Bradley and Alcott Set Pace at an Oven-Baked Open | False | By Jaime Diaz | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-people-basketball-sixers-sign-shackleford.html | SPORTS PEOPLE: BASKETBALL; Sixers Sign Shackleford | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/chronicle-637491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-yankees-win-in-10-and-say-hello-to-.500.html | BASEBALL; Yankees Win in 10 And Say Hello to .500 | False | By Michael Martinez | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/a-high-court-victory-but-an-empty-pocket.html | A High Court Victory, But an Empty Pocket | False | By Barry Meier | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/miami-journal-boycott-over-visit-of-mandela-lives-on.html | Miami Journal; Boycott Over Visit Of Mandela Lives On | False | By Anthony Depalma | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/style/IHT-sleuths-at-auction-on-the-old-master-trail.html | Sleuths at Auction, on the Old Master Trail | False | By Souren Melikian, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-people-wrestling-oh-yes-steroids.html | SPORTS PEOPLE: WRESTLING; Oh, Yes. Steroids. | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/health/for-round-the-clock-diagnoses-just-pick-up-your-telephone.html | For Round-the-Clock Diagnoses, Just Pick Up Your Telephone | False | By Leonard Sloane | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/l-new-york-taxpayers-have-had-bargain-rate-labor-contracts-634091.html | New York Taxpayers Have Had Bargain-Rate Labor Contracts | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/despite-praising-farrakhan-in-1983-thomas-denies-anti-semitism.html | Despite Praising Farrakhan in 1983, Thomas Denies Anti-Semitism | False | By Robert Pear | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/cycling-tour-de-france-dutchman-wins-seventh-stage.html | CYCLING: Tour de France; Dutchman Wins Seventh Stage | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/c-corrections-536091.html | Corrections | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/milton-d-ratner-73-chicago-art-collector.html | Milton D. Ratner, 73, Chicago Art Collector | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/7-powers-in-search-of-policy.html | 7 Powers In Search Of Policy | False | By Steven Greenhouse | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/quotation-of-the-day-524691.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/business-digest-882791.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/francis-j-mugavero-77-is-dead-was-bishop-of-brooklyn-22-years.html | Francis J. Mugavero, 77, Is Dead; Was Bishop of Brooklyn 22 Years | False | By Ari L. Goldman | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/dispute-on-pretoria-s-stance-on-prisoners-persists.html | Dispute on Pretoria's Stance on Prisoners Persists | False | By Christopher S. Wren | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/law-student-shot-3-times-in-chest-in-struggle-with-robber.html | Law Student Shot 3 Times in Chest in Struggle With Robber | False | By James C. McKinley Jr. | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/yugoslav-truce-plan-accepted.html | Yugoslav Truce Plan Accepted | False | BELGRADE, Yugoslavia, Saturday, May 13 AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/why-us-policy-worries-estonia.html | Why U.S. Policy Worries Estonia | False | By Lennart Meri | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/c-corrections-533591.html | Corrections | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/a-victim-of-gun-control.html | A Victim of Gun Control | False | By Peter Alan Kasler | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/worldbusiness/IHT-china-buying-deeper-into-hong-kong.html | China Buying Deeper Into Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/hoge-the-publisher-leaves-news-to-be-consultant-maxwell-says.html | Hoge, the Publisher, Leaves News to Be Consultant, Maxwell Says | False | By Alex S. Jones | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/bridge-879791.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/key-rates-373691.html | Key Rates | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/bush-dinkins-meeting-we-ll-see-quayle-says.html | Bush-Dinkins Meeting? We'll See, Quayle Says | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/no-headline-396591.html | No Headline | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/c-corrections-531991.html | Corrections | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/news/the-postal-service-as-stationer.html | The Postal Service as Stationer | False | By Barth Healey | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-royal-ballet-nobility-and-clarity-in-triple-bill.html | Review/Royal Ballet; Nobility And Clarity In Triple Bill | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/public-private-summer-reading-lists.html | Public & Private; Summer Reading Lists | False | By Anna Quindlen | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/currency-markets-dollars-sold-in-ambush-by-group-of-7.html | CURRENCY MARKETS; Dollars Sold In 'Ambush' By Group of 7 | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/your-money/IHT-buy-sell-put-both-on-hold.html | Buy? Sell? Put Both On Hold | False | , International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/a-welfare-official-denies-he-resigned-because-of-inquiry.html | A Welfare Official Denies He Resigned Because of Inquiry | False | By Thomas Morgan | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/your-money/IHT-trying-to-avoid-bankings-next-bcci.html | Trying to Avoid Banking's Next BCCI | False | By Martin Baker, International Herald Tribune | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/us/how-senate-voted-on-anti-crime-bill.html | How Senate Voted on Anti-Crime Bill | False | AP | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-people-basketball-bulls-sign-paxson.html | SPORTS PEOPLE: BASKETBALL; Bulls Sign Paxson | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/company-news-la-quinta-holders-elect-directors.html | COMPANY NEWS; La Quinta Holders Elect Directors | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/japanese-translator-of-rushdie-book-found-slain.html | Japanese Translator of Rushdie Book Found Slain | False | By Steven R. Weisman | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/law-ignored-now-drivers-due-millions.html | Law Ignored; Now Drivers Due Millions | False | By Kevin Sack | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/patents-system-helps-doctors-keep-up-to-date.html | Patents; System Helps Doctors Keep Up to Date | False | By Edmund L Andrews | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/give-the-family-a-break.html | Give the Family a Break | False | By Henry J. Aaron | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/morton-smith-columbia-professor-and-ancient-religion-scholar-76.html | Morton Smith, Columbia Professor And Ancient-Religion Scholar, 76 | False | By Glenn Fowler | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/beijing-journal-the-russians-are-coming-and-buying-and-selling.html | Beijing Journal; The Russians Are Coming and Buying and Selling | False | By James Sterngold | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/business/higher-bids-are-possible-for-pan-am.html | Higher Bids Are Possible For Pan Am | False | By Agis Salpukas | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/inside-619091.html | INSIDE | False | | 1991-07-24 | TX 3-103743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/get-rid-of-the-gag-rule.html | Get Rid of the Gag Rule | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/c-corrections-537891.html | Corrections | False | | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/us-gives-soviets-a-new-proposal-for-nuclear-pact.html | U.S. GIVES SOVIETS A NEW PROPOSAL FOR NUCLEAR PACT | False | By Thomas L Friedman | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/envoy-s-testimony-on-iraq-is-assailed.html | ENVOY'S TESTIMONY ON IRAQ IS ASSAILED | False | By Elaine Sciolino | 1991-07-24 | TX 3-103743 | | |
| 1991-07-13 | 1991-07-13 | https://www.nytimes.com/1991/07/13/world/strauss-will-give-up-4-million-in-salary-to-take-post-in-moscow.html | Strauss Will Give Up $4 Million In Salary to Take Post in Moscow | False | By Stephen Labaton | 1991-07-24 | TX 3-103743 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-694791.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/monica-melady-to-wed-jeffrey-micklos.html | Monica Melady to Wed Jeffrey Micklos | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-10-year-project-ends-at-brighton.html | TRAVEL ADVISORY; 10-Year Project Ends at Brighton | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/inside-977291.html | INSIDE | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/inside-a-disappearing-country.html | Inside a Disappearing Country | False | By Anthony Bailey | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-of-course-race-governed-bush-s-nomination-call-him-judge-thomas-368091.html | Of Course Race Governed Bush's Nomination; Call Him Judge Thomas | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-never-without-her-camera.html | ART; Never Without Her Camera | False | By Vivien Raynor | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/l-tompkins-square-014191.html | Tompkins Square | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/midlantic-s-credit-czar.html | Midlantic's 'Credit Czar' | False | By Michael Quint | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/l-dance-giants-cunningham-s-long-range-plans-822291.html | DANCE GIANTS; Cunningham's Long-Range Plans | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/unlucky-in-love-lucky-in-war.html | Unlucky in Love, Lucky in War | False | By Phillip Knightley | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-691291.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/harness-racing-precious-bunny-wins-million-dollar-pace.html | Harness Racing; Precious Bunny Wins Million-Dollar Pace | False | By Alex Yannis | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/childrens-books.html | CHILDREN'S BOOKS | False | By Lawrie Mifflin | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/ideas-trends-bcci-s-fall-shows-gaps-in-policing-global-fraud.html | Ideas & Trends; B.C.C.I.'s Fall Shows Gaps In Policing Global Fraud | False | By Steve Lohr | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/recordings-view-the-shostakovich-quartets-a-diverse-lot.html | RECORDINGS VIEW; The Shostakovich Quartets: A Diverse Lot | False | By Kenneth Furie | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-nature-courses-at-college.html | TRAVEL ADVISORY; Nature Courses At College | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/kerstin-a-kennedy-to-marry-lieut-patrick-boyer.html | Kerstin A. Kennedy to Marry Lieut. Patrick Boyer | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/graces-visions.html | Grace's Visions | False | By Howard Coale | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/l-investments-and-nuclear-trusts-674991.html | Investments and Nuclear Trusts | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/all-about-candy-makers-america-s-chocoholics-a-built-in-market-for-confectioners.html | All About/Candy Makers; America's Chocoholics: A Built-In Market for Confectioners | False | By Jennifer Steinhauer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/a-nomination-sets-off-battle-on-cia-role.html | A Nomination Sets Off Battle On C.I.A. Role | False | By Michael Wines | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/dorothy-escher-travel-coordinator-is-wed-to-gilbert-a-kerr-a-producer.html | Dorothy Escher, Travel Coordinator, Is Wed to Gilbert A. Kerr, a Producer | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-onto-the-bookshelf-838991.html | ONTO THE BOOKSHELF | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/public-libraries-in-state-face-abridged-budgets.html | Public Libraries in State Face Abridged Budgets | False | By Robert A. Hamilton | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/ms-welch-weds-edward-mikus-jr.html | Ms. Welch Weds Edward Mikus Jr. | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/what-albanys-final-budget-means-for-li.html | What Albany's Final Budget Means for L.I. | False | By John Rather | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/with-due-and-undue-pomp-rock-upon-the-block.html | With Due (and Undue) Pomp, Rock Upon the Block | True | By Peter Watson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/jack-tauber-rabbi-75.html | Jack Tauber, Rabbi, 75 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-interns-also-participate-at-suny-purchase-333891.html | Interns Also Participate At SUNY Purchase | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/long-island-journal-110591.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/q-and-a-007991.html | Q and A | False | By Shawn G. Kennedy | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/suffolk-is-trying-to-thwart-brothels.html | Suffolk Is Trying To Thwart Brothels | False | By Thomas Clavin | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-of-course-race-governed-bush-s-nomination-a-helper-to-others-369991.html | Of Course Race Governed Bush's Nomination; A Helper to Others | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/hochbrueckner-hitches-his-fortunes-to-recycling.html | Hochbrueckner Hitches His Fortunes to Recycling | False | By States News | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/the-cultivated-gardener-for-roses-sharp-shears-in-a-firm-hand.html | The Cultivated Gardener; For Roses, Sharp Shears in a Firm Hand | False | By Anne Raver | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/sarah-batcheler-marries-philip-mintz.html | Sarah Batcheler Marries Philip Mintz | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/deborah-todd-to-marry-andrew-allen-wheeler.html | Deborah Todd to Marry Andrew Allen Wheeler | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/wall-street-seeking-global-rules-for-brokers.html | Wall Street; Seeking Global Rules for Brokers | False | By Diana B. Henriques | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/teachers-learn-in-an-arts-colony.html | Teachers Learn in an 'Arts Colony' | False | By Barbara Gilford | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-choirs-asking-one-and-all-to-join-in.html | MUSIC; Choirs Asking One and All to Join In | False | By Robert Sherman | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/headliners-in-reverse.html | Headliners; In Reverse | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/record-brief.html | RECORD BRIEF | True | By Mark Dery | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-how-short-is-too-short-837091.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/court-committee-backs-videotaping.html | Court Committee Backs Videotaping | False | By Jay Romano | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/they've-gotta-have-us.html | They've Gotta Have Us | False | By Karen Grigsby Bates | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/outdoors-the-striped-bass-weren-t-interested-in-a-repeat-performance.html | OUTDOORS; The Striped Bass Weren't Interested in a Repeat Performance | False | By Nelson Bryant | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/us-is-urged-to-speed-progress-on-satellites-to-study-climate.html | U.S. Is Urged to Speed Progress on Satellites to Study Climate | False | By Warren E. Leary | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/new-life-in-cafes-of-eastern-berlin.html | New Life in Cafes Of Eastern Berlin | False | By Paula Butturini | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-ratchety-process-of-change.html | The Ratchety Process of Change | False | By Gary Krist | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/l-forget-the-fluff-cut-to-the-court-362191.html | Forget the Fluff; Cut to the Court | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/region-connecticut-westchester-prices-dropping-fairfield-s-gold-coast.html | In the Region: Connecticut and Westchester; Prices Dropping on Fairfield's Gold Coast | False | By Eleanor Charles | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/horse-racing-mr-nasty-slogs-through-mud-to-win-tom-fool-at-belmont.html | HORSE RACING; Mr. Nasty Slogs Through Mud To Win Tom Fool at Belmont | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-secret-sharers.html | The Secret Sharers | False | By John A. Adam | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/l-making-sense-of-retirement-advice-673091.html | Making Sense of Retirement Advice | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/after-2-years-a-compromise-sets-up-rise-in-sales-tax.html | After 2 Years, A Compromise Sets Up Rise in Sales Tax | False | By James Feron | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/2-accidents-underscore-risks-to-firefighting.html | 2 Accidents Underscore Risks to Firefighting | False | By Amy Hill Hearth | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/boating-sailors-are-reveling-in-playing-to-crowds-at-the-starting-line.html | Boating; Sailors Are Reveling in Playing to Crowds at the Starting Line | False | By Barbara Lloyd | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/art-view-there-s-something-new-under-the-sun-at-the-met.html | ART VIEW; There's Something New Under the Sun at the Met | False | By John Russell | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/food-les-delices-did-not-delight.html | Food; Les Delices Did Not Delight | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/bass-and-fishermen-thrive-in-sound.html | Bass, and Fishermen, Thrive in Sound | False | By Donald Moffitt | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-how-short-is-too-short-836291.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/beachorama.html | Beach-o-Rama | False | By Elliott Erwitt | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/this-week-watering-grass.html | This Week: Watering Grass | False | By Anne Raver | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/l-enough-reruns-of-mcenroe-borg-359191.html | Enough Reruns Of McEnroe-Borg | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/highway-campaign-to-save-animals.html | Highway Campaign to Save Animals | False | By Lynne Ames | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/style-makers-martin-gardlin-wedding-photographer.html | Style Makers; Martin Gardlin, Wedding Photographer | False | By Deborah Hofmann | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/review-dance-new-company-joins-a-festival-with-ballet-builders.html | Review/Dance; New Company Joins a Festival With 'Ballet Builders' | False | By Jennifer Dunning | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/peter-brandt-engaged-to-katherine-a-binns.html | Peter Brandt Engaged To Katherine A. Binns | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/l-movies-magic-three-cheers-for-accessibility-819291.html | MOVIES' MAGIC; Three Cheers For Accessibility | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/hanif-kureishi-trades-pen-for-the-director-s-lens.html | Hanif Kureishi Trades Pen For the Director's Lens | False | By Matt Wolf | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/golf-bradley-and-pitcock-duel-at-open.html | GOLF; Bradley and Pitcock Duel at Open | False | By Jaime Diaz | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/state-s-troubadour-sings-of-golden-yesterdays-and-shining-tomorrows.html | State's Troubadour Sings of Golden Yesterdays and Shining Tomorrows | False | By Andi Rierden | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/kim-kachulis-wed-to-terence-canavan.html | Kim Kachulis Wed to Terence Canavan | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-10-die-a-day-or-disappear-and-peru-goes-numb.html | The World; 10 Die a Day, Or Disappear, And Peru Goes Numb | False | By Nathaniel C. Nash | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/wall-street-the-tokyo-market-metes-out-some-punishment.html | Wall Street; The Tokyo Market Metes Out Some Punishment | False | By Diana B. Henriques | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-texas-573891.html | Texas | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/ellen-schonfeld-weds-r-h-bienstock.html | Ellen Schonfeld Weds R. H. Bienstock | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/kristin-m-clough-weds-james-canty.html | Kristin M. Clough Weds James Canty | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/review-city-opera-grandiose-yet-intimate-a-turandot-returns.html | Review/City Opera; Grandiose Yet Intimate, A 'Turandot' Returns | False | By James R. Oestreich | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/long-island-qa-lawrence-lader-writer-struggles-against-roadblocks.html | LONG ISLAND Q&A.; LAWRENCE LADER; Writer Struggles Against Roadblocks to RU-486 Abortion Pill | False | By Valerie Gladstone | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/not-so-innocent-abroad.html | Not So Innocent Abroad | False | By Roderick Conway Morris | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-onto-the-bookshelf-839791.html | ONTO THE BOOKSHELF | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-sculpture-show-offers-tradition-with-a-few-offbeat-twists.html | ART; Sculpture Show Offers Tradition, With a Few Offbeat Twists | False | By William Zimmer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/results-plus-29092.html | Results Plus | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/norwalk-show-recalls-the-flair-of-the-tiffanys-father-and-son.html | Norwalk Show Recalls the Flair of the Tiffanys, Father and Son | False | By Bess Lieberson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-a-persistent-american-yearning-833891.html | A PERSISTENT AMERICAN YEARNING | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/c-corrections-320091.html | Corrections | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/harriette-mauran-weds-in-vermont.html | Harriette Mauran Weds in Vermont | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/lending-an-ear-in-novosibirsk.html | Lending an Ear in Novosibirsk | False | By David Gurevich | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/military-suppliers-plan-for-civilian-markets.html | Military Suppliers Plan for Civilian Markets | False | By Carol Steinberg | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Colman | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/stamps.html | Stamps | False | By Barth Healey | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-people-baseball-injuries-imperil-career.html | Sports People: BASEBALL; Injuries Imperil Career | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-listen-to-the-baroque-mocking-bird-372991.html | Listen to the Baroque Mocking Bird | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/crafts-myths-translated-into-weavings.html | CRAFTS; Myths Translated Into Weavings | False | By Betty Freudenheim | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/business-diary-july-7-12.html | Business Diary/July 7-12 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-patient-autry-still-waiting-and-hoping-for-title-by-angels.html | BASEBALL; Patient Autry Still Waiting and Hoping for Title by Angels | False | By Michael Martinez | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/theater/two-cast-changes-for-lips-together.html | Two Cast Changes For 'Lips Together' | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-nation-groping-for-ways-to-break-the-siege-mentality-of-the-police.html | The Nation; Groping for Ways to Break the Siege Mentality of the Police | False | By Robert Reinhold | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/stepping-lively-bold-leaps-in-leggings.html | Stepping Lively: Bold Leaps in Leggings | False | By Deborah Hofmann | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/westchester-qa-dr-paulina-f-kernberg-setting-limits-for-aggressive.html | WESTCHESTER Q&A.; DR. PAULINA F. KERNBERG; Setting Limits for Aggressive Children | False | By Donna Greene | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/transactions-076291.html | TRANSACTIONS | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/headliners-diplomacy-inc.html | Headliners; Diplomacy Inc. | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-new-jersey-recycling-a-bottle-plant-in-wharton.html | In the Region: New Jersey; Recycling a Bottle Plant in Wharton | False | By Rachelle Garbarine | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-handicapped-children-s-families-require-help-572691.html | Handicapped Children's Families Require Help | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/acquiring-home-runs.html | Acquiring 'Home Runs' | False | By Carol Steinberg | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/donna-rosenfeld-to-wed.html | Donna Rosenfeld to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/northeast-notebook-philadelphia-negotiating-land-swaps.html | Northeast Notebook: Philadelphia; Negotiating Land Swaps | False | By David J. Wallace | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-germany-886991.html | Germany | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/campus-life-georgia-student-paper-files-suit-for-access-to-hearings.html | Campus Life: Georgia; Student Paper Files Suit For Access to Hearings | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/riding-henry-thoreaus-railroad.html | Riding Henry Thoreau's Railroad | False | By Marshall Brooks | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-ryan-s-bid-for-victory-no-308-is-foiled-as-jays-win-6th-straight.html | BASEBALL; Ryan's Bid for Victory No. 308 Is Foiled as Jays Win 6th Straight | False | AP | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/soraya-j-mariel-wed-to-arthur-d-robinson.html | Soraya J. Mariel Wed To Arthur D. Robinson | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/inquiry-at-hud-results-in-indictment-of-texas-developer.html | Inquiry at H.U.D. Results in Indictment of Texas Developer | False | AP | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-people-golf-nelson-to-sit-one-out.html | Sports People: GOLF; Nelson to Sit One Out | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/c-corrections-676591.html | CORRECTIONS | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/theresa-tierney-weds-jonathan-clark.html | Theresa Tierney Weds Jonathan Clark | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/an-anti-gang-movie-opens-to-violence.html | An Anti-Gang Movie Opens to Violence | False | By Richard W. Stevenson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/your-own-account-a-little-bit-of-help-for-your-business.html | Your Own Account; A Little Bit of Help for Your Business | False | By Mary Rowland | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/miss-gamberdella-to-wed.html | Miss Gamberdella to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/streetscapes-12-west-129th-street-changeling-resists-landmark-status.html | Streetscapes: 12 West 129th Street; Changeling Resists Landmark Status | False | By Christopher Gray | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/home-clinic-low-voltage-lighting-easy-to-install-outside.html | HOME CLINIC; Low-Voltage Lighting Easy to Install Outside | False | By John Warde | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/blair-nichols-is-engaged-to-wed-peter-c-chandler.html | Blair Nichols Is Engaged To Wed Peter C. Chandler | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/amy-r-segal-lawyer-is-engaged-to-dr-andrew-s-blum-a-physician.html | Amy R. Segal, Lawyer, Is Engaged To Dr. Andrew S. Blum, a Physician | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/ellen-shumaker-weds-e-f-evans.html | Ellen Shumaker Weds E. F. Evans | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/a-plague-awaits.html | A Plague Awaits | False | By Steven Erlanger | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/poll-finds-gop-growth-erodes-dominant-role-of-the-democrats.html | Poll Finds G.O.P Growth Erodes Dominant Role of the Democrats | False | By Adam Clymer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/katherine-b-mast-broker-84.html | Katherine B. Mast, Broker, 84 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-soviet-visitor-and-a-quest-preserving-the-borzoi.html | A Soviet Visitor and a Quest: Preserving the Borzoi | False | By Marjorie Keyishian | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/mutual-funds-an-appetite-for-banking-stocks.html | Mutual Funds; An Appetite for Banking Stocks | False | By Carole Gould | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-in-stratford-seafood-and-a-riverfront-view.html | DINING OUT; In Stratford, Seafood and a Riverfront View | False | By Patricia Brooks | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/fishermen-on-the-hudson-develop-a-small-caviar-industry.html | Fishermen on the Hudson Develop a Small Caviar Industry | False | By Suzanne Dechillo | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/low-units-of-aspirin-found-to-cut-pregnancy-risks.html | Low Units of Aspirin Found to Cut Pregnancy Risks | False | AP | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-germany-887791.html | Germany | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/ms-meyer-wed-to-neil-a-cohen.html | Ms. Meyer Wed To Neil A. Cohen | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-699891.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/we-come-as-new-americans.html | 'We Come as New Americans' | False | By Jon Foreman | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/l-a-lesson-in-succession-363091.html | A Lesson In Succession | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/classical-music-playing-sleuth-on-behalf-of-mozart.html | CLASSICAL MUSIC; Playing Sleuth On Behalf Of Mozart | True | By Nancy Raabe | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-696391.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/isnt-it-semantic.html | Isn't It Semantic? | False | By F. Gonzalez-Crussi | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/miss-lind-to-wed-michael-danziger.html | Miss Lind to Wed Michael Danziger | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-we-didn-t-get-into-this-ecological-fix-by-lack-of-technology-595591.html | We Didn't Get Into This Ecological Fix by Lack of Technology | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/sunday-outing-no-snow-but-hunter-mountain-is-busy-anyway.html | Sunday Outing; No Snow, But Hunter Mountain Is Busy Anyway | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/a-walker-s-haven-on-the-coast-of-devon.html | A Walker's Haven On the Coast of Devon | False | By Susan Allen Toth | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-trade-embargoes-do-they-work.html | The World; Trade Embargoes: Do They Work? | False | By Keith Bradsher | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/on-thomas-s-climb-ambivalence-about-issue-of-affirmative-action.html | On Thomas's Climb, Ambivalence About Issue of Affirmative Action | False | By Neil A. Lewis | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/bad-news.html | Bad News | False | By Louis Rukeyser | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/helping-the-south-fork.html | Helping the South Fork | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/carolynne-kelly-weds-t-k-grundman.html | Carolynne Kelly Weds T. K. Grundman | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-471191.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/c-corrections-331191.html | Corrections | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-plays-in-english-in-budapest.html | TRAVEL ADVISORY; Plays in English In Budapest | False | By Robert Cohen | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/the-view-from-saxon-woods-park-where-the-county-can-bathe-1442.html | The View From: Saxon Woods Park; Where the County Can Bathe 1,442 Swimmers at a Time | False | By Lynne Ames | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-people-basketball-rockets-invite-soviets.html | Sports People: BASKETBALL; Rockets Invite Soviets | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/a-women-s-resignation-touches-a-nerve-at-medical-schools.html | A Women's Resignation Touches a Nerve at Medical Schools | False | By Jane Gross | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/stanley-a-kaplan-80-an-authority-on-ethics.html | Stanley A. Kaplan, 80, An Authority on Ethics | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/questions-arise-on-shore-trail-plan.html | Questions Arise On Shore Trail Plan | False | By Leo H. Carney | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/handpiece-of-dentist-s-drill-may-have-spread-aids-virus.html | Handpiece of Dentist's Drill May Have Spread AIDS Virus | False | AP | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-doctors-who-help-the-needy-622691.html | Doctors Who Help The Needy | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/pamela-vanderkloot-to-wed-william-g-bartel-jr.html | Pamela VanderKloot to Wed William G. Bartel Jr. | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/margaret-frank-planning-to-wed.html | Margaret Frank Planning to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/in-the-nation-pounding-mr-bush.html | In the Nation; 'Pounding' Mr. Bush | False | By Tom Wicker | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-airlines-575491.html | Airlines | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/tv-view-the-screen-as-a-tool-of-revolution.html | TV VIEW; The Screen As a Tool of Revolution | True | By Douglas Davis | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/melissa-cooper-to-wed-a-s-goldstein-in-1992.html | Melissa Cooper to Wed A. S. Goldstein in 1992 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/d-e-stein-to-wed-debra-beinstein.html | D. E. Stein to Wed Debra Beinstein | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/susan-bernfield-an-actress-weds.html | Susan Bernfield, An Actress, Weds | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/television-true-confessions-of-a-nielsen-family.html | TELEVISION; True Confessions of a Nielsen 'Family' | False | By Richard B. Woodward | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/lisa-ryan-is-married-to-peter-boyle.html | Lisa Ryan Is Married to Peter Boyle | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/a-fall-wedding-for-ellen-hughes.html | A Fall Wedding For Ellen Hughes | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/campus-life-columbia-ombuds-officer-named-to-broaden-grievance-options.html | Campus Life: Columbia; 'Ombuds Officer' Named to Broaden Grievance Options | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/architecture-view-the-terrible-art-of-designing-a-war-memorial.html | ARCHITECTURE VIEW; The Terrible Art Of Designing A War Memorial | True | By Vincent Scully | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/un-expects-a-new-iraqi-nuclear-list.html | U.N. Expects a New Iraqi Nuclear List | False | By Paul Lewis | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/fire-at-hispanic-family-s-home-is-seen-as-bias-crime.html | Fire at Hispanic Family's Home Is Seen as Bias Crime | False | By Dennis Hevesi | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/the-magnanimous-7.html | The Magnanimous 7? | False | By Craig R. Whitney | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/market-watch-company-insiders-are-cashing-out.html | MARKET WATCH; Company Insiders Are Cashing Out | False | By Floyd Norris | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/l-doubles-coverage-a-sore-point-360591.html | Doubles Coverage A Sore Point | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-region-the-budget-balances-but-now-reality.html | The Region; The Budget Balances, But Now Reality | False | By Sam Roberts | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/a-touch-of-home-on-dlouha-street.html | A Touch of Home on Dlouha Street | False | By Susan Brownmiller | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-donors-look-for-benefit-from-charities-336291.html | Donors Look for Benefit From Charities | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/cycling-lemond-storms-into-lead.html | Cycling LeMond Storms Into Lead | False | By Samuel Abt | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-beware-of-the-hazards-of-canada-geese-575091.html | Beware of the Hazards Of Canada Geese | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/carol-bernstein-psychiatrist-wed.html | Carol Bernstein, Psychiatrist, Wed | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/up-and-coming-ice-cube-melts-in-front-of-the-camera.html | UP AND COMING; Ice Cube Melts in Front of the Camera | False | By Kristine McKenna | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-engaging-pastas-tempting-appetizers.html | DINING OUT; Engaging Pastas, Tempting Appetizers | False | By Anne Semmes | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-with-maturity-comes-compassion-332091.html | With Maturity Comes Compassion | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/helping-homeless-pregnant-teenagers.html | Helping Homeless Pregnant Teen-Agers | False | By Sally Friedman | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-evenings-of-tchaikovsky-beethoven-or-mozart.html | MUSIC; Evenings of Tchaikovsky, Beethoven or Mozart | False | By Robert Sherman | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/backtalk-world-wrestling-federation-answers-body-slams.html | Backtalk; World Wrestling Federation Answers Body Slams | False | By Vince McMahon | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/managing-in-motivation-nonprofits-are-ahead.html | Managing; In Motivation, Nonprofits Are Ahead | False | By Claudia H. Deutsch | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/auto-racing-new-leader-sets-sights-on-restructured-cart.html | Auto Racing New Leader Sets Sights On Restructured CART | False | By Joseph Siano | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-in-dobbs-ferry-food-and-a-grand-view.html | DINING OUT; In Dobbs Ferry, Food and a Grand View | False | By M. H. Reed | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/frances-arkin-psychiatrist-87.html | Frances Arkin, Psychiatrist, 87 | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/westchester-guide-226891.html | WESTCHESTER GUIDE | False | By Eleanor Charles | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/topics-of-the-times-buckling-up.html | Topics of The Times; Buckling Up | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/jill-rosenfeld-and-mitchell-silverman-are-wed.html | Jill Rosenfeld and Mitchell Silverman Are Wed | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-697191.html | The Vanishing Footnote | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/theater/sunday-view-two-shapes-of-comedy-tragic-and-spoof.html | SUNDAY VIEW; Two Shapes of Comedy -- Tragic and Spoof | False | By David Richards | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/ideas-trends-the-precarious-growth-of-the-software-empire.html | Ideas & Trends; The Precarious Growth of the Software Empire | False | By Edmund L Andrews | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/lucy-eden-prager-plans-fall-wedding.html | Lucy Eden Prager Plans Fall Wedding | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/labor-s-last-heavy-hitter.html | Labor's Last Heavy Hitter | False | By James Edward Miller | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-north-america-hostels-guide.html | TRAVEL ADVISORY; North America Hostels Guide | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/c-corrections-328191.html | Corrections | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/l-movies-magic-home-video-has-its-virtues-818491.html | MOVIES MAGIC; Home Video Has Its Virtues | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/kathleen-norton-weds.html | Kathleen Norton Weds | False | | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-nation-can-shoppers-tell-if-something-is-really-good-for-the-planet.html | The Nation; Can Shoppers Tell if Something Is Really Good for the Planet? | False | By Keith Schneider | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/maria-fisher-87-dies-philanthropist-to-arts.html | Maria Fisher, 87, Dies; Philanthropist to Arts | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/a-quirky-loner-goes-mainstream.html | A Quirky Loner Goes Mainstream | False | By Andrew Pollack | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/the-executive-computer-what-s-in-ibm-s-and-apple-s-gunsights-microsoft.html | The Executive Computer; What's in I.B.M.'s and Apple's Gunsights? Microsoft | False | By Peter H. Lewis | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-the-sound-of-musicals.html | IN SHORT: NONFICTION; The Sound of Musicals | False | By Bevya Rosten | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/nasa-s-untouchable-folly.html | NASA's Untouchable Folly | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/film-view-in-the-90-s-the-80-s-turn-to-junk.html | FILM VIEW; In the 90's, The 80's Turn to Junk | False | By Janet Maslin | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-digital-diplomat.html | Making a Difference; Digital Diplomat | False | By Eben Shapiro | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/quotation-of-the-day-327391.html | Quotation of the Day | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-entertainment-not-wanted-on-bus-624291.html | 'Entertainment' Not Wanted on Bus | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-long-island-recent-sales-660991.html | In the Region: Long Island; Recent Sales | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/a-minimalist-way-with-women.html | A Minimalist Way With Women | False | By George Stade | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-yanks-hit-.500-and-then-gaze-higher.html | Baseball; Yanks Hit .500 and Then Gaze Higher | False | By Michael Martinez | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/washington-talk-deficit-up-but-in-91-the-furor-has-passed.html | Washington Talk; Deficit Up, But in '91 The Furor Has Passed | False | By David E. Rosenbaum | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-from-bad-boy-to-big-business.html | Making a Difference; From Bad Boy to Big Business | False | By Lawrence M. Fisher | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/campus-life-massachusetts-a-time-capsule-helps-archivists-to-look-back.html | Campus Life: Massachusetts; A Time Capsule Helps Archivists To Look Back | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/talking-the-elderly-residents-who-pose-problems.html | Talking: The Elderly; Residents Who Pose Problems | False | By Andree Brooks | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/kelly-saletan-to-marry-richard-grunther-in-march.html | Kelly Saletan to Marry Richard Grunther in March | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/chess-167491.html | Chess | False | By Robert Byrne | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/karen-oeschger-marries.html | Karen Oeschger Marries | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/brutally-beaten-a-boxer-still-dreams-of-title.html | Brutally Beaten, a Boxer Still Dreams of Title | False | By Phil Berger | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/l-name-that-tune-671491.html | Name That Tune | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/football-questions-arise-as-handley-takes-control-of-giants.html | Football; Questions Arise as Handley Takes Control of Giants | False | By Frank Litsky | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/seoul-accepts-north-s-call-to-resume-high-level-talks.html | Seoul Accepts North's Call to Resume High-Level Talks | False | AP | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/town-official-on-li-acquitted.html | Town Official on L.I. Acquitted | False | By Bruce Lambert | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-barcelona-224491.html | Barcelona | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-from-twigs-leaves-and-mud-a-show-of-landscape.html | ART; From Twigs, Leaves and Mud, a Show of Landscape | False | By Vivien Raynor | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/buttzville-journal-hot-dogs-ready-to-go-even-to-california.html | BUTTZVILLE JOURNAL; Hot Dogs Ready to Go, Even to California | False | By George M. Point | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/headliners-all-in-the-voice.html | Headliners; All in the Voice | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/cherie-siegel-to-marry-daniel-serota.html | Cherie Siegel to Marry Daniel Serota | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/forum-so-far-as-it-may-be-practical.html | FORUM; . . . 'So Far as It May Be Practical' . . . | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/summer-calm-in-catskills-shattered-by-slayings.html | Summer Calm in Catskills Shattered by Slayings | False | By Craig Wolff | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-as-cone-goes-crazy-mets-fans-go-wild.html | Baseball; As Cone Goes Crazy, Mets' Fans Go Wild | False | By Joe Sexton | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/remember-who-you-are.html | 'Remember Who You Are' | False | By Joseph Geha | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/cali-the-quiet-drug-cartel-profits-by-accommodation.html | Cali, the 'Quiet' Drug Cartel, Profits by Accommodation | False | By James Brooke | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-india-peers-at-its-future-with-a-sense-of-gloom.html | The World; India Peers at Its Future With a Sense of Gloom | False | By Bernard Weinraub | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/focus-philadelphia-churches-constructing-shopping-centers.html | Focus: Philadelphia; Churches Constructing Shopping Centers | False | By Leslie Scism | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/despite-critics-elected-sheriffs-see-efficiency-in-their-offices.html | Despite Critics, Elected Sheriffs See Efficiency In Their Offices | False | By Richard Weizel | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/man-denied-tax-deductions-is-charged-in-irs-attacks.html | Man Denied Tax Deductions Is Charged in I.R.S. Attacks | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/amanda-g-lewis-engaged-to-wed.html | Amanda G. Lewis Engaged to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/sunday-brunch-3-standbys-when-dining-downtown.html | Sunday Brunch; 3 Standbys When Dining Downtown | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/gorgeous-predators.html | Gorgeous Predators | False | By Susan Lowell | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/youth-camp-given-goods-by-merchants.html | Youth Camp Given Goods By Merchants | False | By Donatella Lorch | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-700591.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-review-three-acts-add-up-to-murder-in-each.html | THEATER REVIEW; Three Acts Add Up to Murder in Each | False | By Leah D. Frank | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/summary-of-action-in-new-york-state-legislature-s-214th-session.html | Summary of Action in New York State Legislature's 214th Session | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/northwest-noir-an-art-of-the-serious-goofy.html | Northwest Noir: An Art of the Serious Goofy | False | By Timothy Egan | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/camille-lamont-is-married-on-li.html | Camille Lamont Is Married on L.I. | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-region-hartford-s-tug-of-war-over-an-income-tax-drags-on.html | The Region; Hartford's Tug-of-War Over an Income Tax Drags On | False | By Kirk Johnson | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/decontrol-eases-in-on-bostons-border.html | Decontrol Eases In on Boston's Border | False | By Susan Diesenhouse | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/the-life-and-times-of-ellen-tracy.html | The Life And Times Of Ellen Tracy | False | By Anne-Marie Schiro | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/katherine-grant-engaged-to-wed.html | Katherine Grant Engaged to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-600991.html | IN SHORT: NONFICTION | False | By Michael Lichtenstein | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/headliners-finding-new-tracks-on-iran-contra-trail.html | Headliners; Finding New Tracks on Iran-Contra Trail | False | By David Johnston | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-people-tennis-germans-to-practice-on-red-clay-in-us.html | Sports People: TENNIS; Germans to Practice On Red Clay in U.S. | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-half-smiles-on-flat-panels.html | Making a Difference; Half Smiles on Flat Panels | False | By Lawrence M. Fisher | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/expressway-service-road-cut-back.html | Expressway Service Road Cut Back | False | By Linda Saslow | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-where-the-food-outshines-the-service.html | DINING OUT; Where the Food Outshines the Service | False | By Joanne Starkey | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-long-island-as-market-falters-tax-grievances-rise.html | In the Region: Long Island; As Market Falters, Tax Grievances Rise | False | By Diana Shaman | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/taking-the-waters-with-the-kids.html | Taking The Waters With the Kids | False | BY Libby Lubin | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-598391.html | IN SHORT: NONFICTION | False | By David Kaufman | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-big-new-casino-for-las-vegas.html | TRAVEL ADVISORY; Big New Casino For Las Vegas | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/anne-toubassi-is-engagd.html | Anne Toubassi Is Engaged | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/reporter-leaves-newspaper-after-dispute-over-an-article.html | Reporter Leaves Newspaper After Dispute Over an Article | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/tech-notes-a-trickle-down-plant-sitter.html | Tech Notes; A Trickle-Down Plant Sitter | False | By Lawrence M. Fisher | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/currency-intervention-knocks-dollar.html | CURRENCY; Intervention Knocks Dollar | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/anne-foxley-to-marry-nicolas-p-kerno-in-october.html | Anne Foxley to Marry Nicolas P. Kerno in October | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-473891.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-review-meditation-and-shrines-in-20-works-of-sculpture-at.html | ART REVIEW; Meditation and Shrines in 20 Works of Sculpture at Dowling | False | By Helen A. Harrison | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/food-to-give-bastille-day-its-due-brioche.html | FOOD; To Give Bastille Day Its Due, Brioche | False | By Florence Fabricant | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/virtuous-cycles-police-warm-to-2-wheel-patrols.html | Virtuous Cycles: Police Warm to 2-Wheel Patrols | False | By Jack Cavanaugh | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/new-eden-in-new-england.html | New Eden in New England | False | By Madeline Dreeke | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/northeast-notebook-scarborough-me-down-east-for-walmart.html | Northeast Notebook: Scarborough, Me.; Down East For Wal-Mart | False | By Jeffrey L. Smith | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/postings-marquee-restoration-a-brighter-look-for-the-1906-langham.html | Postings: Marquee Restoration; A Brighter Look for the 1906 Langham | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-flirting-with-.400-carew-has-two-favorites.html | BASEBALL; Flirting With .400: Carew Has Two Favorites | False | By Claire Smith | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/what-s-doing-on-cape-cod.html | WHAT'S DOING ON: Cape Cod | False | By Seth S. King | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/l-best-little-bank-or-banc-672291.html | Best Little Bank? Or Banc? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/brenda-kay-born-engaged.html | Brenda Kay Born Engaged | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/q-and-a-441391.html | Q and A | False | By Carl Sommers | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-region-the-libraries-squeezed-by-hard-times-shut-children-out.html | The Region; The Libraries, Squeezed by Hard Times, Shut Children Out | False | By Richard F. Shepard | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/washington-cedes-control-of-its-foster-care-programs.html | Washington Cedes Control of Its Foster Care Programs | False | By J. C. Barden | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/wine-winerunning.html | Wine; Winerunning | False | By Frank J. Prial | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/reporting-czech-news.html | Reporting Czech News | False | By Ivana Edwards | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/design-ou-est-la-chaise-ou-est-la-brosse-a-dents.html | Design; Ou est la chaise? Ou est la brosse a dents? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-how-short-is-too-short-835491.html | HOW SHORT IS TOO SHORT? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/robert-j-davis-executive-94.html | Robert J. Davis, Executive, 94 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/us-reports-gains-in-drug-war-but-the-battles-keep-on-shifting.html | U.S. Reports Gains in Drug War, but the Battles Keep On Shifting | False | By Clifford Krauss | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-of-the-times-politics-the-knicks-and-nyc.html | Sports of The Times; Politics, The Knicks And N.Y.C. | False | By William C. Rhoden | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/fare-of-the-country-onepot-cooking-the-japanese-way.html | FARE OF THE COUNTRY; One-Pot Cooking, The Japanese Way | False | By Barbara E. Thornbury | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/stacey-mundt-and-robert-womsley-jr-marry.html | Stacey Mundt and Robert Womsley Jr. Marry | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/flying-eye-hospital-uses-tact-to-reach-cuba.html | Flying Eye Hospital Uses Tact to Reach Cuba | False | By Howard W. French | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/tests-a-key-to-business.html | Tests a Key To Business | False | By Carol Steinberg | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-bravo-iowa-for-banning-teen-age-smoking-594791.html | Bravo Iowa for Banning Teen-Age Smoking! | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/linda-caron-editor-weds-jonathan-slater-manager.html | Linda Caron, Editor, Weds Jonathan Slater, Manager | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/gabrielle-g-stanton-is-married-in-england.html | Gabrielle G. Stanton Is Married in England | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/foreign-affairs-a-summit-flop-on-soviets.html | Foreign Affairs; A Summit Flop On Soviets | False | By Leslie H. Gelb | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-a-persistent-american-yearning-834691.html | A PERSISTENT AMERICAN YEARNING | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-la-carte-combining-the-casual-and-formal.html | A la Carte: Combining The Casual and Formal | False | By Richard Scholem | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/record-notes-updating-callas-s-legacy-on-disk.html | RECORD NOTES; Updating Callas's Legacy on Disk | False | By Gerald Gold | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/iannone-smoke-neh-fire.html | Iannone Smoke, N.E.H. Fire | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/paperback-best-sellers-july-14-1991.html | PAPERBACK BEST SELLERS: July 14, 1991 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/data-bank-july-14-1991.html | Data Bank/July 14, 1991 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-1-game-4-arms-orioles-no-hitter.html | Baseball; 1 Game / 4 Arms = Orioles No-Hitter | False | By Claire Smith | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/the-executive-life-living-out-cowboy-fantasies-on-vacation.html | The Executive Life; Living Out Cowboy Fantasies on Vacation | False | By Nancy Marx Better | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/the-paradoxes-of-help.html | The Paradoxes of Help | False | By By Vaclav Havel | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/as-soviets-wait-tremulously-ailing-economy-struggles-on.html | As Soviets Wait Tremulously, Ailing Economy Struggles On | False | By Serge Schmemann | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/ideas-trends-computers-still-can-t-do-beautiful-mathematics.html | Ideas & Trends; Computers Still Can't Do Beautiful Mathematics | False | By Gina Kolata | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/pressing-their-noses-to-the-inside-of-the-glass.html | Pressing Their Noses To the Inside of the Glass | False | By Ron Alexander | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/postings-on-the-hudson-year-round-with-slips.html | Postings: On the Hudson; Year-Round, With Slips | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-dancer-brings-medea-to-life.html | A Dancer Brings 'Medea' to Life | False | By Michael Kornfeld | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-a-cappella-to-zydeco-where-to-hear-it.html | MUSIC; A Cappella to Zydeco: Where to Hear It | False | By Marianne Meyer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/dr-cutolo-is-engaged.html | Dr. Cutolo Is Engaged | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/he-was-not-the-fittest.html | He Was Not the Fittest | False | By Geoffrey Cowley | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/focus-beyond-the-spirit-church-builds-a-shopping-center.html | FOCUS; Beyond the Spirit: Church Builds a Shopping Center | False | By Leslie Scism | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/t-g-enright-wed-to-miss-woznick.html | T. G. Enright Wed To Miss Woznick | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/antiques-when-lowly-tin-and-homely-wood-burst-into-bloom.html | ANTIQUES; When Lowly Tin and Homely Wood Burst Into Bloom | False | By Rita Reif | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/l-stan-getz-and-lester-young-840091.html | STAN GETZ AND LESTER YOUNG | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/l-a-gag-order-during-play-361391.html | A Gag Order During Play | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/joining-to-sell-technology.html | Joining to Sell Technology | False | By Carol Steinberg | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/style-makers-natalie-fitzgerald-and-patti-sonntag-handbag-designers.html | Style Makers; Natalie Fitz-Gerald and Patti Sonntag, Handbag Designers | True | By Kathleen Beckett | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-701391.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/d-m-sigal-weds-virginia-randall.html | D. M. Sigal Weds Virginia Randall | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/data-update.html | Data Update | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-fiction-566591.html | IN SHORT: FICTION | False | By Constance Decker Thompson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/film-hey-dudes-what-s-the-scoop-this-time.html | FILM; Hey, Dudes, What's the Scoop This Time? | False | By Karen Schoemer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/l-a-question-of-fairness-364891.html | A Question Of Fairness | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/headliners-he-counts.html | Headliners; He Counts | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/review-dance-a-benefit-with-humor-and-mystery.html | Review/Dance; A Benefit With Humor And Mystery | False | By Jack Anderson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/at-summit-leaders-face-changed-world.html | At Summit, Leaders Face Changed World | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/in-tight-economy-a-turn-to-remodeling.html | In Tight Economy, a Turn to Remodeling | False | By Penny Singer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/c-corrections-182291.html | Corrections | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/anonymous-sequestered-jury-asked-in-gotti-trial.html | Anonymous, Sequestered Jury Asked in Gotti Trial | False | By Arnold H. Lubasch | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/l-dance-giants-different-troupes-different-missions-821491.html | DANCE GIANTS; Different Troupes, Different Missions | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/spawning-fish-in-the-desert.html | Spawning Fish in the Desert | False | By Carol Spindel | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-nation-foes-of-crime-bill-say-it-steals-states-rights.html | The Nation; Foes of Crime Bill Say It Steals States' Rights | False | By Gwen Ifill | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/lisa-c-snow-engaged-to-wed.html | Lisa C. Snow Engaged to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/technology-computerized-sleuths-for-the-aching-back.html | Technology; Computerized Sleuths for the Aching Back | False | By Michael Lev | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-of-course-race-governed-bush-s-nomination-365691.html | Of Course Race Governed Bush's Nomination | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/anne-hepting-plans-to-marry.html | Anne Hepting Plans to Marry | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-down-side-of-the-donald.html | The Down Side of the Donald | False | By Susan Lee | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/postings-roosevelt-island-tennis-by-the-tram.html | Postings: Roosevelt Island; Tennis by the Tram | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-new-jersey-recent-sales-655291.html | In the Region: New Jersey; Recent Sales | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/at-outset-automation-slows-mail-in-6-offices.html | At Outset, Automation Slows Mail in 6 Offices | False | By Terry Considine Williams | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/bed-and-pirogi-in-eastern-europe.html | Bed and Pirogi in Eastern Europe | False | By June Carolyn Erlick | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/nbc-news-professionals-fight-to-decline-honor.html | NBC News 'Professionals' Fight to Decline Honor | False | By Alan Finder | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-weapon-cleans-coronary-arteries.html | New Weapon Cleans Coronary Arteries | False | By Jeanne Kassler | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/citing-caseload-federal-judges-assail-2-provisions-in-crime-bill.html | Citing Caseload, Federal Judges Assail 2 Provisions in Crime Bill | False | By Michael Decourcy Hinds | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/mark-a-rosenfeld-exporter-detained-by-iraqis-dies-at-54.html | Mark A. Rosenfeld, Exporter Detained By Iraqis, Dies at 54 | False | By Marvine Howe | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-notebook-al-has-balanced-schedule-skewed-results.html | BASEBALL; Notebook; A.L. Has 'Balanced' Schedule, Skewed Results | False | By Murray Chass | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-venice-gallery-limits-crowds.html | TRAVEL ADVISORY; Venice Gallery Limits Crowds | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/missy-llewellyn-wed-to-nicholas-r-white.html | Missy Llewellyn Wed To Nicholas R. White | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/football-notebook-contract-collusion-some-think-so.html | FOOTBALL NOTEBOOK; Contract Collusion? Some Think So | False | By Timothy W. Smith | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-head-injuries-and-the-larger-picture-574291.html | Head Injuries and The Larger Picture | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-cole-porter-s-centennial-celebrated-in-a-review.html | THEATER; Cole Porter's Centennial Celebrated in a Review | False | By Alvin Klein | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/connecticut-guide-050891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/miss-zaldastani-weds-james-napier-3d.html | Miss Zaldastani Weds James Napier 3d | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/recordings-view-amid-romantic-and-sacred-a-pop-soul.html | RECORDINGS VIEW; Amid Romantic and Sacred, a Pop Soul | False | By Stephen Holden | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/challenged-and-chastened-citibank-pursues-the-customer.html | Challenged and Chastened, Citibank Pursues the Customer | False | By Michael Quint | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-468191.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/theater/theater-new-voices-from-latinolandia-whisper-in-america-s-ear.html | THEATER; New Voices From Latinolandia Whisper in America's Ear | False | By John Leguizamo | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/if-you-re-thinking-of-living-in-ridgefield.html | If You're Thinking of Living in: Ridgefield | False | By Rosalie R. Radomsky | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-carmen-tosca-and-a-new-figaro.html | MUSIC; 'Carmen,' 'Tosca' and a New 'Figaro' | False | By Rena Fruchter | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/c-corrections-330391.html | Corrections | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/c-correction-513491.html | Correction | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/february-bridal-for-miss-mccoy.html | February Bridal For Miss McCoy | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-hoboken-night-life-another-view-623491.html | Hoboken Night Life: Another View | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/news-summary-945491.html | NEWS SUMMARY | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/dr-j-julio-perez-fontan-is-married-to-dr-arnold-a-fellow-pediatrician.html | Dr. J. Julio Perez Fontan Is Married To Dr. Arnold, a Fellow Pediatrician | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/restaurant-workers-at-united-nations-strike.html | Restaurant Workers at United Nations Strike | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/october-wedding-for-ms-wilson.html | October Wedding For Ms. Wilson | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/gardening-birds-are-good-guests-pretty-ones-too.html | GARDENING; Birds Are Good Guests (Pretty Ones, Too) | False | By Joan Lee Faust | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/on-language-britishisms-lying-doggo.html | On Language; Britishisms Lying Doggo | False | BY William Safire | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/2-brooklyn-men-held-in-slaying-and-torching-of-pregnant-woman.html | 2 Brooklyn Men Held in Slaying and Torching of Pregnant Woman | False | By Jacques Steinberg | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/chief-s-response-criticized-in-texas-beating.html | Chief's Response Criticized in Texas Beating | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-cheaper-rooms-listed-in-japan.html | TRAVEL ADVISORY; Cheaper Rooms Listed in Japan | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/sunday-menu-potato-salad-with-smoky-taste-of-the-sea.html | Sunday Menu; Potato Salad With Smoky Taste of the Sea | False | By Marian Burros | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/television-tv-gets-a-new-poltergeist-stephen-king.html | TELEVISION; TV Gets a New Poltergeist: Stephen King | False | By Peter Applebome | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-jersey-q-a-barbara-a-abducted-freed-and-rebuilding-her-life.html | NEW JERSEY Q & A: BARBARA A.; Abducted, Freed and Rebuilding Her Life | False | By Jacqueline Shaheen | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/ms-jensen-weds-r-m-wisniewski.html | Ms. Jensen Weds R. M. Wisniewski | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-fences-a-haunting-depiction-of-family-turmoil.html | THEATER; 'Fences,' a Haunting Depiction of Family Turmoil | False | By Alvin Klein | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/youth-accused-of-raping-child.html | Youth Accused of Raping Child | False | AP | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/india-holds-dozen-in-gandhi-killing.html | INDIA HOLDS DOZEN IN GANDHI KILLING | False | By Bernard Weinraub | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/backtalk-from-dugouts-top-step-superior-thinkers-lifted-teams.html | Backtalk; From Dugout's Top Step, Superior Thinkers Lifted Teams | False | By Heywood Hale Broun | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-debt-ridden-resort-closes-on-st-croix.html | TRAVEL ADVISORY; Debt-Ridden Resort Closes On St. Croix | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/peace-s-prospects-in-cambodia-grow.html | PEACES PROSPECTS IN CAMBODIA GROW | False | By Philip Shenon | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/l-jersey-s-not-so-public-television-675791.html | Jersey's Not-So-Public Television | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/harvey-e-chappell-real-estate-broker-72.html | Harvey E. Chappell, Real-Estate Broker, 72 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/bridge-104691.html | Bridge | False | By Alan Truscott | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/moving-the-pampers-faster-cuts-everyone-s-costs.html | Moving the Pampers Faster Cuts Everyone's Costs | False | By Barnaby J. Feder | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/ann-phelps-is-engaged-to-john-jacobs.html | Ann Phelps Is Engaged to John Jacobs | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/anne-f-botta-is-engaged-to-john-russell-trautlein.html | Anne F. Botta Is Engaged To John Russell Trautlein | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/record-briefs-869991.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/raising-rabbits-in-bunny-hell.html | Raising Rabbits in Bunny Hell | False | By Sheila Ballantyne | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-victim-wore-a-crown-of-thorns.html | The Victim Wore a Crown of Thorns | False | By Joel Brinkley | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/postings-digging-deep-in-the-region-high-rent-district.html | Postings: Digging Deep in the Region; High-Rent District | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/topics-of-the-times-unseemly-queenly-parks.html | Topics of The Times; Unseemly Queenly Parks | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/about-cars-from-lexus-a-coupe-to-make-your-own.html | ABOUT CARS; From Lexus, a Coupe to Make Your Own | False | By Marshall Schuon | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/boxing-altitude-and-opponent-can-t-overcome-breland.html | BOXING; Altitude and Opponent Can't Overcome Breland | False | By Phil Berger | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/hers-who-needs-gus.html | Hers; Who Needs Gus? | False | By Marialisa Calta | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-give-architects-their-due-335491.html | Give Architects Their Due | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/dance-a-learning-experience-for-the-teachers-too.html | DANCE; A Learning Experience for the Teachers, Too | False | By Jennifer Dunning | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/forum-but-dont-toss-money-at-problems.html | FORUM; . . . But Don't Toss Money at Problems | False | By Marshall I. Goldman | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-york-farmers-vote-to-raise-milk-prices.html | New York Farmers Vote to Raise Milk Prices | False | By Harold Faber | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/courtney-brown-a-teacher-is-wed.html | Courtney Brown, A Teacher, Is Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/sympathy-for-the-devil.html | Sympathy for the Devil | False | By Wendy Doniger | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/votes-in-congress-659591.html | Votes in Congress | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/more-jail-crowding-may-force-release-of-inmates.html | More Jail Crowding May Force Release of Inmates | False | By Selwyn Raab | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/connecticut-qa-merle-waxman-barriers-remain-for-women-in-medicine.html | CONNECTICUT Q&A.; MERLE WAXMAN; Barriers Remain for Women in Medicine | False | By Marcia Saft | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-first-family-of-beer.html | The First Family of Beer | False | By John Taylor | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/forum-help-the-new-russian-revolution.html | FORUM; Help the New Russian Revolution . . . | False | By Zbigniew Brzezinski | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/style-makers-joni-carter-computer-artist.html | Style Makers; Joni Carter, Computer Artist | False | By Elaine Louie | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/on-the-street-some-don-t-deign-to-just-do-lunch.html | On the Street; Some Don't Deign To Just 'Do' Lunch | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/world-markets-opportunity-in-bundesbank-inaction.html | World Markets; Opportunity in Bundesbank Inaction | False | By Jonathan Fuerbringer | | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/best-sellers-july-14-1991.html | BEST SELLERS: July 14, 1991 | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/customer-is-killed-and-clerk-is-wounded-in-store-holdup.html | Customer Is Killed and Clerk Is Wounded in Store Holdup | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/film-view-a-warmer-fuzzier-arnold.html | FILM VIEW; A Warmer, Fuzzier Arnold | False | By Caryn James | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/residential-resales-068091.html | Residential Resales | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/inquiry-has-japan-edgy-was-it-an-arms-conduit.html | Inquiry Has Japan Edgy: Was It an Arms Conduit? | False | By David E. Sanger | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-of-the-times-simms-nothing-to-prove.html | Sports of The Times; Simms: Nothing To Prove | False | By Dave Anderson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/a-fall-wedding-for-miss-corby.html | A Fall Wedding For Miss Corby | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-gypsy-proves-a-coup-for-theater-in-elmsford.html | THEATER; 'Gypsy' Proves a Coup For Theater in Elmsford | False | By Alvin Klein | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/behind-the-doors.html | Behind the Doors | False | By Richard Regen | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-germany-888591.html | Germany | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-listen-to-the-baroque-mocking-bird-371091.html | Listen to the Baroque Mocking Bird | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/what-isnt-buried-in-napoleons-tomb.html | What Isn't Buried in Napoleon's Tomb | False | By Angela Carter | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/l-movies-magic-whatever-became-of-820691.html | MOVIES MAGIC; Whatever Became of . . . | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-a-living-will-is-not-a-health-care-proxy-338991.html | A Living Will Is Not A Health-Care Proxy | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-of-course-race-governed-bush-s-nomination-blessing-in-disguise-370291.html | Of Course Race Governed Bush's Nomination; Blessing in Disguise? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-469091.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/sara-c-curtis-engaged-to-benjamin-r-robinson.html | Sara C. Curtis Engaged To Benjamin R. Robinson | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/record-briefs-868091.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/l-small-agencies-succeed-at-housing-334691.html | Small Agencies Succeed at Housing | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/news/camera.html | Camera | False | By John Durniak | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/practical-traveler-tracing-the-trail-of-black-history.html | Practical Traveler; Tracing the Trail Of Black History | False | By Betsy Wade | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-of-course-race-governed-bush-s-nomination-facing-the-issues-367291.html | Of Course Race Governed Bush's Nomination; Facing the Issues | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/l-the-vanishing-footnote-695591.html | The Vanishing Footnote | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/trickle-down-at-the-summit-a-chance-to-set-the-stage-for-growth.html | Trickle Down; At the Summit, A Chance to Set the Stage For Growth | False | By Leonard Silk | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-grants-invigorate-historic-sites.html | New Grants Invigorate Historic Sites | False | By Roberta Hershenson | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/casino-employees-seeking-permission-to-gamble.html | Casino Employees Seeking Permission To Gamble | False | By Jay Romano | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-people-football-watters-breaks-foot.html | Sports People: FOOTBALL; Watters Breaks Foot | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/pop-music-of-empty-skies-small-towns-and-two-lane-roads-chris-whitley-s.html | POP MUSIC; Of Empty Skies, Small Towns and Two-Lane Roads Chris Whitley's | False | By Karen Schoemer | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/about-cars-new-faces-at-the-top.html | About Cars; New Faces At the Top | False | | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/l-of-course-race-governed-bush-s-nomination-why-must-he-explain-366491.html | Of Course Race Governed Bush's Nomination; Why Must He Explain? | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/2-would-be-spies-bumble-and-british-foil-scheme.html | 2 Would-Be Spies Bumble and British Foil Scheme | False | By Craig R. Whitney | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/the-view-from-wilton-floating-polo-takes-some-skill-but-nobodys.html | The View From: Wilton; Floating Polo Takes Some Skill, but Nobody's Keeping Score | False | By Amy Purdy | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/classical-view-the-perils-of-being-a-purist.html | CLASSICAL VIEW; The Perils of Being a Purist | False | By John Rockwell | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/northeast-notebook-pittsburgh-new-homes-for-downtown.html | Northeast Notebook: Pittsburgh; New Homes For Downtown | False | By Chriss Swaney | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-mr-hashimoto-s-problem.html | Making a Difference; Mr. Hashimoto's Problem | False | By David E. Sanger | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/l-mazes-578991.html | Mazes | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-south-africa-faces-lingering-wounds-to-its-economy.html | The World; South Africa Faces Lingering Wounds To Its Economy | False | By Christopher S. Wren | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/nostalgic-echoes-from-the-voice-of-firestone.html | Nostalgic Echoes From 'The Voice of Firestone' | True | By Conrad L. Osborne | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/business/mutual-funds-the-stylishness-of-latin-america.html | Mutual Funds; The Stylishness of Latin America | False | By Carole Gould | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/children-s-bookshelf.html | CHILDREN'S: Bookshelf | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/us/concerned-about-role-women-s-caucus-meets.html | Concerned About Role, Women's Caucus Meets | False | By Richard L. Berke | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-highway-campaign-to-save-animals.html | A Highway Campaign To Save Animals | False | By Lynne Ames | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/fixed-rate-loans-gain-in-popularity.html | Fixed-Rate Loans Gain In Popularity | False | By Thomas J. Lueck | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-597591.html | IN SHORT: NONFICTION | False | By Evelyn Toynton | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/commercial-property-nonprofit-offices-new-york-proposes-center-for-tax-exempts.html | Commercial Property: Nonprofit Offices; New York Proposes a Center for the Tax-Exempts | False | By David W. Dunlap | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/debra-lee-zipes-planning-to-wed.html | Debra Lee Zipes Planning to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/families-planning-an-appeal-to-gorbachev-on-korean-jet.html | Families Planning an Appeal to Gorbachev on Korean Jet | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/jennifer-hokanson-to-wed.html | Jennifer Hokanson to Wed | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-people-tennis-three-set-to-enter-hall.html | Sports People: TENNIS; Three Set to Enter Hall | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/style/janet-a-blume-weds-a-f-bower.html | Janet A. Blume Weds A. F. Bower | False | | 1991-07-29 | TX 3-105507 | | |
| 1991-07-14 | 1991-07-14 | https://www.nytimes.com/1991/07/14/world/us-and-soviets-report-progress-on-nuclear-pact.html | U.S. AND SOVIETS REPORT PROGRESS ON NUCLEAR PACT | False | By Thomas L. Friedman | 1991-07-29 | TX 3-105507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/finance-briefs-248591.html | FINANCE BRIEFS | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-a-bull-in-a-bear-market-ard-playing-let-s-make-a-deal.html | SIDELINES: A BULL IN A BEAR MARKET; Ard Playing Let's Make a Deal | False | By Harvey Araton | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/rockaway-journal-dump-s-close-ends-malodorous-era.html | Rockaway Journal; Dump's Close Ends Malodorous Era | False | By Allan R. Gold | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/baseball-sasser-in-right-is-unable-to-do-wrong.html | BASEBALL; Sasser, in Right, Is Unable to Do Wrong | False | By Filip Bondy | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/obituaries/lucius-r-eastman-4th-philanthropist-78.html | Lucius R. Eastman 4th; Philanthropist, 78 | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/no-fatal-distractions-in-london.html | No Fatal Distractions in London | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/movies/review-television-a-portrait-of-stanwyck-tough-and-vulnerable.html | Review/Television; A Portrait of Stanwyck: Tough and Vulnerable | False | By John J. O'Connor | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/critic-s-notebook-leaping-from-rock-to-classical-a-case-for-taking-the-pitons.html | Critic's Notebook; Leaping From Rock to Classical: A Case for Taking the Pitons | False | By Allan Kozinn | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/news-summary-849691.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-hbo-finds-hits-the-networks-miss.html | THE MEDIA BUSINESS; HBO Finds Hits the Networks Miss | False | By Bill Carter | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/basketball-lack-of-contract-doesn-t-keep-anthony-from-drills.html | BASKETBALL; Lack of Contract Doesn't Keep Anthony From Drills | False | By Sam Goldaper | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/ellen-porges-marries-andrew-j-dannenberg.html | Ellen Porges Marries Andrew J. Dannenberg | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/after-4-years-british-envoy-is-leaving-a-new-south-africa.html | After 4 Years, British Envoy Is Leaving a New South Africa | False | By Christopher S. Wren | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/leyland-hospitalized-following-chest-pains.html | Leyland Hospitalized Following Chest Pains | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/florida-rejects-miami-plan-to-temporarily-put-homeless-in-stadium.html | Florida Rejects Miami Plan to Temporarily Put Homeless in Stadium | False | By Anthony Depalma | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/the-un-today.html | The U.N. Today | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/iraqi-atom-effort-exposes-weakness-in-world-controls.html | IRAQI ATOM EFFORT EXPOSES WEAKNESS IN WORLD CONTROLS | False | By William J. Broad | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/IHT-gorbachevs-plandraws-skepticism-on-eve-of-g7-talks.html | Gorbachev's PlanDraws Skepticism On Eve of G-7 Talks | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/clarence-thomas-and-natural-law.html | Clarence Thomas and 'Natural Law' | False | By Laurence H. Tribe | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/l-next-iraq-solution-253191.html | Next Iraq Solution | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/smaller-loss-for-revco.html | Smaller Loss for Revco | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/l-ban-the-replacement-of-workers-on-strike-262091.html | Ban the Replacement of Workers on Strike | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/medicaid-fraud-it-can-be-costly.html | Medicaid Fraud: It Can Be Costly | False | | 1991-07-24 | TX 3-103741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/us/group-opposes-nomination-washington-july-14.html | Group Opposes Nomination WASHINGTON, July 14 -- | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-run-comrade-run-enigma-wrapped-in-a-playbook.html | SIDELINES: RUN, COMRADE, RUN; Enigma Wrapped In a Playbook | False | By Harvey Araton | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-press-notes-dailies-find-lower-prices-at-auction.html | THE MEDIA BUSINESS: Press Notes; Dailies Find Lower Prices At Auction | False | By Alex S. Jones | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/further-decline-seen-in-britain.html | Further Decline Seen in Britain | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/dividend-meetings-387791.html | Dividend Meetings | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/opinion/l-a-job-for-100-chinese-american-notables-252391.html | A Job for 100 Chinese-American Notables | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/los-angeles-police-chief-says-he-may-stay.html | Los Angeles Police Chief Says He May Stay | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-weight-watchers-cuts-its.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weight Watchers Cuts Its List to Two Finalists | False | By Michael Lev | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/venice-journal-dying-art-building-a-crooked-boat-to-go-straight.html | Venice Journal; Dying Art: Building a Crooked Boat to Go Straight | False | By Marlise Simons | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/inside-882891.html | INSIDE | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/boxing-sports-times-considering-his-mileage-ring-tyson-old-25.html | BOXING: Sports of The Times; Considering His Mileage in the Ring, Tyson Is an Old 25 | False | By Dave Anderson | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/customers-of-telesphere-may-press-for-bankruptcy.html | Customers of Telesphere May Press for Bankruptcy | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/metro-matters-how-dinkins-plan-to-combat-crime-detoured-critics.html | Metro Matters; How Dinkins Plan To Combat Crime Detoured Critics | False | By Sam Roberts | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/IHT-gorbachev-to-seek-aidin-reducing-arms-output.html | Gorbachev To Seek AidIn Reducing Arms Output | False | By Paul F. Horvitz, International Herald Tribune | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/7-arrive-with-soviets-on-their-minds.html | 7 Arrive With Soviets on Their Minds | False | By Craig R. Whitney | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/rape-and-killings-raise-india-tension.html | Rape and Killings Raise India Tension | False | By Bernard Weinraub | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/decision-today-on-adjusting-the-census.html | Decision Today on Adjusting the Census | False | By Felicity Barringer | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/postal-service-steps-up-efforts-against-drugs.html | Postal Service Steps Up Efforts Against Drugs | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/business-digest-873991.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/12-states-consider-smog-curb.html | 12 States Consider Smog Curb | False | By Matthew L. Wald | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/goodbye-hello-b.html | Goodbye S, Hello "B" | False | By Eugene R. Fidell | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/judge-declares-rates-on-medicaid-in-washington-state-inadequate.html | Judge Declares Rates on Medicaid In Washington State Inadequate | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/excerpts-from-briefing-on-arms-negotiations.html | Excerpts From Briefing On Arms Negotiations | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/alcoa-net-off-alcan-in-loss.html | Alcoa Net Off; Alcan in Loss | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/inmate-is-killed-at-illinois-prison.html | INMATE IS KILLED AT ILLINOIS PRISON | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-those-nasty-asterisks-maris-may-get-new-shot-at-hall.html | SIDELINES: THOSE NASTY ASTERISKS; Maris May Get New Shot at Hall | False | By Harvey Araton | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/detroit-abuzz-who-after-iacocca.html | Detroit Abuzz: Who After Iacocca? | False | By Doron P. Levin | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/health-officials-investigate-practice-of-dentist-infected-with-aids.html | Health Officials Investigate Practice of Dentist Infected With AIDS | False | By Nick Ravo | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/economic-calendar.html | Economic Calendar | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/review-opera-vows-broken-lyrically-in-pecheurs-de-perles.html | Review/Opera; Vows Broken Lyrically In 'Pecheurs de Perles' | False | By James R. Oestreich | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/boxing-trading-hide-and-seek-for-the-old-1-2-punch.html | BOXING; Trading Hide-and-Seek For the Old 1-2 Punch | False | By Phil Berger | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/excerpts-from-the-briefing-held-by-bush-and-mitterrand.html | Excerpts From the Briefing Held by Bush and Mitterrand | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/at-tourist-s-burial-grief-hope-and-a-call-for-justice.html | At Tourist's Burial, Grief, Hope and a Call for Justice | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/brazil-eases-computer-curb.html | Brazil Eases Computer Curb | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/essay-the-great-panhandler.html | Essay; The Great Panhandler | False | By William Safire | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/little-defense-for-poor-tenants-as-legal-services-strike-persists.html | Little Defense for Poor Tenants As Legal Services Strike Persists | False | By Dennis Hevesi | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/in-ruling-hope-for-students-deceived-by-schools.html | In Ruling, Hope for Students Deceived by Schools | False | By Jason Deparle | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/harry-keates-weds-robin-silverman.html | Harry Keates Weds Robin Silverman | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/japan-s-scandal-no-laws-to-break.html | Japan's Scandal: No Laws to Break | False | By James Sterngold | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/l-you-can-t-drive-solar-cars-to-work-yet-464391.html | You Can't Drive Solar Cars to Work Yet | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/market-place-boom-in-comic-books-lifts-new-marvel-stock-offering.html | Market Place; Boom in Comic Books Lifts New Marvel Stock Offering | False | By Floyd Norris | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/quotation-of-the-day-149791.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-799691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/what-is-throw-weight.html | What Is Throw-Weight? | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/in-california-stricter-rules.html | In California, Stricter Rules | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/merrill-automating-stock-orders.html | Merrill Automating Stock Orders | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/obituaries/robert-maes-surgeon-and-philanthropist-81.html | Robert Maes, Surgeon And Philanthropist, 81 | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/dance-in-review-289291.html | Dance in Review | False | By Jennifer Dunning | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/obituaries/mark-a-rosenfeld-54-exporter-and-former-hostage-of-iraq-dies.html | Mark A. Rosenfeld, 54, Exporter And Former Hostage of Iraq, Dies | False | By Marvine Howe | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/l-ban-the-replacement-of-workers-on-strike-teaming-with-unions-263991.html | Ban the Replacement of Workers on Strike; Teaming With Unions | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/rig-count-drops-again.html | Rig Count Drops Again | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/dr-stern-marries-ame-j-pearlstein.html | Dr. Stern Marries Ame J. Pearlstein | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/flea-bites.html | Flea Bites | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/rising-costs-force-towns-to-share-various-services.html | Rising Costs Force Towns to Share Various Services | False | By Lisa W. Foderaro | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/dance-in-review-933691.html | Dance in Review | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/mcorp-wins-its-case-against-regulators.html | Mcorp Wins Its Case Against Regulators | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/football-turner-signs-with-browns.html | FOOTBALL; Turner Signs With Browns | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/books/books-of-the-times-deranged-mind-as-a-landscape-drawing-tourists.html | Books of The Times; Deranged Mind as a Landscape Drawing Tourists | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/l-when-a-news-source-speaks-off-the-record-251591.html | When a News Source Speaks Off the Record | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/obituaries/eleanor-sullivan-62-magazine-editor-dies.html | Eleanor Sullivan, 62, Magazine Editor, Dies | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/bridge-410591.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/france-backs-us-on-using-force-if-iraq-pursues-nuclear-weapons.html | France Backs U.S. on Using Force If Iraq Pursues Nuclear Weapons | False | By Maureen Dowd | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/golf-mallon-wins-open-for-2d-big-victory.html | GOLF; Mallon Wins Open For 2d Big Victory | False | By Jaime Diaz | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/financial-plight-of-a-top-insurer-could-shake-faith-in-the-industry.html | Financial Plight of a Top Insurer Could Shake Faith in the Industry | False | By Eric N. Berg | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/aydin-unit-is-investigated.html | Aydin Unit Is Investigated | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/cuomo-faults-bush-on-policy.html | Cuomo Faults Bush on Policy | False | By Kevin Sack | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/books/poet-told-all-therapist-provides-the-record.html | Poet Told All; Therapist Provides the Record | False | By Alessandra Stanley | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-07-24 | TX 3-103741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/rose-speaks-on-his-ban.html | Rose Speaks on His Ban | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-etcetera-one-mos-time-cosmos-are-back.html | SIDELINES: ETCETERA; One 'Mos Time: Cosmos Are Back | False | By Harvey Araton | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/movies/review-television-growing-up-black-and-homosexual-in-america.html | Review/Television; Growing Up Black and Homosexual in America | False | By Walter Goodman | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-294991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/basketball-nets-george-wants-a-new-venue.html | BASKETBALL; Nets' George Wants a New Venue | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/weicker-a-maverick-visionary-or-a-political-realist.html | Weicker: A Maverick Visionary or a Political Realist? | False | By Kirk Johnson | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/review-pop-misanthropic-morrissey-evokes-passion.html | Review/Pop; Misanthropic Morrissey Evokes Passion | False | By Stephen Holden | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/iraqs-malnourished-children.html | Iraq's Malnourished Children | False | By Jean Mayer | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/ms-tobin-weds-todd-n-tsakiris.html | Ms. Tobin Weds Todd N. Tsakiris | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/review-rock-a-band-seeking-to-shock.html | Review/Rock; A Band Seeking to Shock | False | By Jon Pareles | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/tough-justice-urged-in-bogota-on-drugs.html | Tough Justice Urged in Bogota on Drugs | False | By James Brooke | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/syria-accepts-bush-plan-for-mideast-peace-talks.html | Syria Accepts Bush Plan for Mideast Peace Talks | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/mourners-pay-tribute-to-bishop-mugavero.html | Mourners Pay Tribute to Bishop Mugavero | False | By Ari L. Goldman | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/child-becomes-woman-in-traditional-akan-rite.html | Child Becomes Woman In Traditional Akan Rite | False | By Lee A. Daniels | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/sculptor-preserves-amazon-images.html | Sculptor Preserves Amazon Images | False | By James Brooke | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-a-conservative-group-sends.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Conservative Group Sends Boycott Warning | False | By Michael Lev | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-one-that-got-away-knicks-anthony-talks-up-hunt.html | SIDELINES: ONE THAT GOT AWAY; Knicks' Anthony Talks Up Hunt | False | By Harvey Araton | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/tractor-trailer-kills-2-sisters-on-179th-st.html | Tractor-Trailer Kills 2 Sisters On 179th St. | False | By Jacques Steinberg | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-wanted-a-writer-to-handle-the-general.html | THE MEDIA BUSINESS; Wanted: A Writer to Handle the General | False | By Roger Cohen | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/mr-gates-man-in-the-middle.html | Mr. Gates: Man in the Middle | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/japan-sets-tough-rules-on-business.html | Japan Sets Tough Rules On Business | False | By David E. Sanger | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/obituaries/isidore-m-cohen-93-a-clothing-executive.html | Isidore M. Cohen, 93, A Clothing Executive | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/dance-in-review-288491.html | Dance in Review | False | By Jack Anderson | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/c-corrections-166791.html | Corrections | False | | 1991-07-24 | TX 3-103741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/many-in-harlem-want-longer-landmarks-list.html | Many in Harlem Want Longer Landmarks List | False | By C. Gerald Fraser | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/auto-racing-rahal-wins-a-third-last-meadowlands-grand-prix.html | AUTO RACING; Rahal Wins a Third (Last?) Meadowlands Grand Prix | False | By Joseph Siano | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/l-they-were-throwing-bottles-and-cans-at-the-nasty-guy-588291.html | 'They Were Throwing Bottles and Cans at the Nasty Guy' | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-293091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/near-gang-turf-theater-features-peace.html | Near Gang Turf, Theater Features Peace | False | By Robert Reinhold | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/despite-debt-time-warner-is-unbowed.html | Despite Debt, Time Warner Is Unbowed | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/baghdad-hands-un-a-new-list-of-clandestine-atom-installations.html | Baghdad Hands U.N. a New List of Clandestine Atom Installations | False | By Paul Lewis | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/IHT-american-topics.html | AMERICAN TOPICS | False | by Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/us-and-soviet-union-agree-on-all-but-technical-issue-for-strategic-arms-treaty.html | U.S. AND SOVIET UNION AGREE ON ALL BUT TECHNICAL ISSUE FOR STRATEGIC ARMS TREATY | False | By Thomas L Friedman | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/c-corrections-168391.html | Corrections | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/jennifer-a-rosen-lawyer-marries-nicholas-a-shuffro-venture-capitalist.html | Jennifer A. Rosen, Lawyer, Marries Nicholas A. Shuffro, Venture Capitalist | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/90-evacuated-in-amtrak-fire.html | 90 Evacuated in Amtrak Fire | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/edinboro-journal-making-purple-martins-feel-at-home.html | Edinboro Journal; Making Purple Martins Feel at Home | False | By Michael Decoursy Hinds | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/seized-bank-helped-andrew-young-firm-and-carter-charities.html | Seized Bank Helped Andrew Young Firm And Carter Charities | False | By Ronald Smothers | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/IHT-bush-and-mitterrand-give-saddam-a-warninghey-threaten-military-action.html | Bush and Mitterrand Give Saddam a WarningThey Threaten Military Action if Baghdad Makes Nuclear Bomb or Represses Kurds | False | By Joseph Fitchett, International Herald Tribune | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/2-are-killed-in-a-yugoslav-clash.html | 2 Are Killed in a Yugoslav Clash | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/health-workers-delay-protest-over-layoffs.html | Health Workers Delay Protest Over Layoffs | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/football-bavaro-fails-physical-and-might-be-finished.html | FOOTBALL; Bavaro Fails Physical And Might Be Finished | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/baseball-cold-day-in-july-for-home-teams.html | BASEBALL; Cold Day in July for Home Teams | False | By Michael Martinez | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/horse-racing-a-search-for-answers-as-calumet-crumbles.html | HORSE RACING; A Search for Answers As Calumet Crumbles | False | By Joseph Durso | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-anarchy-at-another-show-no-just-a.html | THE MEDIA BUSINESS: ADVERTISING; Anarchy at Another Show? No, Just a Spoof of the Clios | False | By Michael Lev | 1991-07-24 | TX 3-103741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/allison-jatlow-wed-to-richard-beitler.html | Allison Jatlow Wed to Richard Beitler | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/world/reporter-s-notebook-british-hosts-being-british-plan-an-understated-splendor.html | Reporter's Notebook; British Hosts, Being British, Plan an Understated Splendor | False | By R. W. Apple Jr. | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/lincoln-s-l-parent-sues.html | Lincoln S.& L. Parent Sues | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/prospect-of-an-execution-stirs-debate.html | Prospect of an Execution Stirs Debate | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-292291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/gasoline-prices-drop.html | Gasoline Prices Drop | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/time-warner-to-begin-rights-offering-today.html | Time Warner to Begin Rights Offering Today | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/changing-world-changing-voice.html | Changing World, Changing Voice | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/movies/review-television-garbage-rules-the-waves.html | Review/Television; Garbage Rules the Waves | False | By Walter Goodman | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-big-gamble-on-schwarzkopf-book.html | THE MEDIA BUSINESS; Big Gamble on Schwarzkopf Book | False | By Roger Cohen | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/credit-markets-optimistic-fed-view-is-expected.html | CREDIT MARKETS; Optimistic Fed View Is Expected | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/c-corrections-167591.html | Corrections | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/worldbusiness/IHT-fragile-truce-on-rates-strong-action-on-dollar.html | Fragile Truce on Rates: Strong Action on Dollar, | False | By Tom Buerkle, International Herald Tribune | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/results-plus-984091.html | Results Plus | False | | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/IHT-analyst-calls-for-change-in-g7-process-the-second-agenda-problem.html | Analyst Calls for Change in G-7 Process: The 'Second Agenda' Problem | False | , International Herald Tribune | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/hadson-corp-plans-to-undo-1990-spinoff.html | Hadson Corp. Plans to Undo 1990 Spinoff | False | By Eben Shapiro | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/baseball-coast-to-coast-sunday-punch-as-four-score-runs-runs-runs.html | BASEBALL; Coast-to-Coast Sunday Punch As Four Score Runs, Runs, Runs | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-on-the-coaching-track-baseball-and-nba-are-partial-to-former-players.html | SIDELINES: ON THE COACHING TRACK; Baseball and N.B.A. are Partial to Former Players | False | By Harvey Araton | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/us/navy-jet-crashes-into-bay.html | Navy Jet Crashes Into Bay | False | AP | 1991-07-24 | TX 3-103741 | | |
| 1991-07-15 | 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-card-promotes-dining-out.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Card Promotes Dining Out | False | By Michael Lev | 1991-07-24 | TX 3-103741 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/the-thieves-of-baghdad.html | The Thieves of Baghdad | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/pnc-financial-reports-earnings-for-qtr-to-june-30.html | PNC Financial reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/style/chronicle-895591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/adams-express-co-reports-earnings-for-as-of-june-30.html | Adams Express Co. reports earnings for As of June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/basketball-a-reunion-on-knicks-for-riley-and-branch.html | BASKETBALL; A Reunion on Knicks for Riley and Branch | False | By Sam Goldaper | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | Polaroid Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/john-p-tembeck-salesman-75.html | John P. Tembeck, Salesman, 75 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/judge-says-yonkers-can-devise-new-approach-to-housing-plan.html | Judge Says Yonkers Can Devise New Approach to Housing Plan | False | By James Feron | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/quotation-of-the-day-783591.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-lie-forces-japan-tv-chief-to-quit.html | THE MEDIA BUSINESS; Lie Forces Japan TV Chief to Quit | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/executive-changes-347391.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/books/books-of-the-times-hurtling-across-borders-in-pursuit-of-iraqi-secrets.html | Books of The Times; Hurtling Across Borders, In Pursuit of Iraqi Secrets | False | HERBERT MITGANG | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/mbna-corp-reports-earnings-for-qtr-to-june-30.html | MBNA Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-puritan-oil-account-moves-back-to-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Puritan Oil Account Moves Back to Grey | False | By Stuart Elliot | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/outlook-grim-and-dirty-for-new-york-ecology.html | Outlook Grim and Dirty For New York Ecology | False | By Allan R. Gold | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/no-hit-run-charges-in-crash-fatal-to-2.html | No Hit-Run Charges in Crash Fatal to 2. | False | By Jacques Steinberg | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-what-s-wrong-with-teaching-about-slavery-with-sensitivity-882391.html | What's Wrong With Teaching About Slavery With Sensitivity? | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/st-paul-bancorp-reports-earnings-for-qtr-to-june-30.html | St. Paul Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/hasidic-couple-is-told-to-testify.html | Hasidic Couple Is Told to Testify | False | By Constance L Hays | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/merging-police-to-cut-costs-the-rub-is-who-s-boss.html | Merging Police to Cut Costs: The Rub Is, Who's Boss? | False | By Robert Hanley | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/a-mayor-volunteers-the-immortal-dinkins.html | A Mayor Volunteers: The Immortal Dinkins | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/temple-inland-reports-earnings-for-qtr-to-june-30.html | Temple-Inland reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-people-dreyfus-bucking-trend-hires-chief-economist.html | BUSINESS PEOPLE; Dreyfus, Bucking Trend, Hires Chief Economist | False | By Sylvia Nasar | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/books/citing-conflict-gay-talese-quits-doubleday.html | Citing Conflict, Gay Talese Quits Doubleday | False | By Roger Cohen | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/new-way-to-battle-bias-fight-acts-not-feelings.html | New Way to battle Bias: Fight Acts, Not Feelings | False | By Daniel Goleman | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-ford-volkswagen-portugal-venture.html | COMPANY NEWS; Ford-Volkswagen Portugal Venture | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-digest-531091.html | Business Digest | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/the-babies-who-won-t-blossom-new-anguish-in-a-kuwaiti-refugee-camp.html | The Babies Who Won't Blossom: New Anguish in a Kuwaiti Refugee Camp | False | By John H. Cushman Jr. | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/tine-warner-stock-off-as-rights-offer-begins.html | Tine Warner Stock Off As Rights Offer Begins | False | By Geraldine Fabrikant | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/keystone-consolidated-reports-earnings-for-qtr-to-june-30.html | Keystone Consolidated reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/style/IHT-form-burning-the-bra-to-flaunting-it.html | Form Burning the Bra to Flaunting It | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/fishing-and-pollution-imperil-coastal-fish-several-studies-find.html | Fishing and Pollution Imperil Coastal Fish, Several Studies Find | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/northern-trust-corp-reports-earnings-for-qtr-to-june-30.html | Northern Trust Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/fleet-norstar-deal-complete.html | Fleet/Norstar Deal Complete | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/general-public-utilities-reports-earnings-for-qtr-to-june-30.html | General Public Utilities reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/capital-southwest-reports-earnings-for-as-of-june-30.html | Capital Southwest reports earnings for As of June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/horse-racing-keenland-sales-proceed-cautiously.html | HORSE RACING; Keeneland Sales Proceed Cautiously | False | By Joseph Durso | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/summit-in-london-reporter-s-notebook-now-a-man-who-came-to-borrow.html | Summit in London: Reporter's Notebook; Now, a Man Who Came To Borrow | False | By Maureen Dowd | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/microcom-inc-reports-earnings-for-qtr-to-june-30.html | Microcom Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/equivest-finance-inc-reports-earnings-for-qtr-to-may-31.html | Equivest Finance Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/great-western-financial-reports-earnings-for-qtr-to-june-30.html | Great Western Financial reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/credit-markets-new-deficit-estimate-hurts-prices.html | CREDIT MARKETS; New Deficit Estimate Hurts Prices | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | First Union Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/healthcare-services-group-reports-earnings-for-qtr-to-june-30.html | Healthcare Services Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/review-dance-company-from-zaire-has-debut-in-america.html | Review/Dance; Company From Zaire Has Debut In America | False | By Jack Anderson | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC International Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/improvement-seen-in-july-vehicle-sales.html | Improvement Seen in July Vehicle Sales | False | By Doron P. Levin | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | Dover Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-people-baseball-dozier-on-the-move.html | SPORTS PEOPLE: BASEBALL; Dozier on the Move | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/style/chronicle-896391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/cypress-semiconductor-reports-earnings-for-qtr-to-july-1.html | Cypress Semiconductor reports earnings for Qtr to July 1 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-p-g-ecology-drive-beyond-packaging-618991.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. Ecology Drive: Beyond Packaging | False | By Stuart Elliott | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/topics-of-the-times-no-excuse-for-times-square-trash.html | Topics of The Times; No Excuse for Times Square Trash | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/home-financial-corp-reports-earnings-for-qtr-to-june-30.html | Home Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/bridge-309091.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ametech-inc-reports-earnings-for-qtr-to-june-30.html | Ametech Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-headfirst-dykstra-is-back-in-action.html | BASEBALL; Headfirst! Dykstra Is Back In Action | False | By Claire Smith | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/review-television-he-s-not-getting-better-he-s-only-getting-younger.html | Review/Television; He's Not Getting Better, He's Only Getting Younger | False | By John J. O'Connor | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/washington-talk-celebration-for-warren-measures-shift-in-court.html | Washington Talk; Celebration for Warren Measures Shift in Court | False | By Linda Greenhouse | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/us-will-abandon-volcano-ravaged-air-base-manila-is-told.html | U.S. Will Abandon Volcano-Ravaged Air Base, Manila Is Told | False | By Philip Shenon | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/itt-unit-prices-10-year-notes.html | ITT Unit Prices 10-Year Notes | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/smith-ao-corp-a-reports-earnings-for-qtr-to-june-30.html | Smith (A.O.) Corp. (A) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/zaghir-journal-peace-is-bursting-out-will-the-crops-do-as-well.html | Zaghir Journal; Peace Is Bursting Out; Will the Crops Do as Well? | False | By Jane Perlez | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/citizen-lawmaking-measure-dies-in-trenton.html | Citizen Lawmaking Measure Dies in Trenton | False | By Wayne King | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/last-arms-accord-both-sides-are-weary-there-seems-scant-constituency-for-further.html | The Last Arms Accord?; Both Sides Are Weary, and There Seems A Scant Constituency for Further Treaties | False | By Michael R. Gordon | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/olympic-festival-parks-top-duke-recruit-is-working-his-way-up.html | OLYMPIC FESTIVAL; Parks, Top Duke Recruit, Is Working His Way Up | False | By Phil Berger | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Boatmen's Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/careers-forensic-accountants-in-demand.html | Careers; 'Forensic Accountants' In Demand | False | By Elizabeth M. Fowler | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/inventories-down-in-may-for-4th-month.html | Inventories Down in May For 4th Month | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/inb-financial-reports-earnings-for-qtr-to-june-30.html | INB Financial reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/worldbusiness/IHT-talks-begin-on-european-energy-charter.html | Talks Begin On European Energy Charter | False | International Herald Tribune, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/american-power-conversion-reports-earnings-for-qtr-to-june-30.html | American Power Conversion reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/petroleum-resources-reports-earnings-for-as-of-june-30.html | Petroleum & Resources reports earnings for As of June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-market-place-for-2-banks-ailments-a-single-cure.html | The Bank Merger: Market Place; For 2 Banks' Ailments, a Single Cure | False | By Floyd Norris | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/iraq-calls-attack-by-us-probable.html | IRAQ CALLS ATTACK BY U.S. PROBABLE | False | By Paul Lewis | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/vermont-financial-services-reports-earnings-for-qtr-to-june-30.html | Vermont Financial Services reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/news-summary-694491.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/summit-in-london-leaders-of-wealthy-nations-open-conference-in-london.html | Summit in London; Leaders of Wealthy Nations Open Conference in London | False | By R. W. Apple Jr. | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/fingerhut-cos-reports-earnings-for-qtr-to-june-30.html | Fingerhut Cos. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/the-pennsylvania-ballet-raises-2.5-million.html | The Pennsylvania Ballet Raises $2.5 Million | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/wheeling-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-bid-for-businessland-is-cut-to-48-million.html | COMPANY NEWS; Bid for Businessland Is Cut to $48 Million | False | By Andrew Pollack | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/chess-38092.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/homeowners-group-inc-reports-earnings-for-qtr-to-june-30.html | Homeowners Group Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/guards-are-held-for-2-hours-in-2d-night-of-prison-unrest.html | Guards Are Held For 2 Hours In 2d Night of Prison Unrest | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/french-doctor-is-optimistic-on-disaster-relief.html | French Doctor Is Optimistic on Disaster Relief | False | By Alan Riding | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-people-skidmore-architect-firm-names-its-first-chairman.html | BUSINESS PEOPLE; Skidmore Architect Firm Names Its First Chairman | False | By H. J. Maidenberg | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-yankees-can-t-shake-old-nemesis-losing.html | BASEBALL; Yankees Can't Shake Old Nemesis: Losing | False | By Michael Martinez | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-june-30.html | Cullen/Frost Bankers Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/q-a-601491.html | Q&A | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/briefs-320191.html | BRIEFS | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/badger-paper-mills-reports-earnings-for-qtr-to-june-30.html | Badger Paper Mills reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/national-commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | National Commerce Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/peripherals-a-world-of-your-own-play-on-a-global-scale.html | PERIPHERALS; A World of Your Own: Play on a Global Scale | False | By L. R. Shannon | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-sumitomo-plans-investment-in-ltv.html | COMPANY NEWS; Sumitomo Plans Investment in LTV | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/football-super-bowl-whets-bills-appetite.html | FOOTBALL; Super Bowl Whets Bills' Appetite | False | By Thomas George | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/rowan-cos-reports-earnings-for-qtr-to-june-30.html | Rowan Cos. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/director-resigns-at-artists-space.html | Director Resigns At Artists Space | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/industrial-output-up-in-june-for-a-3d-month.html | Industrial Output Up in June for a 3d Month | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/inside-417891.html | INSIDE | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/personal-computers-popular-spreadsheet-improved.html | PERSONAL COMPUTERS; Popular Spreadsheet Improved | False | By Peter H. Lewis | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/two-airlines-agree-to-halt-shipments-of-exotic-wild-birds.html | Two Airlines Agree To Halt Shipments Of Exotic Wild Birds | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | Bank of New York reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ncr-profits-are-off-13.9.html | NCR Profits Are Off 13.9% | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/pinkerton-s-inc-reports-earnings-for-qtr-to-june-14.html | Pinkerton's Inc. reports earnings for Qtr to June 14 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/goodmark-foods-inc-reports-earnings-for-qtr-to-may-26.html | Goodmark Foods Inc. reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-people-auto-racing-2-drivers-are-fined.html | SPORTS PEOPLE: AUTO RACING; 2 Drivers Are Fined | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/raytheon-co-reports-earnings-for-qtr-to-june-30.html | Raytheon Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | First Chicago Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/clark-base-once-vital-to-military.html | Clark Base Once Vital to Military | False | | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ikos-systems-inc-reports-earnings-for-qtr-to-june-28.html | IKOS Systems Inc. reports earnings for Qtr to June 28 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/hospital-staffing-services-reports-earnings-for-qtr-to-may-31.html | Hospital Staffing Services reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/alcan-aluminium-reports-earnings-for-qtr-to-june-30.html | Alcan Aluminium reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/transactions-658891.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/budget-deficit-estimate-is-lowered.html | Budget Deficit Estimate Is Lowered | False | By David Rosenbaum | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-p-g-ecology-drive-beyond-packaging-704091.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. Ecology Drive: Beyond Packaging | False | By Stuart Elliot | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/c-corrections-412791.html | Corrections | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/james-h-hawkins-sr-grocer-80.html | James H. Hawkins Sr., Grocer, 80 | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/ruling-backs-enforcing-dial-a-porn-law.html | Ruling Backs Enforcing 'Dial a Porn' Law | False | By Constance L. Hays | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/chase-manhattan-reports-earnings-for-qtr-to-june-30.html | Chase Manhattan reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/strike-at-your-own-risk.html | Strike at Your Own Risk | False | By David Westfall | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/heritage-financial-services-reports-earnings-for-qtr-to-june-30.html | Heritage Financial Services reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-lsi-and-sanyo-in-chips-deal.html | COMPANY NEWS; LSI and Sanyo In Chips Deal | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/fda-panel-approves-test-distribution-of-alzheimer-s-drug.html | F.D.A. Panel Approves Test Distribution Of Alzheimer's Drug | False | By Gina Kolata | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ceramics-process-systems-reports-earnings-for-qtr-to-june-29.html | Ceramics Process Systems reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-repercussions-of-bank-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Repercussions Of Bank Deal | False | By Stuart Elliot | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/music-in-review-877791.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-times-co-taking-write-off-to-cover-severance-costs.html | THE MEDIA BUSINESS; Times Co. Taking Write-Off To Cover Severance Costs | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/worldbusiness/IHT-disk-drive-makers-in-singapore-race-to-adapt.html | Disk Drive Makers in Singapore Race to Adapt | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | Federal Express Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-mets-make-the-move-darling-to-expos-for-burke.html | BASEBALL; Mets Make the Move: Darling to Expos for Burke | False | By Joe Sexton | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/bert-convy-57-an-actor-and-host-of-television-game-shows-dies.html | Bert Convy, 57, an Actor and Host Of Television Game Shows, Dies | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/lightning-touches-off-fires-in-idaho-forests-and-range.html | Lightning Touches Off Fires In Idaho Forests And Range | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-big-bank-merger-to-join-chemical-manufacturers.html | The Bank Merger; BIG BANK MERGER TO JOIN CHEMICAL, MANUFACTURERS | False | By Michael Quint | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/defense-criticizes-accuser-in-st-john-s-trial.html | Defense Criticizes Accuser in St. John's Trial | False | By Donatella Lorch | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/news/by-design-pearls-for-any-occasion.html | By Design; Pearls for Any Occasion | False | By Carrie Donovan | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/briefs-501891.html | BRIEFS | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/chaparral-steel-reports-earnings-for-qtr-to-may-31.html | Chaparral Steel reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/weis-markets-inc-reports-earnings-for-qtr-to-june30.html | Weis Markets Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/iomega-corp-reports-earnings-for-qtr-to-june30.html | Iomega Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/philanthropy-to-children-the-marine-corps-way.html | Philanthropy to Children 'The Marine Corps Way' | False | By Kathleen Teltsch | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/harrison-s-kravis-student-19.html | Harrison S. Kravis, Student, 19 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-people-baseball-heath-lost-for-season.html | SPORTS PEOPLE: BASEBALL; Heath Lost for Season | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/science-watch-infestation-by-worm-is-contained-in-africa.html | SCIENCE WATCH; Infestation by Worm Is Contained in Africa | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/laidlaw-inc-reports-earnings-for-qtr-to-may-31.html | Laidlaw Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-commerce-corp-reports-earnings-for-qtr-to-june-30.html | First Commerce Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/football-jets-take-first-step-toward-improving.html | FOOTBALL; Jets Take First Step Toward Improving | False | By Al Harvin | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/cognitive-systems-inc-reports-earnings-for-qtr-to-may-31.html | Cognitive Systems Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/amsouth-bancorp-reports-earnings-for-qtr-to-june-30.html | Amsouth Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/dichters-replace-labeques.html | Dichters Replace Labeques | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/anac-holding-reports-earnings-for-16wks-to-june-1.html | Anac Holding reports earnings for 16wks to June 1 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-p-g-ecology-drive-beyond-packaging-931391.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. Ecology Drive: Beyond Packaging | False | By Stuart Elliott | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/scripps-award-for-anna-sokolow.html | Scripps Award for Anna Sokolow | False | By Jack Anderson | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/mutual-benefit-backs-state-control.html | Mutual Benefit Backs State Control | False | By Eric N. Berg | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-merger-partners.html | The Merger Partners | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/deprenyl-research-ltd-reports-earnings-for-qtr-to-june-30.html | Deprenyl Research Ltd. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-what-s-wrong-with-teaching-about-slavery-with-sensitivity-imprisoned-person-883191.html | What's Wrong With Teaching About Slavery With Sensitivity?; 'Imprisoned Person'? | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | Russell Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/worldbusiness/IHT-paris-aids-usinor-via-credit-lyonnais.html | Paris Aids Usinor via CrÃ©dit Lyonnais | False | By Jacques Neher, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/kevlin-microwave-corp-reports-earnings-for-qtr-to-may-31.html | Kevlin Microwave Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/chess-822691.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-scene-pressure-on-fed-without-letup.html | Business Scene; Pressure on Fed Without Letup | False | By Louis Uchitelle | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Hovnanian Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-illinois-corp-reports-earnings-for-qtr-to-june-30.html | First Illinois Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-manny-hanny-a-name-for-history-books.html | THE BANK MERGER; 'Manny Hanny': A Name for History Books | False | By Richard D. Hylton | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/theater/review-theater-three-misfits-several-songs-and-a-scud.html | Review/Theater; Three Misfits, Several Songs and a Scud | False | By Stephen Holden | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/museum-restores-a-nude-to-show.html | Museum Restores A Nude To Show | False | By Barbara Gamarekian | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-johnson-blast-falls-short-and-mets-slip-in-standing.html | BASEBALL; Johnson Blast Falls Short And Mets Slip in Standing | False | By Joe Sexton | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | Reynolds Metals Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/us-won-t-revise-1990-census-says-chief-of-commerce.html | U.S. WON'T REVISE 1990 CENSUS, SAYS CHIEF OF COMMERCE | False | By Felicity Barringer | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/boise-cascade-reports-earnings-for-qtr-to-june-30.html | Boise Cascade reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-june-30.html | Fifth Third Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/bmc-industries-inc-reports-earnings-for-qtr-to-june-30.html | BMC Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/robert-b-egbert-74a-chemical-engineer.html | Robert B. Egbert, 74,A Chemical Engineer | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/mr-coffee-inc-reports-earnings-for-qtr-to-june-30.html | Mr. Coffee Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-people-ford-executive-named-a-dean-at-boston-u.html | BUSINESS PEOPLE; Ford Executive Named A Dean at Boston U. | False | By Doron P. Levin | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/iraq-still-conceals-nuclear-effort-inspection-team-reports-to-un.html | Iraq Still Conceals Nuclear Effort, Inspection Team Reports to U.N. | False | By Frank Prial | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-june-30.html | First Bancorp. of Ohio reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-chemicals-in-food-raise-children-s-cancer-toll-872691.html | Chemicals in Food Raise Children's Cancer Toll | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/boy-9-charges-after-shooting-at-bronx-office.html | Boy, 9, Charges After Shooting At Bronx Office | False | By John T. McQuiston | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/sherwin-williams-co-reports-earnings-for-qtr-to-june-30.html | Sherwin-Williams Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/heekin-can-inc-reports-earnings-for-qtr-to-june-16.html | Heekin Can Inc. reports earnings for Qtr to June 16 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/american-list-corp-reports-earnings-for-qtr-to-may-31.html | American List Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/for-haitians-voyage-to-a-land-of-inequality.html | For Haitians, Voyage to a Land of Inequality | False | By Anthony Depalma | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/e-systems-reports-earnings-for-qtr-to-june-30.html | E-Systems reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/aluminum-co-of-america-reports-earnings-for-qtr-to-june-30.html | Aluminum Co. of America reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-ac-r-confirms-move-to-sever-saatchi-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AC&R Confirms Move To Sever Saatchi Ties | False | By Stuart Elliot | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/checkpoint-systems-reports-earnings-for-qtr-to-june-30.html | Checkpoint Systems reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/review-concert-soon-to-be-director-exercises-his-baton-at-a-new-festival.html | Review/Concert; Soon-to-Be Director Exercises His Baton At a New Festival | False | By James R. Oestreich | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/the-un-today.html | The U.N. Today | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/on-my-mind-the-fatal-mindset.html | On My Mind: The Fatal Mindset | False | By A. M. Rosenthal | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/a-founder-of-mostly-mozart-to-resign-at-lincoln-center.html | A Founder of Mostly Mozart To Resign at Lincoln Center | False | By Allan Kozinn | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-lower-fat-burger-from-hardee-s.html | COMPANY NEWS; Lower-Fat Burger From Hardee's | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/cycare-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cycare Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/xilinx-inc-reports-earnings-for-qtr-to-june-29.html | Xilinx Inc. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | Westinghouse Electric Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/yugoslav-army-revamping-itself-after-setbacks.html | Yugoslav Army Revamping Itself After Setbacks | False | By Stephen Engelberg | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/high-levels-of-toxic-substances-found-in-kuwait-oil-fire-smoke.html | High Levels of Toxic Substances Found in Kuwait Oil Fire Smoke | False | By Matthew L. Wald | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/paine-webber-group-reports-earnings-for-qtr-to-june-30.html | Paine Webber Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-wearing-scout-uniform-with-a-difference-870091.html | Wearing Scout Uniform With a Difference | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/avesis-inc-reports-earnings-for-year-to-may-31.html | Avesis Inc. reports earnings for Year to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/glatfelter-ph-a-reports-earnings-for-qtr-to-june30.html | Glatfelter (P.H.) (A) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/explaining-universe-s-structure-gets-harder.html | Explaining Universe's Structure Gets Harder | False | By Malcolm W. Browne | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/music-in-review-875091.html | Music in Review | False | By Allan Kozinn | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/IHT-russian-vows-an-80-shift-of-weapons-industries-deputy-prime-minister.html | Russian Vows An 80% Shift Of Weapons Industries. Deputy Prime Minister Stresses Commitment of Moscow to Conversion | False | By Tom Redburn and Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/franklin-electric-co-reports-earnings-for-qtr-to-june-29.html | Franklin Electric Co. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | Media General Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | Southtrust Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | Potlatch Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/IHT-cambodia-beijings-new-role-as-peacemaker.html | Cambodia: Beijing's New Role as Peacemaker | False | By Michael Leifer, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/already-struggling-big-cities-are-hit-hard.html | Already Struggling, Big Cities Are Hit Hard | False | By Felicia R. Lee | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ftc-official-leaves.html | F.T.C. Official Leaves | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-fidelity-bancorp-nj-n-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp (N.J.) (N) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/23-golf-clubs-bring-1-million-at-sotheby-s.html | 23 Golf Clubs Bring $1 Million at Sotheby's | False | By Rita Reif | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/worldbusiness/IHT-hanoverswaps-stock-with-chemical-banks-join-to.html | HanoverSwaps Stock With Chemical : Banks Join to Form 2d Biggest in U.S. Manufacturers | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/industrial-funding-corp-reports-earnings-for-qtr-to-may-31.html | Industrial Funding Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-for-new-york-a-loss-of-jobs-and-revenues.html | The Bank Merger; For New York, A Loss of Jobs And Revenues | False | By Sarah Bartlett | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/kentucky-utilities-reports-earnings-for-qtr-to-june-30.html | Kentucky Utilities reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/international-electronics-reports-earnings-for-qtr-to-may-31.html | International Electronics reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/football-a-painful-parting-giants-waive-an-injured-bavaro.html | FOOTBALL; A Painful Parting; Giants Waive an Injured Bavaro | False | By Frank Litsky | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-bank-earnings-reports-reflect-industry-turmoil.html | THE BANK MERGER; Bank Earnings Reports Reflect Industry Turmoil | False | By Leslie Wayne | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/court-nominee-defied-labels-as-head-of-job-rights-panel.html | Court Nominee Defied Labels As Head of Job-Rights Panel | False | By Robert Pear | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/israel-refuses-to-match-syrian-position-on-talks.html | Israel Refuses to Match Syrian Position on Talks | False | By Joel Brinkley | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-bankruptcy-tarnishes-ford-s-shining-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bankruptcy Tarnishes Ford's Shining Image | False | By Stuart Elliot | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/icn-biomedicals-reports-earnings-for-qtr-to-may-31.html | ICN Biomedicals reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/society-corp-reports-earnings-for-qtr-to-june-30.html | Society Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/facelifters-home-systems-inc-reports-earnings-for-year-to-march-31.html | Facelifters Home Systems Inc. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/consolidated-papers-reports-earnings-for-qtr-to-june-30.html | Consolidated Papers reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/summit-in-london-gorbachev-note-to-group-of-7-said-to-fall-short-on-reform.html | Summit in London; Gorbachev Note to Group of 7 Said to Fall Short on Reform | False | By Steven Greenhouse | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | National City Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/golf-this-british-open-site-friendly-to-americans.html | GOLF; This British Open Site Friendly to Americans | False | By Jaime Diaz | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/altera-corp-reports-earnings-for-qtr-to-june-30.html | Altera Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/observer-columbus-did-it.html | Observer; Columbus Did It | False | By Russell Baker | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-from-wonder-boys-to-survivors.html | The Bank Merger; From Wonder Boys to Survivors | False | By Tim Golden | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/marine-corp-reports-earnings-for-qtr-to-june-30.html | Marine Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/no-spot-is-too-remote-for-seagoing-trash.html | No Spot Is Too Remote for Seagoing Trash | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/news/born-to-be-wild-but-feminine.html | Born to Be Wild, but Feminine | False | By Woody Hochswender | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/news/patterns-903091.html | Patterns | False | By Woody Hochswender | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/archer-daniels-midland-reports-earnings-for-year-to-june-30.html | Archer Daniels Midland reports earnings for Year to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-business-tv-sports-ftc-aiming-to-break-college-football-huddle.html | SPORTS BUSINESS: TV SPORTS; F.T.C. Aiming to Break College Football Huddle | False | By Richard Sandomir | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/green-tree-acceptance-reports-earnings-for-qtr-to-june-30.html | Green Tree Acceptance reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | Manufacturers Hanover Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank of Puerto Rico reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/putnam-trust-co-of-greenwich-reports-earnings-for-qtr-to-june-30.html | Putnam Trust Co. of Greenwich reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-merger-dashes-the-hopes-of-one-ambitious-banker.html | The Bank Merger; Merger Dashes the Hopes Of One Ambitious Banker | False | By Richard D. Hylton | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-people-baseball-brewers-place-yount-on-the-disabled-list.html | SPORTS PEOPLE: BASEBALL; Brewers Place Yount On the Disabled List | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-co-founder-of-spy-named-editor-of-new-york-observer.html | THE MEDIA BUSINESS; Co-Founder of Spy Named Editor of New York Observer | False | By Randall Rothenberg | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/worldbusiness/IHT-high-rates-and-ratings-cool-singapore-bourse.html | High Rates and Ratings Cool Singapore Bourse | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/big-us-contract-to-at-t.html | Big U.S. Contract To A.T.&T. | False | By Eben Shapiro | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/key-rates-340691.html | Key Rates | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-new-aid-to-israel-can-only-hinder-peace-economy-gains-881591.html | New Aid to Israel Can Only Hinder Peace; Economy Gains | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/engraph-inc-reports-earnings-for-qtr-to-june-30.html | Engraph Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | Ameritrust Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/guilty-plea-by-leader-in-fatal-attack-on-wards-i.html | Guilty Plea by Leader In Fatal Attack on Wards I. | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-new-aid-to-israel-can-only-hinder-peace-880791.html | New Aid to Israel Can Only Hinder Peace | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/review-rock-a-band-working-the-sounds-of-rebellion.html | Review/Rock; A Band Working The Sounds Of Rebellion | False | By Peter Watrous | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/francis-moench-94-ex-college-president.html | Francis Moench, 94, Ex-College President | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/dinkins-considers-shorter-workweek-to-save-some-jobs.html | Dinkins Considers Shorter Workweek To Save Some Jobs | False | By Todd S. Purdum | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/no-headline-758491.html | No Headline | False | By Kevin Sack | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/morgan-jp-co-n-reports-earnings-for-qtr-to-june-30.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/gm-debt-offering-for-700-million.html | G.M. Debt Offering For $700 Million | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/crestar-financial-corp-reports-earnings-for-qtr-to-june-30.html | Crestar Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/isidore-m-cohen-93a-clothing-executive.html | Isidore M. Cohen, 93,A Clothing Executive | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/stryker-corp-reports-earnings-for-qtr-to-june-30.html | Stryker Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/willamette-industries-reports-earnings-for-qtr-to-june-30.html | Willamette Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/4-ships-to-battle-floes-on-polar-explorations.html | 4 Ships To Battle Floes On Polar Explorations | False | By Walter Sullivan | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/eci-environmental-inc-reports-earnings-for-qtr-to-may-31.html | ECI Environmental Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/unpriced-christmas-stamps-herald-a-rise.html | Unpriced Christmas Stamps Herald a Rise | False | By Barth Healey | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/topics-of-the-times-racial-gerrymandering.html | Topics of The Times; Racial Gerrymandering? | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | Avemco Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/brand-cos-reports-earnings-for-qtr-to-june-30.html | Brand Cos. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/trustmark-corp-reports-earnings-for-qtr-to-june-30.html | Trustmark Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/in-liquid-crystals-a-glimpse-of-the-cosmos.html | In Liquid Crystals, a Glimpse of the Cosmos | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | Lexicon Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/biologists-stumble-across-new-pattern-of-inheritance.html | Biologists Stumble Across New Pattern of Inheritance | False | By Gina Kolata | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/pioneer-hi-bred-reports-earnings-for-qtr-to-may-31.html | Pioneer Hi-Bred reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/science-watch-invading-mosquito.html | SCIENCE WATCH; Invading Mosquito | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-no-letting-up-for-the-pirates-as-they-rout-the-astros-8-0.html | BASEBALL; No Letting Up for the Pirates As They Rout the Astros, 8-0 | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/patients-of-aids-dentist-seek-tests.html | Patients of AIDS Dentist Seek Tests | False | By Mireya Navarro | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/aids-and-doctors-the-real-dangers.html | AIDS and Doctors: The Real Dangers | False | By David E. Rogers and Bruce G. Gellin | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-of-the-times-first-dawn-of-a-new-day.html | Sports of The Times; First Dawn Of a New Day | False | By William C. Rhoden | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/forgive-debt-finance-nature.html | Forgive Debt, Finance Nature | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/miller-herman-inc-o-reports-earnings-for-qtr-to-june-1.html | Miller (Herman) Inc. (O) reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/computer-research-inc-reports-earnings-for-qtr-to-may-31.html | Computer Research Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | Diebold Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/for-new-york-token-clerks-nights-of-fear-and-tedium.html | For New York Token Clerks, Nights of Fear and Tedium | False | By Calvin Sims | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/music-in-review-802591.html | Music in Review | False | By Allan Kozinn | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/bank-stocks-show-a-rise-dow-up-9.84.html | Bank Stocks Show a Rise; Dow Up 9.84 | False | By Robert J. Cole | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/l-nuclear-arms-plants-rip-off-the-taxpayer-879391.html | Nuclear Arms Plants Rip Off the Taxpayer | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/style/chronicle-894791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/alc-communications-reports-earnings-for-qtr-to-june-30.html | ALC Communications reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/dr-edgar-a-riley-72-professor-of-medicine.html | Dr. Edgar A. Riley, 72, Professor of Medicine | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/charles-m-bliss-87-retired-bank-official.html | Charles M. Bliss, 87, Retired Bank Official | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/wachovia-corp-reports-earnings-for-qtr-to-june-30.html | Wachovia Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-brokerage-s-earnings-up-sharply.html | COMPANY NEWS; Brokerage's Earnings Up Sharply | False | By Richard D. Hylton | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/henry-lee-munson-87-a-retired-fund-raiser.html | Henry Lee Munson, 87, A Retired Fund Raiser | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | Rubbermaid Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/us-would-curtail-doctors-with-aids.html | U.S. WOULD CURTAIL DOCTORS WITH AIDS | False | By Lawrence K. Altman | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-march-31.html | Westinghouse Credit Corp. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/health-management-associates-reports-earnings-for-qtr-to-june-30.html | Health Management Associates reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/zero-tolerance-for-police-addicts.html | Zero Tolerance for Police Addicts | False | | 1991-07-24 | TX 3-103642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-people-baseball-dravecky-making-plans.html | SPORTS PEOPLE: BASEBALL; Dravecky Making Plans | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/science/nets-cut-malaria-deaths-study-says.html | Nets Cut Malaria Deaths, Study Says | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | Johnson Products Co. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/new-charges-for-driver-in-dragging-of-toddler.html | New Charges for Driver In Dragging of Toddler | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/sears-to-give-warranties-on-clothing-for-children.html | Sears to Give Warranties On Clothing for Children | False | By Stephanie Strom | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | Pentair Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/chemical-banking-corp-reports-earnings-for-qtr-to-june-30.html | Chemical Banking Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/issue-of-homosexuality-reveals-deep-divisions-at-episcopal-meeting.html | Issue of Homosexuality Reveals Deep Divisions at Episcopal Meeting | False | By Peter Steinfels | | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/peoples-bancorp-worcester-reports-earnings-for-qtr-to-june-30.html | Peoples Bancorp-Worcester reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/kllm-transport-services-reports-earnings-for-qtr-to-june-30.html | KLLM Transport Services reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/tennis-at-last-a-comment-from-seles.html | TENNIS; At Last, A Comment From Seles | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/us/stress-follows-troops-home-from-gulf.html | Stress Follows Troops Home From Gulf | False | By Eric Schmitt | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/texas-industries-reports-earnings-for-qtr-to-may-31.html | Texas Industries reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/failures-rise-in-japan.html | Failures Rise In Japan | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/world/syria-s-reply-buoys-bush-who-now-looks-to-israelis.html | Syria's Reply Buoys Bush, Who Now Looks to Israelis | False | By William E. Schmidt | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/accounting-rule-for-art.html | Accounting Rule for Art | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/chess-038091.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-people-baseball-palermo-s-rehabilitation.html | SPORTS PEOPLE: BASEBALL; Palermo's Rehabilitation | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/southern-national-reports-earnings-for-qtr-to-june-30.html | Southern National reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/revenue-represented-net-revenue.html | Revenue represented net revenue. | False | | 1991-07-24 | TX 3-103642 | | |
| 1991-07-16 | 1991-07-16 | https://www.nytimes.com/1991/07/16/business/loss-posted-at-cascade.html | Loss Posted At Cascade | False | AP | 1991-07-24 | TX 3-103642 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/market-place-memorex-telex-s-bankruptcy-plan.html | Market Place; Memorex Telex's Bankruptcy Plan | False | By Floyd Norris | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | Honeywell Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/aaron-burns-69-dies-leader-in-typography.html | Aaron Burns, 69, Dies; Leader in Typography | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/acm-managed-multi-mart-reports-earnings-for-as-of-may-31.html | ACM Managed Multi-Mart reports earnings for As of May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-milk-quotas-for-us-dairies-make-no-sense-farm-bred-prices-968091.html | Milk Quotas for U.S. Dairies Make No Sense; Farm-Bred Prices | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/johnson-controls-reports-earnings-for-qtr-to-june-30.html | Johnson Controls reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-let-s-build-on-new-york-city-s-promising-math-test-scores-957491.html | Let's Build on New York City's Promising Math Test Scores | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/goodrich-bf-co-n-reports-earnings-for-qtr-to-june-30.html | Goodrich (B.F.) Co. (N) reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/general-electric-reports-earnings-for-qtr-to-june-30.html | General Electric reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/weicker-goes-on-tv-to-press-for-income-tax.html | Weicker Goes On TV to Press For Income Tax | False | By Kirk Johnson | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/c-corrections-699091.html | Corrections | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/corestates-financial-reports-earnings-for-qtr-to-june-30.html | Corestates Financial reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/mutual-benefit-seized-by-new-jersey-officials.html | Mutual Benefit Seized By New Jersey Officials | False | By Wayne King | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/60-minute-gourmet-576591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-it-s-indians-again-for-dimaggio.html | Baseball; It's Indians Again For DiMaggio | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-june-30.html | Grainger (W.W.) Inc. (N) reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/style/IHT-dance-a-us-export.html | Dance, a U.S. Export | False | By David Stevens, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/disabled-protest-in-texas.html | Disabled Protest in Texas | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | First of America Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/ama-is-planning-reports-sponsored-by-drug-companies.html | A.M.A. Is Planning Reports Sponsored By Drug Companies | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/dinkins-gets-way-on-bill-for-gun-ban.html | Dinkins Gets Way on Bill For Gun Ban | False | By Felicia R. Lee | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/coalition-to-aid-dinkins-seems-to-break-away.html | Coalition to Aid Dinkins Seems To Break Away | False | By Frank Lynn | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/senate-defeats-abortion-compromise.html | Senate Defeats Abortion Compromise | False | By Gwen Ifill | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-national-corp-reports-earnings-for-qtr-to-june-30.html | First National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/business/worldbusiness/IHT-greenspan-says-us-on-track-to-slow-recovery.html | Greenspan Says U.S. on Track to Slow Recovery | False | By Lawrence Malkin, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/mead-corp-reports-earnings-for-qtr-to-june-30.html | Mead Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/arafat-safe-as-car-overturns-at-high-speed-on-iraqi-road.html | Arafat Safe as Car Overturns At High Speed on Iraqi Road | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/pc-software-maker-novell-to-buy-digital-research.html | PC Software Maker Novell To Buy Digital Research | False | By John Markoff | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | Scripps Howard Broadcasting Co. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/briefs-926991.html | BRIEFS | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | Service Merchandise Co. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | Universal Foods Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-frames-on-america-970191.html | Frames on America | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-accounts-982591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-june-30.html | Central Bancshares of the South Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/frank-rizzo-of-philadelphia-dies-at-70-a-hero-and-villain.html | Frank Rizzo of Philadelphia Dies at 70; A 'Hero' and 'Villain' | False | By Dennis Hevesi | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finning-ltd-reports-earnings-for-qtr-to-june-30.html | Finning Ltd. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-a-voice-from-prison-972891.html | A Voice From Prison | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-profits-fall-at-industrial-concerns.html | COMPANY NEWS; Profits Fall At Industrial Concerns | False | By John Holusha | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/quotation-of-the-day-660591.html | Quotation of the Day | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/acm-managed-income-fund-reports-earnings-for-as-of-may-31.html | ACM Managed Income Fund reports earnings for As of May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-henley-group-sells-a-methanol-plant.html | COMPANY NEWS; Henley Group Sells A Methanol Plant | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/john-p-dodd-is-dead-lighting-designer-50.html | John P. Dodd Is Dead; Lighting Designer, 50 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-in-london-gorbachev-s-big-gamble.html | Summit in London; Gorbachev's Big Gamble | False | By Francis X. Clines | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/IHT-g7-bars-relaxing-of-iraqi-sanctions.html | G-7 Bars Relaxing Of Iraqi Sanctions | False | Tom Redburn and Leigh Bruce, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/dow-stocks-slip-by-6.71-volume-up.html | Dow Stocks Slip by 6.71; Volume Up | False | By Robert J. Cole | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-an-old-end-becomes-the-giants-new-one.html | Football; An Old End Becomes The Giants' New One | False | By Frank Litsky | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/rohm-haas-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-june30.html | Ponce Federal Bank FSB reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-hostetler-agrees-to-contract.html | Football; Hostetler Agrees to Contract | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/brenton-banks-inc-reports-earnings-for-qtr-to-june-30.html | Brenton Banks Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/books/books-of-the-times-from-dunkirk-to-the-rudolf-hess-peace-mission.html | Books of The Times; From Dunkirk to the Rudolf Hess Peace Mission | False | By Herbert Mitgang | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/scott-paper-reports-earnings-for-qtr-to-june-29.html | Scott Paper reports earnings for Qtr to June 29 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/senate-committee-delays-hearings-on-cia-nominee.html | SENATE COMMITTEE DELAYS HEARINGS ON C.I.A. NOMINEE | False | By Elaine Sciolino | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/c-corrections-696691.html | Corrections | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/citizens-bancorp-reports-earnings-for-qtr-to-june-30.html | Citizens Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/golf-british-open-becomes-norman-s-acid-test.html | GOLF; British Open Becomes Norman's Acid Test | False | By Jaime Diaz | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/defendant-accused-in-plot-to-assassinate-prosecutor.html | Defendant Accused in Plot To Assassinate Prosecutor | False | By Ronald Sullivan | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/new-signaling-glitch-could-delay-atlantis.html | New Signaling Glitch Could Delay Atlantis | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-community-bancorp-reports-earnings-for-qtr-to-june-30.html | First Community Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ameritrust-plans-talks.html | Ameritrust Plans Talks | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/expelled-moroccan-dissident-returns-to-paris-after-furor.html | Expelled Moroccan Dissident Returns to Paris After Furor | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/american-home-products-reports-earnings-for-qtr-to-june-30.html | American Home Products reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/hunt-jb-transport-o-reports-earnings-for-qtr-to-june-30.html | Hunt (J.B.) Transport (O) reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/IHT-miles-playing-in-a-minor-key-for-now-nevertheless-at-65-a-trumpet.html | Miles: Playing in a Minor Key, for Now : Nevertheless, at 65, a Trumpet Flourish | False | By Mike Zwerin, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-people-pro-wrestling-steroid-use-admitted.html | Sports People: PRO WRESTLING; Steroid Use Admitted | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/bank-loans-to-asia-up.html | Bank Loans to Asia Up | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-bank-system-inc-reports-earnings-for-qtr-to-june-30.html | First Bank System Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/development-plan-in-atlanta.html | Development Plan in Atlanta | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/education/us-indian-colleges-get-first-big-corporate-gift.html | U.S. Indian Colleges Get First Big Corporate Gift | False | By Kathleen Teltsch | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/integra-financial-reports-earnings-for-qtr-to-june-30.html | Integra Financial reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/health/personal-health-443291.html | Personal Health | False | By Jane E. Brody | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-major-effort-to-revamp-jet-defense.html | Football; Major Effort To Revamp Jet Defense | False | By Al Harvin | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/books/jewish-group-attacks-author-of-chutzpah.html | Jewish Group Attacks Author of 'Chutzpah' | False | By Roger Cohen | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/wine-talk-524291.html | Wine Talk | False | By Frank J. Prial | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/IHT-no-chance-of-rebuff-he-says-baker-hints-gorbachev-will-get-western-help.html | 'No Chance' Of Rebuff, He Says: Baker Hints Gorbachev Will Get Western Help | False | By Tom Redburn and Leigh Bruce, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/syria-s-move-toward-peace-talks-is-it-primarily-to-improve-us-ties.html | Syria's Move Toward Peace Talks: Is It Primarily to Improve U.S. Ties? | False | By Thomas L. Friedman | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/colorado-national-bankshares-reports-earnings-for-qtr-to-june-30.html | Colorado National Bankshares reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/IHT-from-paris-comes-hope-of-bold-new-approaches.html | From Paris Comes Hope of Bold New Approaches | False | By Andrew J. Pierre, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/citizens-banking-reports-earnings-for-qtr-to-june-30.html | Citizens Banking reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/in-likud-levy-is-often-odd-man-out.html | In Likud, Levy Is Often Odd Man Out | False | By Joel Brinkley | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/inside-326691.html | INSIDE | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/food-notes-571491.html | Food Notes | False | By Florence Fabricant | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/news-summary-392491.html | NEWS SUMMARY | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/inter-regional-financial-group-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/strauss-opposes-broad-soviet-aid.html | STRAUSS OPPOSES BROAD SOVIET AID | False | By Clifford Krauss | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/li-man-20-is-arrested-in-fatal-ambush.html | L.I. Man, 20, Is Arrested in Fatal Ambush | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-people-road-racing-only-name-changes.html | Sports People: ROAD RACING; Only Name Changes | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/cooking-and-sweating-together-in-the-kitchen-and-the-park.html | Cooking and Sweating Together in the Kitchen and the Park | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | Wells Fargo & Co. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/net-of-federal-express-falls.html | Net of Federal Express Falls | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/insurance-woes-are-no-disaster.html | Insurance Woes Are no Disaster | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/applied-magnetics-reports-earnings-for-qtr-to-june-30.html | Applied Magnetics reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/arguments-end-st-john-s-trial-heads-for-jury.html | Arguments End; St. John's Trial Heads for Jury | False | By Joseph P. Fried | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-mets-deal-for-burke-brings-doubts-in-clubhouse.html | Baseball; Mets' Deal for Burke Brings Doubts in Clubhouse | False | By Joe Sexton | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/IHT-many-doubts-bundesbank-can-still-steady-the-boat.html | Many Doubts Bundesbank Can Still Steady The Boat | False | By Richard E. Smith, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/transactions-680091.html | TRANSACTIONS | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-difficult-to-diagnose-who-is-dangerous-948591.html | Difficult to Diagnose Who Is Dangerous | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-mattel-to-buy-aviva-a-sports-toy-maker.html | COMPANY NEWS; Mattel to Buy Aviva, A Sports Toy Maker | False | By Stephanie Strom | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/c-s-sovran-says-board-is-not-certain-on-ncnb-tie.html | C&S/Sovran Says Board Is Not Certain on NCNB Tie | False | By Thomas C. Hayes | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finance-new-issues-home-loan-banks-bond-rates-set.html | FINANCE/NEW ISSUES; Home Loan Banks' Bond Rates Set | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/home-federal-savings-bank-georgia-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank-Georgia reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/a-w-brands-inc-reports-earnings-for-qtr-to-june-30.html | A&W Brands Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/abu-dhabi-criticizes-regulators-on-bank-closing.html | Abu Dhabi Criticizes Regulators on Bank Closing | False | By Steven Prokesch | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/man-who-ll-put-the-merger-all-together.html | Man Who'll Put the Merger All Together | False | By H. J. Maidenberg | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | First Empire State Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/atmel-corp-reports-earnings-for-qtr-to-june-30.html | Atmel Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/a-constant-urge-to-buy-battling-a-compulsion.html | A Constant Urge to Buy: Battling a Compulsion | False | By Daniel Goleman | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/education/services-already-in-place-in-the-new-york-region.html | Services Already in Place In the New York Region | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/kroger-co-reports-earnings-for-qtr-to-june-15.html | Kroger Co. reports earnings for Qtr to June 15 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/IHT-illness-forces-breukink-rest-of-pdm-to-quit-tour.html | Illness Forces Breukink, Rest of PDM to Quit Tour | False | By Samuel Abt, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/keycorp-reports-earnings-for-qtr-to-june-30.html | Keycorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-in-london-7-nations-voice-support-for-gorbachev.html | Summit in London; 7 Nations Voice Support for Gorbachev | False | By R. W. Apple Jr. | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/key-rates-930791.html | Key Rates | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | Security Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/james-mccallion-72-movie-actor-is-dead.html | James McCallion, 72, Movie Actor, Is Dead | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ujb-financial-reports-earnings-for-qtr-to-june-30.html | UJB Financial reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/state-street-boston-reports-earnings-for-qtr-to-june-30.html | State Street Boston reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-mulholland-and-phillies-send-dodgers-to-their-6th-loss-in-row.html | Baseball; Mulholland and Phillies Send Dodgers to Their 6th Loss in Row | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-batting-woes-sinking-yankees.html | Baseball; Batting Woes Sinking Yankees | False | By Michael Martinez | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/man-seized-in-rape-of-3-year-old-in-public.html | Man Seized in Rape of 3-Year-Old in Public | False | By Lee A. Daniels | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ohio-edison-reports-earnings-for-qtr-to-june-30.html | Ohio Edison reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/style/chronicle-455691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/winnie-mandela-given-right-to-appeal-six-year-sentence.html | Winnie Mandela Given Right To Appeal Six-Year Sentence | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/guardian-bancorp-reports-earnings-for-qtr-to-june-30.html | Guardian Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/bb-t-financial-corp-reports-earnings-for-qtr-to-june-30.html | BB&T Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-digest-385191.html | Business Digest | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/avignon-journal-they-stood-for-france-so-where-do-they-stand.html | Avignon Journal; They Stood for France, So Where Do They Stand? | False | By Alan Riding | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/dispute-over-90-census-heads-for-courts-again.html | Dispute Over '90 Census Heads for Courts, Again | False | By Felicity Barringer | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/chemical-financial-reports-earnings-for-qtr-to-june-30.html | Chemical Financial reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/real-estate-renovation-and-art-set-hotel-apart.html | Real Estate; Renovation And Art Set Hotel Apart | False | By Rachelle Garbarine | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/a-long-road-from-damascus.html | A Long Road From Damascus | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-violence-attended-soviet-union-s-birth-701091.html | Violence Attended Soviet Union's Birth | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/culbro-corp-reports-earnings-for-qtr-to-june-1.html | Culbro Corp. reports earnings for Qtr to June 1 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/abu-dhabi-criticizes-regulators-on-bank-closing-founder-speaks-out.html | Abu Dhabi Criticizes Regulators on Bank Closing Founder Speaks Out | False | By Sanjoy Hazarika | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/IHT-nights-at-the-copa-redeye-specials.html | Nights at the Copa: Red-Eye Specials | False | By Rob Hughes, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/jury-is-told-that-swaggart-spread-rumors-on-rival-out-of-jealousy.html | Jury Is Told That Swaggart Spread Rumors on Rival Out of Jealousy | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/citicorp-reports-earnings-for-qtr-to-june-30.html | Citicorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/stanley-salzman-architect-teacher-at-pratt-dies-at-67.html | Stanley Salzman, Architect-Teacher At Pratt, Dies at 67 | False | By Joan Cook | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/intech-inc-reports-earnings-for-qtr-to-march-31.html | Intech Inc. reports earnings for Qtr to March 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/media-business-advertising-addenda-head-clio-awards-statement-trouble.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Head of Clio Awards In Statement on Trouble | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/badger-paper-mills-reports-earnings-for-qtr-to-june-30.html | Badger Paper Mills reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/johnny-vergez-baseball-player-85.html | Johnny Vergez Baseball Player, 85 | False | DAVIS, Calif., July 16 AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/publisher-of-military-newspapers-rejects-an-ad-about-gay-troops.html | Publisher of Military Newspapers Rejects an Ad About Gay Troops | False | By Eric Schmitt | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR Corp. reports earnings for Qtr to May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/horse-racing-foreign-investors-heat-up-keeneland.html | Horse Racing; Foreign Investors Heat Up Keeneland | False | By Joseph Durso | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/all-share-earnings-have-been-restated-reflect-5-for-4-common-stock-split-second.html | All share earnings have been restated to reflect the 5-for-4 common stock split in the second quarter of 1991.Springs Industries reports earnings for Qtr to June 29 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/dauphin-deposit-reports-earnings-for-qtr-to-june-30.html | Dauphin Deposit reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/advanced-micro-devices-reports-earnings-for-qtr-to-june-30.html | Advanced Micro Devices reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/books/book-notes-501391.html | Book Notes | False | By Roger Cohen | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/cycling-illness-forces-entire-pdm-team-to-quit-tour.html | CYCLING; Illness Forces Entire PDM Team to Quit Tour | False | By Samuel Abt | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/mercantile-bancorp-reports-earnings-for-qtr-to-june-30.html | Mercantile Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/net-falls-21.7-at-honeywell.html | Net Falls 21.7% At Honeywell | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/dissident-held-for-30-years-in-a-castro-plot-is-released.html | Dissident Held for 30 Years In a Castro Plot Is Released | False | AP | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | Banc One Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/mercantile-bankshares-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finance-new-issues-freddie-mac-s-net-rises-13.html | FINANCE/NEW ISSUES; Freddie Mac's Net Rises 13% | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/celanese-canada-reports-earnings-for-qtr-to-june-30.html | Celanese Canada reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-mets-back-on-track-but-pirates-aren-t-pausing.html | Baseball; Mets Back on Track but Pirates Aren't Pausing | False | By Joe Sexton | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/volcano-stills-city-by-base-in-philippines.html | Volcano Stills City by Base in Philippines | False | By Philip Shenon | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/executives.html | EXECUTIVES | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/climb-the-jagged-mountain.html | Climb the Jagged Mountain | False | By Clarence Thomas | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/louisiana-pacific-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-japan-air-selects-pratt-whitney.html | COMPANY NEWS; Japan Air Selects Pratt & Whitney | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/3-teen-agers-are-held-in-attempted-murders.html | 3 Teen-Agers Are Held In Attempted Murders | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | First Tennessee National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/lessons-in-middle-eastern-cooking-lovingly-given-from-the-nader-kitchen.html | Lessons in Middle Eastern Cooking, Lovingly Given, From the Nader Kitchen | False | By Barbara Gamarekian | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-albanian-oil-deal-for-occidental.html | COMPANY NEWS; Albanian Oil Deal For Occidental | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/bard-cr-n-reports-earnings-for-qtr-to-june-30.html | Bard (C.R.) (N) reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/genicom-corp-reports-earnings-for-qtr-to-june-30.html | Genicom Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/lukens-inc-reports-earnings-for-qtr-to-june-29.html | Lukens Inc. reports earnings for Qtr to June 29 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/editorial-notebook-probation-georgia-style.html | Editorial Notebook; Probation, Georgia Style | False | By David C. Anderson | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/yeshiva-files-for-bankruptcy-to-avert-foreclosure-auction.html | Yeshiva Files for Bankruptcy To Avert Foreclosure Auction | False | By James Feron | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/icn-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | ICN Pharmaceuticals reports earnings for Qtr to May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/realty-concern-set-afire-in-case-linked-to-bias.html | Realty Concern Set Afire in Case Linked to Bias | False | By Jacques Steinberg | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/us-trust-reports-earnings-for-qtr-to-june-30.html | U.S. Trust reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/frank-rizzo-of-philadelphia-dies-at-70.html | Frank Rizzo of Philadelphia Dies at 70 | False | By Michael Decourcy Hinds | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/a-new-getaway-bed-breakfast-spirituality.html | A New Getaway: Bed, Breakfast, Spirituality | False | By Molly O'Neill | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-london-reporter-s-notebook-mitterrand-lateness-still-tres-fashionable.html | Summit in London: Reporter's Notebook; To Mitterrand, Lateness Is Still Tres Fashionable | False | By William E. Schmidt | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/fulton-financial-reports-earnings-for-qtr-to-june-30.html | Fulton Financial reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-questions-raised-on-northrop-deals.html | COMPANY NEWS; Questions Raised On Northrop Deals | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-in-london-us-determined-to-get-it-right-baker-says-of-strategic-arms-pact.html | Summit in London; U.S. 'Determined to Get It Right,' Baker Says of Strategic Arms Pact | False | By Maureen Dowd | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/c-corrections-702491.html | Corrections | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/bridge-908091.html | Bridge | False | By Alan Truscott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/lsb-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | LSB Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-people-track-and-field-suggestion-for-johnson.html | Sports People: TRACK AND FIELD; Suggestion for Johnson | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ameribanc-inc-reports-earnings-for-qtr-to-june-30.html | Ameribanc Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/chefs-come-and-chefs-go-but-for-puck-the-flavor-lingers.html | Chefs Come and Chefs Go, But for Puck, the Flavor Lingers | False | By Florence Fabricant | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/union-bank-reports-earnings-for-qtr-to-june-30.html | Union Bank reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/fredric-p-sutherland-environmental-lawyer-52.html | Fredric P. Sutherland, Environmental Lawyer, 52 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/los-angeles-takes-first-step-to-limit-police-chief-s-term.html | Los Angeles Takes First Step To Limit Police Chief's Term | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/lance-inc-reports-earnings-for-qtr-to-june-15.html | Lance Inc. reports earnings for Qtr to June 15 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/style/chronicle-973691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/jackson-county-federal-bank-reports-earnings-for-qtr-to-june-30.html | Jackson County Federal Bank reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/reynolds-net-plunges-40.html | Reynolds Net Plunges 40% | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/movies/review-film-a-false-goddess-thinness-for-women.html | Review/Film; A False Goddess: Thinness for Women | False | By Janet Maslin | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/lilly-eli-co-n-reports-earnings-for-qtr-to-june-30.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-people-baseball-bo-jackson-gets-back-into-swing-of-things.html | Sports People: BASEBALL; Bo Jackson Gets Back Into Swing of Things | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/news/a-fund-for-a-museum-in-leningrad.html | A Fund for a Museum in Leningrad | False | By Richard F. Shepard | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-scripps-net-shows-gain.html | THE MEDIA BUSINESS; Scripps Net Shows Gain | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/grenada-sunburst-system-reports-earnings-for-qtr-to-june-30.html | Grenada Sunburst System reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ge-net-climbs-by-3.7-despite-weakness-at-nbc.html | G.E. Net Climbs by 3.7% Despite Weakness at NBC | False | By John Holusha | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | Intergraph Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/states-from-virginia-to-maine-vote-to-study-tougher-smog-curbs.html | States From Virginia to Maine Vote to Study Tougher Smog Curbs | False | By Matthew L. Wald | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/style/IHT-terry-handssfarewell-a-seagull-to-remember.html | Terry Hands'sFarewell: A 'Seagull' To Remember | False | By Sheridan Morley, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/basketball-knicks-hoping-rookie-will-help-out-on-defense.html | BASKETBALL; Knicks Hoping Rookie Will Help Out on Defense | False | By Sam Goldaper | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/amnesties-offend-pretoria-officials.html | AMNESTIES OFFEND PRETORIA OFFICIALS | False | By Christopher S. Wren | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/jefferson-bancorp-reports-earnings-for-qtr-to-june-30.html | Jefferson Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | Comerica Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finance-new-issues-power-company-s-30-year-bonds.html | FINANCE/NEW ISSUES; Power Company's 30-Year Bonds | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/macmillan-bloedel-reports-earnings-for-qtr-to-june-30.html | MacMillan Bloedel reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/primerica-corp-reports-earnings-for-qtr-to-june-30.html | Primerica Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-june-30.html | Kansas City Southern Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finance-new-issues-first-bond-offer-by-clorox-priced.html | FINANCE/NEW ISSUES; First Bond Offer By Clorox Priced | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/hawaiian-electric-industries-reports-earnings-for-qtr-to-june-30.html | Hawaiian Electric Industries reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/style/chronicle-974491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/review-pop-fela-spreads-the-word-in-song-and-sermon-at-the-apollo.html | Review/Pop; Fela Spreads the Word in Song and Sermon at the Apollo | False | By Jon Pareles | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/navy-jet-bid-will-be-led-by-grumman.html | Navy Jet Bid Will Be Led By Grumman | False | By Richard W. Stevenson | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/elite-athlete-chases-more-than-a-medal.html | Elite Athlete Chases More Than a Medal | False | Special to The New York Times | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/movies/review-film-is-he-called-just-plain-meat-or-should-it-be-mr-loaf.html | Review/Film; Is He Called Just Plain Meat Or Should It Be Mr. Loaf? | False | By Stephen Holden | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/2-merging-banks-turn-to-consumer-questions.html | 2 Merging Banks Turn to Consumer Questions | False | By Louis Uchitelle | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-technology-new-software-from-data-general.html | BUSINESS TECHNOLOGY; New Software From Data General | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-of-the-times-where-had-joe-and-ted-gone.html | Sports of The Times; Where Had Joe and Ted Gone? | False | By Ira Berkow | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/pentagon-cites-some-gulf-war-lessons.html | Pentagon Cites Some Gulf War Lessons | False | By Eric Schmitt | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/economic-scene-competition-in-a-hothouse.html | Economic Scene; Competition In a Hothouse | False | By Peter Passell | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-rogers-getting-a-fresh-start-with-bills.html | Football; Rogers Getting a Fresh Start With Bills | False | By Thomas George | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/IHT-letter-to-the-editor.html | LETTER TO THE EDITOR | False | , International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/education/nationwide-revolution-in-education-is-giving-handicapped-a-headstart.html | Nationwide Revolution in Education Is Giving Handicapped a Headstart | False | By Michael Decoursy Hinds | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | Learonal Inc. reports earnings for Qtr to May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/thomas-wins-support-from-nunn-for-court.html | Thomas Wins Support From Nunn for Court | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/greenspan-optimistic-on-economic-outlook.html | Greenspan Optimistic On Economic Outlook | False | By David E. Rosenbaum | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/public-service-enterprise-reports-earnings-for-qtr-to-june-30.html | Public Service Enterprise reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-people-pyramid-executive-helped-at-t-win-big-contract.html | BUSINESS PEOPLE; Pyramid Executive Helped A.T.& T. Win Big Contract | False | By Lawrence M. Fisher | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/recasting-big-banks-weakened-giants-humbling-mergers-are-fighting-regain-their.html | Recasting the Big Banks; Weakened Giants, in Humbling Mergers, Are Fighting to Regain Their Dominance | False | By Steve Lohr | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/justin-industries-reports-earnings-for-qtr-to-june-30.html | Justin Industries reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-maxwell-plans-to-spin-off-some-american-operations.html | THE MEDIA BUSINESS; Maxwell Plans to Spin Off Some American Operations | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-may-31.html | Oce-van der Grinten NV reports earnings for Qtr to May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-technology-new-chip-adds-to-net-at-advanced-micro.html | BUSINESS TECHNOLOGY; New Chip Adds to Net at Advanced Micro | False | By Andrew Pollack | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/baroque-eclipses-mozart-at-aix-festival.html | Baroque Eclipses Mozart at Aix Festival | False | By Alan Riding | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/man-held-after-9-year-old-fires-gun-at-bronx-building.html | Man Held After 9-Year-Old Fires Gun at Bronx Building | False | By James Barron | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/media-business-advertising-trade-rumored-coke-air-jordan-for-mr-robinson.html | THE MEDIA BUSINESS: ADVERTISING; Trade Is Rumored at Coke: Air Jordan for Mr. Robinson | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/furor-over-a-village-antique-shop-americana-or-souvenirs-of-racism.html | Furor Over a Village Antique Shop: Americana or Souvenirs of Racism? | False | By Fox Butterfield | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/security-pacific-reports-earnings-for-qtr-to-june-30.html | Security Pacific reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-people-yale-medical-dean-to-join-bristol-myers.html | BUSINESS PEOPLE; Yale Medical Dean To Join Bristol-Myers | False | By Milt Freudenheim | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/riegle-offers-a-third-bill-on-banking.html | Riegle Offers A Third Bill On Banking | False | By Stephen Labaton | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/teco-energy-inc-reports-earnings-for-qtr-to-june-30.html | Teco Energy Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/new-york-at-work-rats-are-his-bread-roaches-his-butter.html | New York at Work; Rats Are His Bread, Roaches His Butter | False | By N. R. Kleinfield | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-albany-cos-reports-earnings-for-qtr-to-june-30.html | First Albany Cos. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/us-surgical-reports-earnings-for-qtr-to-june-30.html | U.S. Surgical reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/baybanks-inc-reports-earnings-for-qtr-to-june-30.html | Baybanks Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/profits-fall-at-citicorp-in-quarter.html | Profits Fall At Citicorp In Quarter | False | By Alison Leigh Cowan | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/yields-off-slightly-at-banks.html | Yields Off Slightly At Banks | False | By Robert Hurtado | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | Outboard Marine Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/icf-international-inc-reports-earnings-for-qtr-to-may-31.html | ICF International Inc. reports earnings for Qtr to May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/free-cable-tv-only-it-s-hard-to-make-out.html | Free Cable TV (Only It's Hard to Make Out) | False | By Randall Rothenberg | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/cooker-restaurant-corp-reports-earnings-for-qtr-to-june-30.html | Cooker Restaurant Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/old-kent-financial-reports-earnings-for-qtr-to-june-30.html | Old Kent Financial reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/metropolitan-diary-563391.html | Metropolitan Diary | False | By Ron Alexander | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/from-dinkins-to-cuomo-a-hint-or-a-warning-on-92.html | From Dinkins to Cuomo: A Hint, or a Warning, on '92 | False | By Todd S. Purdum | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/vlsi-technology-reports-earnings-for-qtr-to-june-29.html | VLSI Technology reports earnings for Qtr to June 29 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/nicor-inc-reports-earnings-for-12mo-june-30.html | Nicor Inc. reports earnings for 12mo June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-people-president-of-kemper-to-add-chairmans-post.html | BUSINESS PEOPLE; President of Kemper To Add Chairman's Post | False | By Michael Lev | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/IHT-a-new-way-to-melt-the-iceberg-of-debt.html | A New Way to Melt the Iceberg of Debt | False | By Karl A. Ziegler, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | First Florida Banks Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/vf-corp-reports-earnings-for-qtr-to-june-29.html | VF Corp. reports earnings for Qtr to June 29 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/collective-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Collective Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/on-baseball-dodgers-nagged-by-concerns.html | ON BASEBALL; Dodgers Nagged by Concerns | False | By Claire Smith | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/hollywood-seeks-a-white-audience-for-new-black-films.html | Hollywood Seeks A White Audience For New Black Films | False | By Richard Bernstein | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | Landmark Bancshares Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/2-rebel-armies-create-chaos-as-colombia-longs-for-peace.html | 2 Rebel Armies Create Chaos As Colombia Longs for Peace | False | By James Brooke | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-ketchum-gets-account-for-bank-of-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Gets Account For Bank of America | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/c-corrections-079891.html | Corrections | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/scripps-ew-n-reports-earnings-for-qtr-to-june-30.html | Scripps (E.W.) (N) reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/roger-revelle-82-early-theorist-in-global-warming-and-geology.html | Roger Revelle, 82, Early Theorist In Global Warming and Geology | False | By Walter Sullivan | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/2d-quarter-record-net-at-merrill.html | 2d-Quarter Record Net At Merrill | False | By Leslie Wayne | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | Upjohn Co. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/centura-banks-inc-reports-earnings-for-qtr-to-june-30.html | Centura Banks Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/review-music-at-ease-with-mozart-as-if-in-a-living-room.html | Review/Music; At Ease With Mozart, As If in a Living Room | False | By Allan Kozinn | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/media-business-advertising-addenda-unit-cadwell-davis-focus-drug-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Cadwell Davis To Focus on Drug Ads | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/coca-cola-enterprises-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Enterprises reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-28.html | Merrill Lynch & Co. reports earnings for Qtr to June 28 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-u-s-west-in-deals-with-the-soviets.html | COMPANY NEWS; U S West in Deals With the Soviets | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/music/fela-spreads-the-word-in-song-and-sermon-at-the-apollo.html | Fela Spreads the Word in Song and Sermon at the Apollo | False | By Jon Pareles | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/the-pop-life-558791.html | The Pop Life | False | By Stephen Holden | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Technologies Inc. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finance-new-issues-new-york-and-california-set-school-bonds.html | FINANCE/NEW ISSUES; New York and California Set School Bonds | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-romanov-nostalgia-969891.html | Romanov Nostalgia | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-technology-new-pesticides-that-nobody-hates.html | BUSINESS TECHNOLOGY; New Pesticides That Nobody Hates | False | By Lawrence M. Fisher | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/horizon-bank-reports-earnings-for-qtr-to-june-30.html | Horizon Bank reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/results-plus-583891.html | Results Plus | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/a-new-commodity-to-be-traded-government-permits-for-pollution.html | A New Commodity to Be Traded: Government Permits for Pollution | False | By Peter Passell | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/c-corrections-697491.html | Corrections | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/chemical-waste-management-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-people-football-alzado-undergoes-tests.html | Sports People: FOOTBALL; Alzado Undergoes Tests | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/austria-fund-reports-earnings-for-as-of-may-31.html | Austria Fund reports earnings for As of May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | Dexter Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/iraq-steps-up-pleas-to-end-trade-ban.html | Iraq Steps Up Pleas to End Trade Ban | False | By Paul Lewis | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | U.S. Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/eagle-bancorp-reports-earnings-for-qtr-to-june-30.html | Eagle Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-nestle-is-assailed.html | COMPANY NEWS; Nestle Is Assailed | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | First Security Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-some-airlines-offer-breaks-amid-slowdown-in-travel.html | COMPANY NEWS; Some Airlines Offer Breaks Amid Slowdown in Travel | False | By Edwin McDowell | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | Norwest Corp. reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/foreign-affairs-mr-bush-s-fateful-blunder.html | Foreign Affairs; Mr. Bush's Fateful Blunder | False | By Leslie H. Gelb | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/review-pop-a-very-long-night-of-rock-in-very-different-styles.html | Review/Pop; A Very Long Night of Rock In Very Different Styles | False | By Peter Watrous | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-people-basketball-arrivederci-theus.html | Sports People: BASKETBALL; Arrivederci Theus? | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-people-981791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/IHT-bit-of-ec-disharmony-over-phrase.html | Bit of EC Disharmony Over Phrase | False | By Charles Goldsmith, International Herald Tribune | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/de-gustibus-this-sommelier-in-paris-tiens-is-an-englishman.html | DE GUSTIBUS; This Sommelier in Paris (Tiens!) Is an Englishman | False | By Dena Kleiman | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/olympic-festival-los-angeles-boxer-captures-gold-in-countdown-for-barcelona.html | OLYMPIC FESTIVAL; Los Angeles Boxer Captures Gold in Countdown for Barcelona | False | By Phil Berger | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-maryland-bancorp-reports-earnings-for-qtr-to-june-30.html | First Maryland Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/jefferson-bankshares-reports-earnings-for-qtr-to-june-30.html | Jefferson Bankshares reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/before-deal-options-rose.html | Before Deal, Options Rose | False | AP | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/orion-pictures-corp-reports-earnings-for-qtr-to-may-31.html | Orion Pictures Corp. reports earnings for Qtr to May 31 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/first-citizens-bancshares-reports-earnings-for-qtr-to-june-30.html | First Citizens Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/world/as-tensions-ease-algerian-army-lifts-five-week-old-state-of-siege.html | As Tensions Ease, Algerian Army Lifts Five-Week-Old State of Siege | False | By Youssef M. Ibrahim | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/business/finance-new-issues-maryland-unit-s-134-million-issue.html | FINANCE/NEW ISSUES; Maryland Unit's $134 Million Issue | False | | 1991-07-19 | TX 3-102523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/c-corrections-695891.html | Corrections | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/public-private-rust-roe-and-reality.html | Public & Private; Rust, Roe and Reality | False | By Anna Quindlen | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/l-milk-quotas-for-us-dairies-make-no-sense-965591.html | Milk Quotas for U.S. Dairies Make No Sense | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-17 | 1991-07-17 | https://www.nytimes.com/1991/07/17/us/maine-legislature-approves-budget.html | MAINE LEGISLATURE APPROVES BUDGET | False | | 1991-07-19 | TX 3-102523 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/worldbusiness/IHT-figures-underline-us-recovery.html | Figures Underline U.S. Recovery | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/credit-markets-phoenix-prices-a-bond-offering.html | Credit Markets; Phoenix Prices A Bond Offering | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/china-mobilizes-flood-relief-as-rains-let-up.html | China Mobilizes Flood Relief as Rains Let Up | False | By Nicholas D. Kristof | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/a-gardener-s-world-flowers-that-arrive-before-their-time.html | A GARDENER'S WORLD; Flowers That Arrive Before Their Time | False | By Allen Lacy | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/martin-lawrence-reports-earnings-for-qtr-to-june.30.html | Martin Lawrence reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/stanley-works-reports-earnings-for-qtr-to-june.30.html | Stanley Works reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | Keystone International Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/c-corrections-183891.html | Corrections | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/american-electric-power-co-reports-earnings-for-12mos-to-june-30.html | American Electric Power Co. reports earnings for 12mos to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | Sealed Air Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/barnett-banks-inc-reports-earnings-for-qtr-to-june-30.html | Barnett Banks Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/ben-a-lindberg-86-dean-and-a-consultant.html | Ben A. Lindberg, 86, Dean and a Consultant | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-bush-gorbachev-comments-we-accept.html | Summit in London; Bush-Gorbachev Comments: 'We Accept' | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-how-to-surprise-the-milanese.html | CURRENTS; How to Surprise The Milanese | False | By Suzanne Slesin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/valley-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Valley National Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/measurement-specialties-reports-earnings-for-year-to-march-31.html | Measurement Specialties reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/oxford-industries-reports-earnings-for-qtr-to-may-31.html | Oxford Industries reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/fmc-gold-co-reports-earnings-for-qtr-to-june-30.html | FMC Gold Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/guardsman-products-reports-earnings-for-qtr-to-june-30.html | Guardsman Products reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-976691.html | Pop in Review | False | By Peter Watrous | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/champion-international-reports-earnings-for-qtr-to-june-30.html | Champion International reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/albert-j-bazin-executive-86.html | Albert J. Bazin, Executive, 86 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-a-s-hawkins-discovers-there-s-life-after-the-yankees.html | Baseball; A's Hawkins Discovers There's Life After the Yankees | False | By Michael Martinez | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/business-digest-524891.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-alabama-bancshares-reports-earnings-for-qtr-to-june-30.html | First Alabama Bancshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/jacobs-engineering-group-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/l-a-livable-world-960091.html | A Livable World | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/stung-by-prostitution-town-shames-customers.html | Stung by Prostitution, Town Shames Customers | False | By Sarah Lyall | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Pacific Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-june-30.html | Hycor Biomedical Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-peoples-financial-corp-reports-earnings-for-qtr-to-june-30.html | First Peoples Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/gateway-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Gateway Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-sun-lights-moon-lights.html | CURRENTS; Sun Lights, Moon Lights | False | By Suzanne Slesin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/keystone-heritage-group-reports-earnings-for-qtr-to-june-30.html | Keystone Heritage Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/greek-chief-hopes-bush-will-help-on-cyprus.html | Greek Chief Hopes Bush Will Help on Cyprus | False | By Marlise Simons | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/geac-computer-reports-earnings-for-qtr-to-april-30.html | Geac Computer reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/media-business-advertising-addenda-pizza-hut-franchisee-aims-ad-back-pepsi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Hut Franchisee Aims Ad Back at Pepsi | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-in-case-your-patio-has-shoals.html | CURRENTS; In Case Your Patio Has Shoals | False | By Suzanne Slesin | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-london-foot-door-gorbachev-hasn-t-clinched-his-sale-but-he-has-customers.html | Summit in London: A Foot in the Door; Gorbachev Hasn't Clinched His Sale, But He Has the Customers Listening | False | By Francis X. Clines | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-federal-s-l-lenawee-reports-earnings-for-qtr-to-june-30.html | First Federal S&L-Lenawee reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/how-senate-voted-on-salary-increase.html | How Senate Voted On Salary Increase | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/at-last-hope-for-the-everglades.html | At Last, Hope for the Everglades | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/europe-airline-rules-proposed.html | Europe Airline Rules Proposed | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/lufkin-industries-reports-earnings-for-qtr-to-june-30.html | Lufkin Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-federal-s-l-assn-of-fort-myers-reports-earnings-for-qtr-to-june-30.html | First Federal S & L Assn of Fort Myers reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/new-gene-therapy-to-fight-cancer-passes-first-human-test.html | New Gene Therapy to Fight Cancer Passes First Human Test | False | By Natalie Angier | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/get-tough-with-iraq-again.html | Get Tough With Iraq (Again) | False | By David J. Scheffer | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-track-and-field-johnson-to-skip-100.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson to Skip 100 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-barr-labs-gains-in-bid-to-sell-aids-drug.html | COMPANY NEWS; Barr Labs Gains in Bid To Sell AIDS Drug | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/horse-racing-july-sales-were-down-but-not-spirits.html | HORSE RACING; July Sales Were Down, but Not Spirits | False | By Joseph Durso | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/robert-r-gross-spa-owner-79.html | Robert R. Gross, Spa Owner, 79 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/consumer-prices-rose-0.2-in-june.html | Consumer Prices Rose 0.2% in June | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-coke-s-net-up-17.7-in-quarter.html | COMPANY NEWS; Coke's Net Up 17.7% In Quarter | False | By Anthony Ramirez | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/producing-illusions-in-an-edith-wharton-show-house.html | Producing Illusions in an Edith Wharton Show House | False | By Georgia Dullea | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/4-year-old-girl-finding-a-gun-shoots-herself.html | 4-Year-Old Girl, Finding a Gun, Shoots Herself | False | By John T. McQuiston | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/as-population-grows-hispanic-power-lags.html | As Population Grows, Hispanic Power Lags | False | By Sam Roberts | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/16-are-charged-in-computer-parts-scheme.html | 16 Are Charged in Computer Parts Scheme | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/bombast-at-the-summit.html | Bombast at the Summit | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-why-a-closed-bank-declines-in-value-030691.html | Why a Closed Bank Declines in Value | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/united-investors-management-co-reports-earnings-for-qtr-to-june-30.html | United Investors Management Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/novell-to-buy-microsoft-rival.html | Novell to Buy Microsoft Rival | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/national-medical-enterprises-reports-earnings-for-qtr-to-may-31.html | National Medical Enterprises reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/merging-portfolios-new-chemical-bank-have-big-amount-real-estate-loans-their.html | Merging the Portfolios; New Chemical Bank to Have Big Amount of Real Estate Loans, and Their Troubles | False | By Richard D. Hylton | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/shawmut-national-reports-earnings-for-qtr-to-june-30.html | Shawmut National reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-more-job-cuts-made-at-unisys.html | COMPANY NEWS; More Job Cuts Made at Unisys | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-a-game-righetti-wants-to-forget.html | BASEBALL; A Game Righetti Wants To Forget | False | By Joe Sexton | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/colonial-gas-co-reports-earnings-for-12mos-to-june-30.html | Colonial Gas Co. reports earnings for 12mos to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/michigan-court-backs-mother-in-drug-case.html | Michigan Court Backs Mother in Drug Case | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/national-intergroup-reports-earnings-for-qtr-to-june-30.html | National Intergroup reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/a-w-brands-inc-reports-earnings-for-qtr-to-june-30.html | A&W Brands Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/football-the-eyes-of-canada-are-on-ismail-s-debut.html | FOOTBALL; The Eyes of Canada Are on Ismail's Debut | False | By Thomas George | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/genentech-says-tpa-s-market-share-falls.html | Genentech Says TPA's Market Share Falls | False | By Andrew Pollack | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/state-o-maine-inc-reports-earnings-for-qtr-to-may-31.html | State-O-Maine Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-briefs-470591.html | COMPANY BRIEFS | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-pepsico-in-poland.html | COMPANY NEWS; Pepsico in Poland | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/profits-are-down-by-92-at-amr.html | Profits Are Down by 92% at AMR | False | By Edwin McDowell | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/iraq-atom-effort-ruined-inspectors-say.html | Iraq Atom Effort Ruined, Inspectors Say | False | By Paul Lewis | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/senators-approve-curb-on-lotteries.html | Senators Approve Curb on Lotteries | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/todd-ao-corp-reports-earnings-for-qtr-to-may-31.html | Todd-AO Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/illinois-power-co-reports-earnings-for-12mos-to-june-30.html | Illinois Power Co. reports earnings for 12mos to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/rockwell-international-reports-earnings-for-qtr-to-june-30.html | Rockwell International reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-college-students-show-little-voter-apathy-registered-turn-out-026891.html | College Students Show Little Voter Apathy; Registered Turn Out | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/puget-sound-bancorp-ei-reports-earnings-for-qtr-to-june-30.html | Puget Sound Bancorp ei reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/borland-international-inc-reports-earnings-for-qtr-to-june-30.html | Borland International Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/basketball-76ers-did-homework-on-shackleford.html | Basketball; 76ers Did Homework on Shackleford | False | By Sam Goldaper | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-football-drunken-driving-ban.html | SPORTS PEOPLE: FOOTBALL; Drunken-Driving Ban | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/pioneer-standard-electronics-reports-earnings-for-qtr-to-june-30.html | Pioneer-Standard Electronics reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | Dash Industries Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/ameritech-reports-earnings-for-qtr-to-june-30.html | Ameritech reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/3813-pounds-down-6187-or-so-to-go.html | 3,813 Pounds Down, 6,187 Or So to Go | False | By Carol Lawson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/reporter-s-notebook-press-gets-the-scoop-on-the-next-tv-season.html | Reporter's Notebook; Press Gets the Scoop on the Next TV Season | False | By Bill Carter | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/l-victorian-danger-to-the-home-section-684891.html | Victorian Danger To The Home Section: | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/in-the-nation-bush-s-faint-worries.html | In the Nation; Bush's Faint Worries | False | By Tom Wicker | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/reed-sees-no-big-problem-if-citicorp-falls-from-no-1.html | Reed Sees No Big Problem If Citicorp Falls From No. 1 | False | By Michael Quint | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/metro-datelines-2-versions-in-plot-to-kill-prosecutor.html | Metro Datelines; 2 Versions in Plot To Kill Prosecutor | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | First Eastern Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/office-depot-inc-reports-earnings-for-qtr-to-june-29.html | Office Depot Inc. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-addenda-accounts-025091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/books/books-of-the-times-a-vote-for-joyce-s-bloom-as-the-archetypal-jew.html | Books of The Times; A Vote for Joyce's Bloom As the Archetypal Jew | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-charter-corp-reports-earnings-for-qtr-to-june-30.html | First Charter Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/all-eyes-on-cuba-at-ibero-american-summit.html | All Eyes on Cuba at Ibero-American Summit | False | By Mark A. Uhlig | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/IHT/IHT-g7-to-meet-again-if-trade-talks-fail.html | G-7 to Meet Again If Trade Talks Fail | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/rollins-truck-leasing-corp-reports-earnings-for-qtr-to-june-30.html | Rollins Truck Leasing Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-toward-a-smaller-world.html | Summit in London; Toward a Smaller World | False | By Craig R. Whitney | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/industries-and-towns-clash-about-who-pays-to-get-rid-of-poisons.html | Industries and Towns Clash About Who Pays To Get Rid of Poisons | False | By Keith Schneider | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/bruce-curll-psychiatrist-28.html | Bruce Curll, Psychiatrist, 28 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/prisoners-release-2-guards-after-uprising-in-maryland.html | Prisoners Release 2 Guards After Uprising in Maryland | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/american-reliance-group-inc-reports-earnings-for-qtr-to-june-30.html | American Reliance Group Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/merchants-national-reports-earnings-for-qtr-to-june-30.html | Merchants National reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/arvin-industries-reports-earnings-for-qtr-to-june-30.html | Arvin Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/golf-lpga-may-have-found-a-star.html | Golf; L.P.G.A. May Have Found A Star | False | By Alex Yannis | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/cincinnati-bell-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/ds-bancorp-reports-earnings-for-qtr-to-june-30.html | DS Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/calendar-a-look-at-resorts-by-the-sea.html | Calendar: A Look At Resorts By the Sea | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/consumer-rates-yields-are-mixed-on-money-market-funds.html | CONSUMER RATES; Yields Are Mixed on Money Market Funds | False | By Robert Hurtado | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/president-quits-calgene.html | President Quits Calgene | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/us-agency-urges-cut-in-smoking-on-the-job.html | U.S. Agency Urges Cut In Smoking on the Job | False | By Warren E. Leary | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/meindert-dejong-85-a-children-s-author.html | Meindert DeJong, 85, A Children's Author | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/credit-markets-southern-california-water-district.html | Credit Markets; Southern California Water District | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/trinity-industries-reports-earnings-for-qtr-to-june-30.html | Trinity Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/jersey-city-officer-kills-man-in-ticket-dispute.html | Jersey City Officer Kills Man in Ticket Dispute | False | By Robert Hanley | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/foreman-suing-holyfield.html | Foreman Suing Holyfield | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/shelby-williams-industries-reports-earnings-for-qtr-to-june-30.html | Shelby Williams Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/same-pool-for-experimental-schools.html | Same Pool for Experimental Schools? | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/northeast-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Northeast Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/bridge-003391.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | Sundstrand Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-june-30.html | Healthsouth Rehabilitation reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/upington-journal-happy-ending-to-a-tale-that-began-on-death-row.html | Upington Journal; Happy Ending to a Tale That Began on Death Row | False | By Christopher S. Wren | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/briefs-033591.html | BRIEFS | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-29.html | Snap-On Tools Corp. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-974091.html | Pop in Review | False | By Jon Pareles | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/furious-ferry-riders-get-full-service-back-for-a-while.html | Furious Ferry Riders Get Full Service Back, for a While | False | By Nick Ravo | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/bkla-bancorp-reports-earnings-for-qtr-to-june-30.html | BKLA Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/bankers-first-reports-earnings-for-qtr-to-june-30.html | Bankers First reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/when-ibm-s-big-guns-won-t-do.html | When I.B.M.'s Big Guns Won't Do | False | By John Markoff | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/plasti-line-inc-reports-earnings-for-qtr-to-june-30.html | Plasti-Line Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-june-30.html | Central Pennsylvania Financial reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/independence-bancorp-reports-earnings-for-qtr-to-june-30.html | Independence Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/chronicle-951091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/loud-music-but-no-alcohol-or-drugs-at-this-cafe.html | Loud Music, but No Alcohol or Drugs at This Cafe | False | By George Judson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-may-31.html | Nu Horizons Electronics Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/metro-datelines-jury-chosen-for-trial-in-fire-that-killed-87.html | Metro Datelines; Jury Chosen for Trial In Fire That Killed 87 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/keene-corp-reports-earnings-for-qtr-to-june-30.html | Keene Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/lattice-semiconductor-reports-earnings-for-qtr-to-june-29.html | Lattice Semiconductor reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Huntington Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/at-t-settles-bias-suit-for-66-million.html | A.T.&T. Settles Bias Suit for $66 Million | False | By Isabel Wilkerson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/river-forest-bancorp-reports-earnings-for-qtr-to-june-30.html | River Forest Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/us-and-manila-agree-on-terms-for-10-year-lease-of-subic-bay.html | U.S. and Manila Agree on Terms For 10-Year Lease of Subic Bay | False | By Philip Shenon | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/2-killed-by-would-be-robber.html | 2 Killed by Would-Be Robber | False | AP | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/despite-repair-shuttle-is-to-fly-on-tuesday.html | Despite Repair, Shuttle Is to Fly on Tuesday | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/aerovox-inc-reports-earnings-for-qtr-to-june-29.html | Aerovox Inc. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/c-corrections-937591.html | Corrections | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | General Dynamics Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-680591.html | Pop in Review | False | By Peter Watrous | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-paris-bank-seeks-air-france-stake.html | COMPANY NEWS; Paris Bank Seeks Air France Stake | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/three-israeli-soldiers-killed-in-a-shiite-guerrilla-ambush.html | Three Israeli Soldiers Killed In a Shiite Guerrilla Ambush | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/results-plus-611291.html | Results Plus | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/problems-arise-in-new-york-map.html | 'PROBLEMS' ARISE IN NEW YORK MAP | False | By Robert Pear | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/where-to-find-it-discontinued-china.html | WHERE TO FIND IT; Discontinued China | False | Terry Trucco | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/does-photo-show-3-vietnam-mia-s.html | Does Photo Show 3 Vietnam M.I.A.'s? | False | By Clifford Krauss | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/novellus-systems-reports-earnings-for-qtr-to-june-30.html | Novellus Systems reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/baxter-international-inc-reports-earnings-for-qtr-to-june-30.html | Baxter International Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/robert-mark-reports-earnings-for-qtr-to-may-31.html | Robert-Mark reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/humanities-nominee-rejected-in-senate.html | Humanities Nominee Rejected in Senate | False | By Barbara Gamarekian | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/maine-goes-back-to-business-as-governor-signs-a-budget.html | Maine Goes Back to Business As Governor Signs a Budget | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/american-business-products-reports-earnings-for-qtr-to-june-30.html | American Business Products reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/three-big-military-contractors-report-profits-for-quarter.html | Three Big Military Contractors Report Profits for Quarter | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-broadcasting-surgery-for-uecker.html | SPORTS PEOPLE: BROADCASTING; Surgery for Uecker | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-met-farm-team-harvesting-zeros.html | Baseball; Met Farm Team Harvesting Zeros | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/philip-morris-profits-up-21.6-in-2d-quarter.html | Philip Morris Profits Up 21.6% in 2d Quarter | False | By Anthony Ramirez | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/us-threatening-to-end-aid-at-225-schools.html | U.S. Threatening to End Aid at 225 Schools | False | By Karen de Witt | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-june-30.html | Washington Mutual Savings Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/goran-capital-reports-earnings-for-qtr-to-march-31.html | Goran Capital reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/dean-foods-co-reports-earnings-for-qtr-to-may-26.html | Dean Foods Co. reports earnings for Qtr to May 26 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/media-business-advertising-addenda-reebok-converse-land-big-time-athletes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok and Converse Land Big-Time Athletes | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-979091.html | Pop in Review | False | By Jon Pareles | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/autodie-reports-earnings-for-qtr-to-may-31.html | Autodie reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/hanna-ma-co-n-reports-earnings-for-qtr-to-june-30.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/metro-datelines-witnesses-sought-in-reported-rape.html | Metro Datelines; Witnesses Sought In Reported Rape | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/apple-computer-inc-reports-earnings-for-qtr-to-june-28.html | Apple Computer Inc. reports earnings for Qtr to June 28 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/california-stalemate-ends-in-a-budget.html | California Stalemate Ends in a Budget | False | By Robert Reinhold | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-mets-in-dust-of-the-9th-become-believers-again.html | Baseball; Mets, in Dust of the 9th, Become Believers Again | False | By Joe Sexton | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/modine-manufacturing-reports-earnings-for-qtr-to-june-26.html | Modine Manufacturing reports earnings for Qtr to June 26 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/diagnostic-sciences-reports-earnings-for-qtr-to-may-31.html | Diagnostic Sciences reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/health-care-companies-post-gains.html | Health-Care Companies Post Gains | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/robert-s-dunham-84-patent-law-specialist.html | Robert S. Dunham, 84, Patent Law Specialist | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/marble-financial-corp-reports-earnings-for-qtr-to-june-30.html | Marble Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/key-rates-029791.html | Key Rates | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-us-needs-a-merger-in-international-radio-995291.html | U.S. Needs a Merger In International Radio | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-fincorp-inc-reports-earnings-for-qtr-to-june-30.html | First Fincorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/intel-corp-reports-earnings-for-qtr-to-june-29.html | Intel Corp. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/new-york-license-fees-and-voices-rise.html | New York License Fees (and Voices) Rise | False | By James C. McKinley Jr. | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/football-coslet-starts-anew-by-looking-back.html | Football; Coslet Starts Anew by Looking Back | False | By Al Harvin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-addenda-people-027691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/schoharie-journal-despised-small-band-remains-in-its-valley.html | Schoharie Journal; Despised, Small Band Remains In Its Valley | False | By Chris Hedges | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/northland-cranberries-reports-earnings-for-qtr-to-march-31.html | Northland Cranberries reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/officer-wounds-2-superiors-and-kills-himself-at-meeting.html | Officer Wounds 2 Superiors And Kills Himself at Meeting | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-june-30.html | National Mercantile Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/onbancorp-inc-reports-earnings-for-qtr-to-june-30.html | Onbancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/continental-bank-reports-earnings-for-qtr-to-june-30.html | Continental Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/business-people-2-former-mci-officers-named-to-head-litel.html | BUSINESS PEOPLE; 2 Former MCI Officers Named to Head Litel | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/cambodian-factions-agree-to-share-seat-at-un.html | Cambodian Factions Agree to Share Seat at U.N. | False | By Sheryl Wudunn | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/quotation-of-the-day-901491.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/cycling-the-mountain-where-the-cyclists-meet-their-match.html | Cycling; The Mountain Where the Cyclists Meet Their Match | False | By Samuel Abt | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/city-holding-co-reports-earnings-for-qtr-to-june-30.html | City Holding Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/mcgraw-hill-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/inside-591491.html | INSIDE | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | Thomas Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/albany-international-corp-reports-earnings-for-qtr-to-june-30.html | Albany International Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/galleries-to-be-closed-at-the-morgan-library.html | Galleries to Be Closed At the Morgan Library | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/chronicle-952991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/c-corrections-821891.html | Corrections | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/amsco-international-reports-earnings-for-qtr-to-june-30.html | Amsco International reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/idex-corp-reports-earnings-for-qtr-to-june-30.html | Idex Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/baltimore-bancorp-reports-earnings-for-qtr-to-june-30.html | Baltimore Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/eastern-co-reports-earnings-for-qtr-to-june-29.html | Eastern Co. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june30.html | Provident Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/keith-brown-pole-vaulter-76.html | Keith Brown, Pole Vaulter, 76 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senators-support-star-wars-base.html | SENATORS SUPPORT 'STAR WARS' BASE | False | By Eric Schmitt | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/business-people-citibank-executive-given-posts-at-parent.html | BUSINESS PEOPLE; Citibank Executive Given Posts at Parent | False | By Michael Quint | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/meridian-national-corp-reports-earnings-for-qtr-to-may-31.html | Meridian National Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/mismatching-the-sofa-as-a-calculated-art.html | Mismatching the Sofa as a Calculated Art | False | By Suzanne Slesin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-of-the-times-struggling-to-conquer-a-mountain.html | Sports of The Times; Struggling To Conquer A Mountain | False | By Dave Anderson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senate-backs-bill-allowing-abortion-counseling.html | Senate Backs Bill Allowing Abortion Counseling | False | By Gwen Ifill | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/parker-drilling-reports-earnings-for-qtr-to-may-31.html | Parker Drilling reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/credit-markets-us-note-and-bond-prices-decline.html | CREDIT MARKETS; U.S. Note and Bond Prices Decline | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/wendell-cherry-is-dead-at-55-hospital-leader.html | Wendell Cherry Is Dead at 55; Hospital Leader | False | By Glenn Fowler | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/firstfed-michigan-reports-earnings-for-qtr-to-june30.html | Firstfed Michigan reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/c-corrections-936791.html | Corrections | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/william-w-palmer-retired-general-64.html | William W. Palmer, Retired General, 64 | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/credit-markets.html | Credit Markets; | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/IHT-antiaids-performance-better-not-be-a-rerun.html | Anti-AIDS Performance Better Not Be a Rerun | False | By Perdita Huston, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/chronicle-950291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-7-offer-moscow-technical-help.html | SUMMIT IN LONDON; 7 OFFER MOSCOW TECHNICAL HELP | False | By Steven Greenhouse | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-pro-basketball-status-on-mchale.html | SPORTS PEOPLE: PRO BASKETBALL; Status on McHale | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/coca-cola-co-reports-earnings-for-qtr-to-june30.html | Coca-Cola Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/guy-ferri-a-diplomat-and-a-un-official-69.html | Guy Ferri, a Diplomat And a U.N. Official, 69 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-may-24.html | Environmental Tectonics Corp. reports earnings for Qtr to May 24 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/breast-implant-maker-releasing-data-to-back-safety-claim.html | Breast-Implant Maker Releasing Data to Back Safety Claim | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/carolina-first-corp-reports-earnings-for-qtr-to-june.30.html | Carolina First Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/dpl-inc-reports-earnings-for-qtr-to-june-30.html | DPL Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | Ethyl Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/owens-corning-reports-earnings-for-qtr-to-june-30.html | Owens-Corning reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-consumers-should-see-their-credit-reports-031491.html | Consumers Should See Their Credit Reports | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/burnham-pacific-properties-reports-earnings-for-qtr-to-june-30.html | Burnham Pacific Properties reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/william-wesley-peters-dies-at-79-a-devotee-of-frank-lloyd-wright.html | William Wesley Peters Dies at 79; A Devotee of Frank Lloyd Wright | False | By Glenn Fowler | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | United Technologies Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-baseball-therapy-for-palermo.html | SPORTS PEOPLE: BASEBALL; Therapy for Palermo | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/lower-diabetes-risk-found-in-men-who-exercise.html | Lower Diabetes Risk Found in Men Who Exercise | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-city-bancorp-tenn-reports-earnings-for-qtr-to-june-30.html | First City Bancorp (Tenn.) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/general-building-products-reports-earnings-for-qtr-to-may-31.html | General Building Products reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/review-rap-ice-cube-the-gangsta-heats-up-the-apollo.html | Review/Rap; Ice Cube the 'Gangsta' Heats Up the Apollo | False | By Jon Pareles | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/schering-plough-reports-earnings-for-qtr-to-june-30.html | Schering-Plough reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/icm-property-investors-reports-earnings-for-qtr-to-june-30.html | ICM Property Investors reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/oil-use-slumps-by-4.1-in-sharp-6-month-drop.html | Oil Use Slumps by 4.1% In Sharp 6-Month Drop | False | By Matthew L. Wald | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-london-pact-reached-reduce-nuclear-arms-bush-gorbachev-meet-this-month-7.html | SUMMIT IN LONDON; PACT IS REACHED TO REDUCE NUCLEAR ARMS; BUSH AND GORBACHEV TO MEET THIS MONTH; 7 POWERS GIVE SOVIETS NEW ECONOMIC ROLE | False | By R. W. Apple Jr. | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/crompton-knowles-reports-earnings-for-qtr-to-june-29.html | Crompton & Knowles reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/william-j-marschalk-executive-46.html | William J. Marschalk, Executive, 46 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/smooth-natural-cane-gives-old-chairs-new-look.html | Smooth, Natural Cane Gives Old Chairs New Look | False | By Michael Varese | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/quayle-says-thomas-critics-are-making-unfair-attacks.html | Quayle Says Thomas Critics Are Making Unfair Attacks | False | By Richard L Berke | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/compuchem-corp-reports-earnings-for-qtr-to-june-30.html | Compuchem Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june-30.html | Mine Safety Appliances Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/loss-for-apple-record-profit-at-intel.html | Loss for Apple; Record Profit at Intel | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-hollins-helps-phillies-send-dodgers-to-7th-loss-in-a-row.html | Baseball; Hollins Helps Phillies Send Dodgers to 7th Loss in a Row | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-make-that-a-deduction-029291.html | Make That a Deduction | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-june-30.html | Health & Rehabilitation Properties Trust reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/new-york-city-weighs-lawsuit-in-jail-dispute.html | New York City Weighs Lawsuit In Jail Dispute | False | By Selwyn Raab | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/crown-cork-seal-co-reports-earnings-for-qtr-to-june-30.html | Crown Cork & Seal Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/zilog-inc-reports-earnings-for-qtr-to-june-30.html | Zilog Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/IHT-halfway-home-the-tour-begins-thelong-climb-into-the-pyrenees.html | Halfway Home, the Tour Begins theLong Climb Into the Pyrenees | False | By Samuel Abt, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/track-and-field-for-a-budding-rivalry-some-tips-about-elbows.html | Track and Field; For a Budding Rivalry, Some Tips About Elbows | False | By Filip Bondy | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-june-30.html | Bristol-Myers Squibb Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/c-corrections-935991.html | Corrections | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/kaufel-group-reports-earnings-for-qtr-to-may-31.html | Kaufel Group reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/ryan-s-family-steak-houses-reports-earnings-for-qtr-to-july-3.html | Ryan's Family Steak Houses reports earnings for Qtr to July 3 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/c-corrections-934091.html | Corrections | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/essay-before-embracing-assad.html | Essay; Before Embracing Assad . . . | False | By William Safire | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/gibson-cr-co-a-reports-earnings-for-qtr-to-june-30.html | Gibson (C.R.) Co. (A) reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/software-toolworks-reports-earnings-for-year-to-march-31.html | Software Toolworks reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/interwest-savings-bank-reports-earnings-for-qtr-to-june30.html | Interwest Savings Bank reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/oil-shares-up-sharply-but-dow-dips-5.14.html | Oil Shares Up Sharply but Dow Dips 5.14 | False | By Robert J. Cole | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/barbara-j-eichner-administrator-52.html | Barbara J. Eichner, Administrator, 52 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Waste Management Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/ccb-financial-corp-reports-earnings-for-qtr-to-june-30.html | CCB Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/tiverton-petroleums-reports-earnings-for-year-to-march-31.html | Tiverton Petroleums reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | Alltel Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/marion-merrell-dow-reports-earnings-for-qtr-to-june-30.html | Marion Merrell Dow reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | Fedders Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/news/review-television-the-road-less-traveled-and-at-odd-times.html | Review/Television; The Road Less Traveled, and at Odd Times | False | By John J. O'Connor | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/c-s-sovran-corp-reports-earnings-for-qtr-to-june-30.html | C&S/Sovran Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-inter-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | First Inter-Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/mixed-earnings-picture-is-presented-by-banks.html | Mixed Earnings Picture Is Presented by Banks | False | By Leslie Wayne | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-football-schlichter-plans-return.html | SPORTS PEOPLE: FOOTBALL; Schlichter Plans Return | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/news-summary-590691.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/miller-diversified-corp-reports-earnings-for-qtr-to-may-31.html | Miller Diversified Corp. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/high-rating-for-weicker-but-tax-goal-isn-t-reached.html | High Rating For Weicker But Tax Goal Isn't Reached | False | By Kirk Johnson | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/IHT-the-present-law-of-nature-survival-of-the-photogenic.html | The Present Law of Nature: Survival of the Photogenic | False | By Simon Elegant, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/wedding-cakes-that-do-not-march-down-aisle-of-tradition.html | Wedding Cakes That Do Not March Down Aisle of Tradition | False | By Elaine Louie | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-may-31.html | Pope, Evans & Robbins Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/signet-banking-corp-reports-earnings-for-qtr-to-june-30.html | Signet Banking Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/house-votes-limit-on-hiring-in-strike.html | HOUSE VOTES LIMIT ON HIRING IN STRIKE | False | By Adam Clymer | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/bha-group-inc-reports-earnings-for-qtr-to-june-30.html | BHA Group Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/worldbusiness/IHT-hong-kong-crisis-follows-bcci-scandal.html | Hong Kong Crisis Follows BCCI Scandal | False | By Laurence Zuckerman, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/bigger-banks-can-be-better.html | Bigger Banks Can Be Better | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/xilinx-inc-reports-earnings-for-qtr-to-june-29.html | Xilinx Inc. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | Michigan National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/school-board-renews-debate-over-condoms.html | School Board Renews Debate Over Condoms | False | By Joseph Berger | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | Genentech Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/media-business-advertising-addenda-agency-hires-specialist-go-for-isuzu-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Hires a Specialist To Go For Isuzu Account | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-clearing-the-final-hurdles-to-a-strategic-arms-accord.html | Summit in London; Clearing the Final Hurdles To a Strategic Arms Accord | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/regan-says-he-ll-sue-to-block-loan-plan-at-thruway-agency.html | Regan Says He'll Sue To Block Loan Plan At Thruway Agency | False | By Kevin Sack | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | Northrop Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/wheeling-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-stretching-out-with-a-good-book.html | CURRENTS; Stretching Out With a Good Book | False | By Suzanne Slesin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | Huffy Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/marquest-medical-reports-earnings-for-qtr-to-june-29.html | Marquest Medical reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/kent-electronics-reports-earnings-for-qtr-to-june-29.html | Kent Electronics reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/cit-group-holdings-reports-earnings-for-qtr-to-june-30.html | CIT Group Holdings reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senators-vote-for-23000-raise-and-a-ban-on-speaking-payments.html | Senators Vote for $23,000 Raise and a Ban on Speaking Payments | False | By Gwen Ifill | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/reviews-dance-travel-hints-to-doomsday-courtesy-of-dancenoise.html | Reviews/Dance; Travel Hints to Doomsday Courtesy of Dancenoise | False | By Jennifer Dunning | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/zfax-image-corp-reports-earnings-for-year-to-march-31.html | Zfax Image Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/l-who-s-in-control-959691.html | Who's in Control? | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/golf-in-spite-of-the-orange-and-black-stewart-cuts-a-graceful-silhouette.html | Golf; In Spite of The Orange and Black, Stewart Cuts a Graceful Silhouette | False | By Jaime Diaz | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senator-s-slip-costs-cloak-and-dagger-agent-the-rest-of-his-cloak.html | Senator's Slip Costs Cloak-and-Dagger Agent the Rest of His Cloak | False | By Michael Wines | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/lloyd-s-seeking-to-oust-seized-bank-s-lawyers.html | Lloyd's Seeking to Oust Seized Bank's Lawyers | False | By Kurt Eichenwald | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/home-federal-savings-bank-mo-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank-Mo. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/basketball-concerns-over-homeland-burdening-nets-petrovic.html | Basketball; Concerns Over Homeland Burdening Nets' Petrovic | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/transactions-829891.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/latshaw-enterprises-reports-earnings-for-qtr-to-may-4.html | Latshaw Enterprises reports earnings for Qtr to May 4 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/republic-new-york-reports-earnings-for-qtr-to-june-30.html | Republic New York reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/a-soviet-dancer-finds-opportunity-in-england.html | A Soviet Dancer Finds Opportunity in England | False | By Jennifer Dunning | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/cp-forest-products-reports-earnings-for-qtr-to-june-30.html | CP Forest Products reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | United Telecommunications Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/sense-on-the-census.html | Sense on the Census | False | By Peter Skerry | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/elcotel-inc-reports-earnings-for-qtr-to-march-31.html | Elcotel Inc. reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/cfsb-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CFSB Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | Consolidated Rail Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | Tribune Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-fancies-frozen-in-stone.html | CURRENTS; Fancies Frozen in Stone | False | By Suzanne Slesin | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/minntech-corp-reports-earnings-for-qtr-to-june-30.html | Minntech Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/review-dance-premieres-by-chicago-at-jacob-s-pillow.html | Review/Dance; Premieres By Chicago At Jacob's Pillow | False | By Jack Anderson | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/multi-color-corp-reports-earnings-for-qtr-to-june-30.html | Multi-Color Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/realty-agency-in-fire-subject-to-bias-order.html | Realty Agency in Fire Subject to Bias Order | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/movies/home-video-790991.html | Home Video | False | By Peter M. Nichols | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/willamette-industries-reports-earnings-for-qtr-to-june-30.html | Willamette Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/market-place-looking-for-clues-in-options-prices.html | Market Place; Looking for Clues In Options Prices | False | By Sylvia Nasar | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/football-hostetler-arrives-slinging-leather.html | Football; Hostetler Arrives Slinging Leather | False | By Frank Litsky | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/housing-starts-rose-5.2-in-june.html | Housing Starts Rose 5.2% in June | False | By Robert D. Hershey Jr. | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | Manufacturers National Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/us/gephardt-makes-it-official-he-s-no-92-candidate.html | Gephardt Makes It Official: He's No '92 Candidate | False | By Gwen Ifill | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/warner-lambert-reports-earnings-for-qtr-to-june-30.html | Warner-Lambert reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/6-industrial-companies-report-declines-in-their-earnings.html | 6 Industrial Companies Report Declines in Their Earnings | False | By John Holusha | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/robert-templeton-62-presidential-portraitist.html | Robert Templeton, 62, Presidential Portraitist | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/inquiry-clears-schoolteacher-in-girl-s-death.html | Inquiry Clears Schoolteacher In Girl's Death | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-people-track-and-field-maree-planning-to-run-for-us-at-92-games.html | SPORTS PEOPLE: TRACK AND FIELD; Maree Planning to Run For U.S. at '92 Games | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/jasper-f-frand-executive-70.html | Jasper F. Frand, Executive, 70 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/calton-inc-reports-earnings-for-qtr-to-may-31.html | Calton Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-by-design-deutsch-chooses-a-non-madcap-president.html | THE MEDIA BUSINESS: ADVERTISING; By Design, Deutsch Chooses A Non-Madcap President | False | By Stuart Elliott | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/executive-changes-476491.html | EXECUTIVE CHANGES | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/philip-morris-companies-reports-earnings-for-qtr-to-june-30.html | Philip Morris Companies reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/talking-deals-csx-and-virginia-split-a-company.html | Talking Deals; CSX and Virginia Split a Company | False | By Steve Lohr | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/robert-motherwell-master-of-abstract-dies.html | Robert Motherwell, Master of Abstract, Dies | False | By Grace Glueck | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-ratify-the-un-rights-of-the-child-convention-999591.html | Ratify the U.N. Rights of the Child Convention | False | | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/IHT-an-emerging-partnership-g7-sets-mechanism-to-aid-soviets-bush-to-sign.html | AN EMERGING PARTNERSHIP; G-7 Sets Mechanism to Aid Soviets; Bush to Sign START Pact in Moscow | False | By Tom Redburn, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/whitman-corp-reports-earnings-for-qtr-to-june-30.html | Whitman Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/reviews-dance-the-royal-s-swan-lake-with-sylvie-guillem.html | Reviews/Dance; The Royal's 'Swan Lake' With Sylvie Guillem | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/golden-west-financial-reports-earnings-for-qtr-to-june-30.html | Golden West Financial reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/utility-pressed-by-creditors.html | Utility Pressed by Creditors | False | AP | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/arms-pact-final-steps.html | Arms Pact: Final Steps | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/plasma-therm-inc-reports-earnings-for-qtr-to-may-31.html | Plasma-Therm Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/keys-the-jets-and-sharks-would-fight-for.html | Keys the Jets and Sharks Would Fight For | False | By James Barron | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/worldbusiness/IHT-bnp-to-invest-1-billion-francs-in-air-france.html | BNP to Invest 1 Billion Francs In Air France | False | By Jacques Neher, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/conner-peripherals-reports-earnings-for-qtr-to-june-30.html | Conner Peripherals reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/fleet-norstar-reports-earnings-for-qtr-to-june-30.html | Fleet/Norstar reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | Pacific Telesis Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/morrison-knudsen-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/l-college-students-show-little-voter-apathy-001291.html | College Students Show Little Voter Apathy | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-interstate-bancorp-reports-earnings-for-qtr-to-june-30.html | First Interstate Bancorp reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/tennis-opening-round-for-seles-in-jersey-lots-of-questions.html | Tennis; Opening Round for Seles in Jersey: Lots of Questions | False | By Harvey Araton | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/IHT-for-amateurs-british-courses-are-open.html | For Amateurs, British Courses Are Open | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/jury-retires-in-st-john-s-case.html | Jury Retires in St. John's Case | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/mugavero-is-eulogized-as-a-legend-of-kindness.html | Mugavero Is Eulogized as a 'Legend of Kindness' | False | By Ari L. Goldman | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/nuclear-team-shifts-conclusion-on-iraqis.html | Nuclear Team Shifts Conclusion on Iraqis | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/new-york-takes-a-big-step-toward-subway-fare-cards.html | New York Takes a Big Step Toward Subway Fare Cards | False | By Calvin Sims | 1991-07-24 | TX 3-103748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-london-reporter-s-notebook-leader-free-world-just-plain-geoffrey.html | Summit in London: Reporter's Notebook; Leader of the Free World, or Just Plain 'Geoffrey'? | False | By Maureen Dowd | 1991-07-24 | TX 3-103748 | | |
| 1991-07-18 | 1991-07-18 | https://www.nytimes.com/1991/07/18/business/first-colonial-bankshares-reports-earnings-for-qtr-to-june-30.html | First Colonial Bankshares reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103748 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/japan-news-chief-resigns-after-plagiarism.html | Japan News Chief Resigns After Plagiarism | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/tennis-the-return-of-seles-an-attempt-to-explain.html | TENNIS; The Return Of Seles: An Attempt To Explain | False | By Harvey Araton | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/memo-maze-questions-and-then-some.html | Memo Maze: Questions, and Then Some | False | By James Barron | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/dutch-police-arrest-4-in-theft-of-van-goghs.html | Dutch Police Arrest 4 In Theft of Van Goghs | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/storage-technology-reports-earnings-for-qtr-to-june-28.html | Storage Technology reports earnings for Qtr to June 28 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-june-30.html | Southern New England Telecommunications reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/net-falls-79.9-at-times-co.html | Net Falls 79.9% at Times Co. | False | By Geraldine Fabrikant | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/at-t-expects-big-write-off.html | A.T.& T. Expects Big Write-Off. | False | By Barnaby J. Feder | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | The New York Times Co. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI Communications Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-accounts-771891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/don-t-stop-with-start.html | Don't Stop With Start | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/dow-gains-37.56-closes-at-3016.32.html | Dow Gains 37.56; Closes At 3,016.32 | False | By Robert J. Cole | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/europeans-continue-to-favor-more-generous-financial-help-to-soviets.html | Europeans Continue to Favor More Generous Financial Help to Soviets | False | By Alan Riding | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/herbicide-spill-shrinks-after-entering-lake.html | Herbicide Spill Shrinks After Entering Lake | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/sounds-around-town-820091.html | Sounds Around Town | False | By Jon Pareles | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-australians-forcing-the-japanese-hand.html | Review/Film; Australians Forcing The Japanese Hand | False | By Caryn James | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/jersey-agrees-to-bonuses-for-mutual-benefit-officers.html | Jersey Agrees to Bonuses For Mutual Benefit Officers | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/tv-sports-parcells-staying-cool-at-nbc-training-camp.html | TV SPORTS; Parcells Staying Cool At NBC Training Camp | False | By Richard Sandomir | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/robert-sansone-dies-toy-executive-was-49.html | Robert Sansone Dies; Toy Executive Was 49 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | Lockheed Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/ralph-friedman-executive-66.html | Ralph Friedman; Executive, 66 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/si-principal-said-to-fudge-school-scores.html | S.I. Principal Said to Fudge School Scores | False | By Evelyn Nieves | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/c-corrections-193091.html | Corrections | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/just-and-durable-peace-resolutions-242-and-338.html | 'Just and Durable' Peace: Resolutions 242 and 338 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/agency-s-rules-faulted-on-research-overseas.html | Agency's Rules Faulted On Research Overseas | False | By Warren E. Leary | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-goodyear-in-talks-on-sale-of-assets.html | COMPANY NEWS; Goodyear in Talks On Sale of Assets | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-critics-choice.html | CRITICS' CHOICE | False | , International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/quotation-of-the-day-394191.html | Quotation of the Day | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/colgate-palmolive-reports-earnings-for-qtr-to-june-30.html | Colgate Palmolive reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/style/chronicle-643691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/new-york-state-electric-gas-reports-earnings-for-qtr-to-june-30.html | New York State Electric & Gas reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-the-summit-for-gorbachev-a-little-help-from-new-found-friends.html | AFTER THE SUMMIT; For Gorbachev, a Little Help From New-Found Friends | False | By Craig R. Whitney | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/washington-work-yale-day-s-bank-lobbyist-friend-adviser-bushes.html | Washington at Work; From Yale Days to Bank Lobbyist, a Friend and Adviser to the Bushes | False | By Martin Tolchin | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/the-spoken-word.html | The Spoken Word | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/albert-a-cuneo-building-contractor-89.html | Albert A. Cuneo; Building Contractor, 89 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-raytheon-wins-missile-contract.html | COMPANY NEWS; Raytheon Wins Missile Contract | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/shaw-industries-reports-earnings-for-qtr-to-june-29.html | Shaw Industries reports earnings for Qtr to June 29 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/council-district-21-creates-angry-hispanic-majority.html | Council District 21 Creates Angry Hispanic Majority | False | By Jerry Gray | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/arkansas-congressman-struggles-with-debt.html | Arkansas Congressman Struggles With Debt | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | Nynex Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/style/caroline-y-hicks-wed-in-wyoming.html | Caroline Y. Hicks Wed in Wyoming | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-leaders-take-on-heavy-missions-new-role-and-jobs-for-g7.html | Leaders Take On Heavy Missions: New Role And Jobs For G-7 | False | By Tom Redburn, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/cnn-says-it-will-open-3-new-foreign-bureaus.html | CNN Says It Will Open 3 New Foreign Bureaus | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/pacific-gas-electric-co-reports-earnings-for-12mo-june-30.html | Pacific Gas & Electric Co. reports earnings for 12mo June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/scecorp-reports-earnings-for-qtr-to-june-30.html | SCEcorp reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/hanoi-says-man-supposedly-in-photo-is-dead.html | Hanoi Says Man Supposedly in Photo Is Dead | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/news-summary-367491.html | NEWS SUMMARY | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/robert-west-65-dies-professor-of-economics.html | Robert West, 65, Dies; Professor of Economics | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/american-brands-net.html | American Brands' Net | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/football-four-is-a-crowd-inside-jets-cockpit.html | FOOTBALL; Four Is a Crowd Inside Jets' Cockpit | False | By Al Harvin | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/c-corrections-210491.html | Corrections | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-everything-comes-up-roses-for-carter.html | BASEBALL; Everything Comes Up Roses for Carter | False | By Filip Bondy | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/looking-back-and-ahead-austrian-wins-2-points.html | Looking Back and Ahead, Austrian Wins 2 Points | False | By Henry Kamm | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/bankamerica-profit-rises-on-larger-volume-of-loans.html | BankAmerica Profit Rises On Larger Volume of Loans | False | By Leslie Wayne | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/in-an-age-of-bland-politics-eccentricity-lives-on-in-louisiana.html | In an Age of Bland Politics, Eccentricity Lives On in Louisiana | False | By Peter Applebome | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/fruit-of-the-loom-reports-earnings-for-qtr-to-june-30.html | Fruit of the Loom reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/trade-gap-grows-slightly-as-exports-remain-strong.html | Trade Gap Grows Slightly As Exports Remain Strong | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/style/chronicle-616991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-lemond-drops-to-2d-in-tour-shakeup-strike-and-breakaway-shake-up-tour.html | LeMond Drops to 2d in Tour Shake-Up : Strike and Breakaway Shake Up Tour | False | By Samuel Abt, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-the-summit-economists-see-gorbachev-returning-home-a-winner.html | AFTER THE SUMMIT; Economists See Gorbachev Returning Home a Winner | False | By Peter Passell | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/sports-people-track-and-field-good-news-for-lebow.html | SPORTS PEOPLE: TRACK AND FIELD; Good News for Lebow | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/diamond-shamrock-inc-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-summit-soviet-economist-who-urged-change-calls-gorbachev-west-foggy.html | AFTER THE SUMMIT; Soviet Economist Who Urged Change Calls Gorbachev and West 'Foggy' | False | By Serge Schmemann | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/democrats-end-lawsuit-against-bush-aide.html | Democrats End Lawsuit Against Bush Aide | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/books/books-of-the-times-a-lawyer-whose-client-was-racial-justice.html | Books of The Times; A Lawyer Whose Client Was Racial Justice | False | By Herbert Mitgang | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/walnut-creek-journal-for-a-night-a-cook-can-feast-on-fantasy.html | Walnut Creek Journal; For a Night, A Cook Can Feast On Fantasy | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/arco-chemical-reports-earnings-for-qtr-to-june-30.html | Arco Chemical reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/cycling-yellow-goes-to-leblanc-and-helmets-just-go.html | CYCLING; Yellow Goes to Leblanc and Helmets Just Go | False | By Samuel Abt | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/time-warner-vice-president.html | Time Warner Vice President | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/search-is-long-and-grim-for-canada-s-jobless.html | Search Is Long and Grim for Canada's Jobless | False | By Clyde H. Farnsworth | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-art-in-westchester-sculpture-meets-nature.html | Review/Art; In Westchester, Sculpture Meets Nature | False | By Michael Kimmelman | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/next-target-for-bush-accord-on-cyprus.html | Next Target for Bush: Accord on Cyprus | False | By Maureen Dowd | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/ppg-industries-reports-earnings-for-qtr-to-june-30.html | PPG Industries reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/leading-belgian-politician-slain.html | Leading Belgian Politician Slain | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/ruddick-corp-reports-earnings-for-qtr-to-june-30.html | Ruddick Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-cray-decides-no-partner-for-computer.html | COMPANY NEWS; Cray Decides: No Partner For Computer | False | By John Markoff | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/art-in-review-497291.html | Art in Review | False | By Roberta Smith | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/3-shows-tie-in-emmy-race.html | 3 Shows Tie in Emmy Race | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-robert-lipsyte-ted-and-joe-give-me-mickey-and-roger.html | BASEBALL: ROBERT LIPSYTE; Ted and Joe? Give Me Mickey and Roger. | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Northern Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/golf-ballesteros-rides-wind-to-a-first-round-lead.html | GOLF; Ballesteros Rides Wind to a First-Round Lead | False | By Jaime Diaz | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/driver-tests-negative-for-drugs-and-liquor.html | Driver Tests Negative for Drugs and Liquor | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-yanks-junk-the-jinx-beat-a-s-in-coliseum.html | BASEBALL; Yanks Junk the Jinx; Beat A's in Coliseum | False | By Michael Martinez | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/pension-would-top-his-pay.html | Pension Would Top His Pay | False | By Eric Pace | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-bundesbank-warns-of-backfire-in-east.html | Bundesbank Warns of Backfire in East | False | By Richard E. Smith, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/media-business-advertising-group-planning-soho-hotel-brings-ex-spy-publisher.html | THE MEDIA BUSINESS: ADVERTISING; Group Planning SoHo Hotel Brings In Ex-Spy Publisher | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-television-presenting-the-issues-for-viewers-decisions.html | Review/Television; Presenting the Issues For Viewers' Decisions | False | By Walter Goodman | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/about-that-flag-on-the-judge-s-desk.html | About That Flag on the Judge's Desk | False | By Adam Clymer | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-philharmonic-prokofiev-and-planes-compete-in-bronx.html | Review/Philharmonic; Prokofiev And Planes Compete In Bronx | False | By James R. Oestreich | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/tv-weekend-the-art-and-the-passion-of-o-keeffe-and-stieglitz.html | TV Weekend; The Art and the Passion of O'Keeffe and Stieglitz | False | By John J. O'Connor | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-ec-sees-joblessness-hitting-92-in-92.html | EC Sees Joblessness Hitting 9.2% in '92 | False | By Charles Goldsmith, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/gannett-co-reports-earnings-for-qtr-to-june-30.html | Gannett Co. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/auctions.html | Auctions | False | By Rita Reif | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-goldmining-concerns-drop-merger-talks.html | COMPANY NEWS; Gold-Mining Concerns Drop Merger Talks | False | By Michael Lev, | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/ust-inc-reports-earnings-for-qtr-to-june-30.html | UST Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/business-people-quiet-swedish-builder-behind-plan-for-atlanta.html | BUSINESS PEOPLE; Quiet Swedish Builder Behind Plan for Atlanta | False | By Jerry Schwartz | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/pro-iran-group-issues-photo-of-us-hostage.html | Pro-Iran Group Issues Photo of U.S. Hostage | False | By Ihsan A. Hijazi | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/quest-in-the-minors-for-baseballs-grail.html | Quest in the Minors For Baseball's Grail | False | By Mitchell J. Shields | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-performance-art-a-juggler-of-machetes-high-up-on-a-unicycle.html | Review/Performance Art; A Juggler of Machetes, High Up on a Unicycle | False | By Jennifer Dunning | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-death-penalty-speaks-society-s-moral-outrage-to-murder-again-828591.html | Death Penalty Speaks Society's Moral Outrage; To Murder Again | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | Seagate Technology reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/media-business-advertising-addenda-founder-leaving-backer-spielvogel-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Founder Is Leaving Backer Spielvogel Bates | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-trump-castle-bid-by-hilton.html | COMPANY NEWS; Trump Castle Bid by Hilton | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/economic-scene-the-hidden-costs-of-mexico-plants.html | Economic Scene; The Hidden Costs Of Mexico Plants | False | By Richard W. Stevenson | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/louis-hay-educator-87.html | Louis Hay; Educator, 87 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | American Brands Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/iraq-says-all-arms-have-been-disclosed.html | Iraq Says All Arms Have Been Disclosed | False | By Paul Lewis | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/traffic-alert-048991.html | Traffic Alert | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/shanghai-journal-china-slipping-into-a-more-comfortable-sex-life.html | Shanghai Journal; China Slipping Into a More Comfortable Sex Life | False | By Nicholas D. Kristof | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | Caterpillar Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/credit-markets-us-issues-up-a-bit-in-a-quiet-day.html | CREDIT MARKETS; U.S. Issues Up a Bit in a Quiet Day | False | By Kenneth N. Gilpin | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-an-evangelist-in-the-american-theater.html | An Evangelist in the American Theater | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/textron-inc-reports-earnings-for-qtr-to-june-29.html | Textron Inc. reports earnings for Qtr to June 29 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/sports-people-baseball-dibble-backs-off.html | SPORTS PEOPLE: BASEBALL; Dibble Backs Off | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/sec-case-is-settled.html | S.E.C. Case Is Settled | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/sports-people-college-athletics-reeves-gets-job-to-lead-columbia.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Reeves Gets Job To Lead Columbia | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/c-corrections-189291.html | Corrections | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/ex-official-says-contra-aid-figure-often-met-gates.html | EX-OFFICIAL SAYS CONTRA--AID FIGURE OFTEN MET GATES | False | By Michael Wines | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/c-corrections-192291.html | Corrections | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-best-way-to-save-the-banks.html | The Best Way to Save the Banks | False | By Charles E. Schumer | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/new-york-city-bets-millions-on-preserving-families.html | New York City Bets Millions on Preserving Families | False | By Celia W. Dugger | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-in-indonesia-new-human-rights-abuses-796391.html | In Indonesia, New Human Rights Abuses | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-death-penalty-speaks-society-s-moral-outrage-827791.html | Death Penalty Speaks Society's Moral Outrage | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/lotus-net-falls-61-in-quarter.html | Lotus Net Falls 61% in Quarter | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-condom-battle-stakes-young-lives.html | The Condom Battle Stakes: Young Lives | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/council-map-makers-argue-it-mirrors-new-york-mosaic.html | Council Map Makers Argue It Mirrors New York 'Mosaic' | False | By Robert Pear | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/merck-co-reports-earnings-for-qtr-to-june-30.html | Merck & Co. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/jersey-city-aide-to-study-ticket-in-slaying-case.html | Jersey City Aide To Study Ticket In Slaying Case | False | By Robert Hanley | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-use-lottery-revenues-for-local-schools-of-the-ticket-buyers-798091.html | Use Lottery Revenues for Local Schools of the Ticket Buyers | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/business-people-a-marketing-expert-to-run-laura-ashley.html | BUSINESS PEOPLE; A Marketing Expert To Run Laura Ashley | False | By Stephanie Strom | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/dow-chemical-reports-earnings-for-qtr-to-june-30.html | Dow Chemical reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | Lafarge Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/our-towns.html | Our Towns | False | By Lisa W. Foderaro | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/bishop-harold-r-perry-74-dies-first-black-prelate-in-the-century.html | Bishop Harold R. Perry, 74, Dies; First Black Prelate in the Century | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/c-corrections-194991.html | Corrections | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/9-am-trading-vote-expected.html | 9 A.M. Trading Vote Expected | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/study-finds-a-vitamin-reduces-birth-defects.html | Study Finds a Vitamin Reduces Birth Defects | False | By Lawrence K. Altman | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/projects-in-new-jersey-prices-cut-on-princeton-town-houses.html | Projects in New Jersey; Prices Cut on Princeton Town Houses | False | By Rachelle Garbarine, | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/how-senators-voted-on-raise.html | How Senators Voted on Raise | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-people-773491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/news/black-judge-s-success-story-begins-in-cold-attic.html | Black Judge's Success Story Begins in Cold Attic | False | By Neil A. Lewis | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/coke-plans-5th-avenue-retail-store.html | Coke Plans 5th Avenue Retail Store | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/raymond-f-shaffer-executive-79.html | Raymond F. Shaffer; Executive, 79 | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/business-digest-526091.html | BUSINESS DIGEST | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-love-is-blind-and-memory-is-bluffed.html | Review/Film; Love Is Blind And Memory Is Bluffed | False | By Stephen Holden | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/records-on-reagan-reveal-no-dealings-with-iran-staff-says.html | Records on Reagan Reveal No Dealings With Iran, Staff Says | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-june-30.html | Illinois Tool Works Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-texas-instruments-loses-fujitsu-refuses.html | COMPANY NEWS; Texas Instruments Loses; Fujitsu Refuses | False | By Thomas C. Hayes | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-delta-weighs-investment-in-pan-am.html | COMPANY NEWS; Delta Weighs Investment in Pan Am | False | By Edwin McDowell | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/41-airport-guards-seized-in-bribe-scheme.html | 41 Airport Guards Seized in Bribe Scheme | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-compaq-set-to-invade-japan-market.html | COMPANY NEWS; Compaq Set To Invade Japan Market | False | By David E. Sanger | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/lotus-development-reports-earnings-for-qtr-to-june-30.html | Lotus Development reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/delay-of-hearing-angers-state-department.html | Delay of Hearing Angers State Department | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/senators-call-raise-an-issue-of-equity.html | Senators Call Raise an Issue of Equity | False | By Gwen Ifill | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/key-rates-070591.html | Key Rates | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-heinz-to-acquire-john-labatt-unit.html | COMPANY NEWS; Heinz to Acquire John Labatt Unit | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/union-camp-reports-earnings-for-qtr-to-june-30.html | Union Camp reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/training-officer-faulted-in-police-diver-s-death.html | Training Officer Faulted In Police Diver's Death | False | By Dennis Hevesi | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/bill-on-witnesses-vetoed.html | Bill on Witnesses Vetoed | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/ibm-s-big-gamble-on-x-rays.html | I.B.M.'s Big Gamble on X-Rays | False | By John Markoff | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/yugoslav-federal-army-to-pull-out-of-slovenia.html | Yugoslav Federal Army to Pull Out of Slovenia | False | By Chuck Sudetic | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/coppola-to-produce-live-television-dramas.html | Coppola to Produce Live Television Dramas | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-myth-of-the-welfare-rancher.html | The Myth of the Welfare Rancher | False | By Sharman Apt Russell | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/us-weighs-early-release-of-experimental-aids-drug.html | U.S. Weighs Early Release of Experimental AIDS Drug | False | By Gina Kolata | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/syria-approves-bush-s-plan-for-a-mideast-conference-baker-seeks-israeli-assent.html | SYRIA APPROVES BUSH'S PLAN FOR A MIDEAST CONFERENCE; BAKER SEEKS ISRAELI ASSENT | False | By Thomas L Friedman | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/weakened-kohl-frustrated-by-summit-colleagues.html | Weakened Kohl Frustrated by Summit Colleagues | False | By Stephen Kinzer | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/the-conflict-over-cyprus-a-long-defiant-history.html | The Conflict Over Cyprus: A Long Defiant History | False | By Marlise Simons | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/football-manages-to-dazzle-in-debut.html | FOOTBALL; Manages To Dazzle In Debut | False | By Thomas George | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Texas Instruments Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-french-insurer-to-put-1-1-billion-into-equitable-axa-buys-stake-in-us-firm.html | French Insurer To Put $1 Billion Into Equitable: Axa Buys Stake in U.S. Firm | False | By Lawrence Malkin and Jacques Neher, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/market-place-troubled-insurer-borrows-strength.html | Market Place; Troubled Insurer Borrows Strength | False | By Floyd Norris | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/style/chronicle-644491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/robert-nemiroff-61-champion-of-lorraine-hansberry-s-works.html | Robert Nemiroff, 61, Champion Of Lorraine Hansberry's Works | False | By Eleanor Blau | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-supreme-court-won-t-save-us-from-ourselves-797191.html | Supreme Court Won't Save Us From Ourselves | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/c-corrections-196591.html | Corrections | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-scramble-is-expected-for-an-auto-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scramble Is Expected For an Auto Account | False | By Stuart Elliott | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/in-reversal-election-panel-rejects-more-travel-costs-for-news-media.html | In Reversal, Election Panel Rejects More Travel Costs for News Media | False | By Adam Clymer | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | Dana Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/a-raise-for-senators.html | A Raise for Senators | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/cut-the-saudis-down-to-size.html | Cut the Saudis Down to Size | False | By Flora Lewis | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/sports-of-the-times-the-return-of-seles-and-dog.html | Sports of The Times; The Return Of Seles, And Dog | False | By Ira Berkow | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/thomas-a-crowley-executive-70.html | Thomas A. Crowley; Executive, 70 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/results-plus-545691.html | Results Plus | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/a-flood-of-board-memos-is-frustrating-fernandez.html | A Flood of Board Memos is Frustrating Fernandez | False | By Joseph Berger | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/sports-people-horse-racing-santos-suspended.html | SPORTS PEOPLE: HORSE RACING; Santos Suspended | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/let-buyer-beware-indeed.html | Let Buyer Beware? Indeed! | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/judge-says-police-provoked-clash-that-killed-17-arabs-in-jerusalem.html | Judge Says Police Provoked Clash That Killed 17 Arabs in Jerusalem | False | By Joel Brinkley | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/on-my-mind-tax-cows-of-new-york.html | On My Mind; Tax Cows of New York | False | By A. M. Rosenthal | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/inland-steel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Inland Steel Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/football-robinson-takes-retirement-route.html | FOOTBALL; Robinson Takes Retirement Route | False | By Frank Litsky | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-a-good-guy-shows-a-brat-what-s-what.html | Review/Film; A Good Guy Shows a Brat What's What | False | By Janet Maslin | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | American Cyanamid Co. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/blacks-spar-over-endorsing-thomas.html | Blacks Spar Over Endorsing Thomas | False | By Richard L. Berke | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-mca-studies-hanna-barbera.html | COMPANY NEWS; MCA Studies Hanna-Barbera | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/valmont-industries-reports-earnings-for-qtr-to-june-29.html | Valmont Industries reports earnings for Qtr to June 29 | False | | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/in-happy-land-trial-little-mystery.html | In Happy Land Trial, Little Mystery | False | By E. R. Shipp | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/black-decker-reports-earnings-for-qtr-to-june-30.html | Black & Decker reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | Pfizer Inc. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/french-insurer-invests-in-equitable.html | French Insurer Invests in Equitable | False | By Richard D. Hylton | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-death-penalty-speaks-society-s-moral-outrage-burden-on-indians-829391.html | Death Penalty Speaks Society's Moral Outrage; Burden on Indians | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/biggest-tip-for-policyholders-check-insurer-before-buying.html | Biggest Tip for Policyholders: Check Insurer Before Buying | False | By Eric N. Berg | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-ryan-signs-pact-worth-4-million-for-1992-season.html | BASEBALL; Ryan Signs Pact Worth $4 Million For 1992 Season | False | By Murray Chass | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-the-summit-senate-approval-and-sharp-debate-seen.html | AFTER THE SUMMIT; Senate Approval and Sharp Debate Seen | False | By Eric Schmitt | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/bellsouth-corp-reports-earnings-for-qtr-to-june-30.html | BellSouth Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/critic-s-choice-dance-the-royal-ballet-unstiffens-its-upper-lip.html | Critic's Choice/Dance; The Royal Ballet Unstiffens Its Upper Lip | False | By Jennifer Dunning | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-take-up-the-cause-of-a-free-burma.html | Take Up the Cause of a Free Burma | False | By Josef Silverstein, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/restaurants-656891.html | Restaurants | False | By Bryan Miller | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | Central & South West Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Union Pacific Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/keep-nudging-on-cyprus.html | Keep Nudging on Cyprus | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/william-r-connole-68-early-champion-of-us-consumers.html | William R. Connole, 68, Early Champion Of U.S. Consumers | False | By Peter B. Flint | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/pop-jazz-new-sounds-from-an-old-time.html | Pop/Jazz; New Sounds From an Old Time | False | By Karen Schoemer | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-for-ryan-loss-follows-profit.html | BASEBALL; For Ryan, Loss Follows Profit | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/inside-371291.html | INSIDE | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-jobs-data-in-britain-improve.html | Jobs Data in Britain Improve | False | By Leigh Bruce, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/poor-americans-still-discounted.html | Poor Americans, Still Discounted | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/a-child-s-eye-view-of-the-zoo.html | A Child's-Eye View of the Zoo | False | By Douglas Martin | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/mattel-inc-reports-earnings-for-qtr-to-june-29.html | Mattel Inc. reports earnings for Qtr to June 29 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-the-sculpture-and-the-sculptor-unveiled-795591.html | The Sculpture and the Sculptor Unveiled | False | | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | Valero Energy Corp. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/senate-adopts-tough-measures-on-health-workers-with-aids.html | Senate Adopts Tough Measures On Health Workers With AIDS | False | By Martin Tolchin | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/minneapolis-youth-2d-victim-of-violence-at-film-showing.html | Minneapolis Youth 2d Victim of Violence at Film Showing | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/premark-international-reports-earnings-for-qtr-to-june-30.html | Premark International reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | Gillette Co. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-lightning-meet-thunder-steinbrenner-joins-the-nhl.html | BASEBALL; Lightning, Meet Thunder: Steinbrenner Joins the N.H.L. | False | By Robert Mcg. Thomas Jr. | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/IHT-trade-gap-in-us-low-but-ready-to-widen.html | Trade Gap In U.S. Low But Ready To Widen | False | By Lawrence Malkin, International Herald Tribune | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/terence-u-beirn-39-aids-fund-executive.html | Terence U. Beirn, 39, AIDS Fund Executive | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/news/bar-after-woman-accuses-her-lawyer-sexual-harassment-others-tell-their-own.html | At the Bar; After a woman accuses her lawyer of sexual harassment, others tell their own horror stories. | False | By David Margolick | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/sounds-around-town-538391.html | Sounds Around Town | False | By John S. Wilson | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/public-can-see-nuclear-reports-panel-says.html | Public Can See Nuclear Reports, Panel Says | False | By Matthew L. Wald | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/john-p-spiegel-80-expert-on-violence-and-combat-stress.html | John P. Spiegel, 80, Expert on Violence And Combat Stress | False | By Joan Cook | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/us/texas-lawmakers-confront-school-financing-issue-anew.html | Texas Lawmakers Confront School Financing Issue Anew | False | By William Celis 3d | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/problems-rising-for-insurers-but-no-wide-collapse-is-seen.html | Problems Rising for Insurers, But No Wide Collapse Is Seen | False | By Eric N. Berg | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-art-conceptualism-from-california.html | Review/Art; Conceptualism From California | False | By Roberta Smith | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/golf-walker-takes-lead-after-taking-a-nap.html | GOLF; Walker Takes Lead After Taking a Nap | False | By Alex Yannis | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/track-invitation-for-south-africa.html | Track Invitation For South Africa | False | AP | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/executive-changes-405091.html | EXECUTIVE CHANGES | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/books/suit-over-novel-s-use-of-real-name-is-dismissed.html | Suit Over Novel's Use of Real Name Is Dismissed | False | By Roger Cohen | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-dodgers-end-slump-and-mets-are-the-victims.html | BASEBALL; Dodgers End Slump and Mets Are the Victims | False | By Joe Sexton | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-bill-and-ted-go-about-co-opting-father-death.html | Review/Film; Bill and Ted Go About Co-opting Father Death | False | By Janet Maslin | 1991-07-22 | TX 3-102517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/handicapped-find-transit-more-accessible.html | Handicapped Find Transit More Accessible | False | By Calvin Sims | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/l-death-penalty-speaks-society-s-moral-outrage-the-door-slammed-830791.html | Death Penalty Speaks Society's Moral Outrage; The Door Slammed | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-burke-has-his-mind-elsewhere.html | BASEBALL; Burke Has His Mind Elsewhere | False | By Filip Bondy | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/american-telephone-telegraph-co-reports-earnings-for-qtr-to-june-30.html | American Telephone & Telegraph Co. reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/tektronix-inc-reports-earnings-for-qtr-to-may-25.html | Tektronix Inc. reports earnings for Qtr to May 25 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/tandem-computers-reports-earnings-for-qtr-to-june-30.html | Tandem Computers reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-salinger-papers.html | The Salinger Papers | False | By Patrick J. Leahy and Paul Simon | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/protest-tangles-airport-traffic-for-rush-hour.html | Protest Tangles Airport Traffic For Rush Hour | False | By Nadine Brozan | 1991-07-22 | TX 3-102517 | | |
| 1991-07-19 | 1991-07-19 | https://www.nytimes.com/1991/07/19/business/metropolitan-financial-reports-earnings-for-qtr-to-june-30.html | Metropolitan Financial reports earnings for Qtr to June 30 | False | | 1991-07-22 | TX 3-102517 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/secret-gotti-recordings-admitted-as-evidence.html | Secret Gotti Recordings Admitted as Evidence | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/style/chronicle-393491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/nasa-delays-shuttle-liftoff.html | NASA Delays Shuttle Liftoff | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-eastern-europe-looks-at-new-york-as-a-model-385391.html | Eastern Europe Looks at New York as a Model | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/inside-371891.html | INSIDE | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/pan-am-may-yet-survive-with-investment-from-delta.html | Pan Am May Yet Survive With Investment From Delta | False | By Edwin McDowell | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/worldbusiness/IHT-dollar-ends-dismal-week-with-a-thud.html | Dollar Ends Dismal Week With a Thud | False | By Lawrence Malkin, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/editors-note-309891.html | Editors' Note | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/israelis-expand-force-in-southern-lebanon.html | Israelis Expand Force In Southern Lebanon | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/abitibi-price-reports-earnings-for-qtr-to-june-30.html | Abitibi-Price reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/west-s-aid-to-moscow-advice-first-and-then-cash.html | West's Aid to Moscow: Advice First and Then Cash | False | By Steven Greenhouse | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/briefs-326291.html | BRIEFS | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/no-headline-580091.html | No Headline | False | By Felicity Barringer | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-digest-615691.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/albert-e-parr-museum-director-and-oceanographer-dies-at-90.html | Albert E. Parr, Museum Director and Oceanographer, Dies at 90 | False | By Glenn Fowler | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-eastern-europe-looks-at-new-york-as-a-model-our-bureaucratic-mire-386191.html | Eastern Europe Looks at New York as a Model; Our Bureaucratic Mire | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-people-pro-basketball-76ers-sign-wiggins.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Sign Wiggins | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/music-in-review-378091.html | Music in Review | False | By James R. Oestreich | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-people-auto-racing-senna-hospitalized.html | SPORTS PEOPLE: AUTO RACING; Senna Hospitalized | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-people-boxing-fight-is-off.html | SPORTS PEOPLE: BOXING; Fight Is Off | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/worldbusiness/IHT-asean-trade-plan-gets-boost.html | ASEAN Trade Plan Gets Boost | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/3-robb-aides-quit-over-wilder-tape.html | 3 ROBB AIDES QUIT OVER WILDER TAPE | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/automobile-protection-reports-earnings-for-qtr-to-may-31.html | Automobile Protection reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/news/summer-cover-ups-for-the-skin.html | Summer Cover-Ups for the Skin | False | By Deborah Blumenthal | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/review-music-a-violin-concerto-played-on-the-piano.html | Review/Music; A Violin Concerto Played on the Piano | False | By Bernard Holland | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/board-fight-over-schools-intensifying.html | Board Fight Over Schools Intensifying | False | By Joseph Berger | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/finish-the-phrase-new-york-is-it-blank-enough-for-you.html | Finish the Phrase, New York: Is It (Blank) Enough for You? | False | By Douglas Martin | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-de-havilland-sale-delayed.html | COMPANY NEWS; De Havilland Sale Delayed | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/prices-of-treasury-securities-firmer.html | Prices of Treasury Securities Firmer | False | By H. J. Maidenberg | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/un-embarrassed-by-report-dismissing-iraqi-nuclear-sites.html | U.N. Embarrassed by Report Dismissing Iraqi Nuclear Sites | False | By Frank J. Prial | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/insider-trading-indictment.html | Insider-Trading Indictment | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/key-rates-148091.html | Key Rates | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/golf-king-regains-her-cool-and-takes-lead.html | GOLF; King Regains Her Cool and Takes Lead | False | By Alex Yannis | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/a-chronology-of-shoreham-s-25-year-political-meltdown.html | A Chronology of Shoreham's 25-Year Political Meltdown | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/gillette-net-up-24.html | Gillette Net Up 24% | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/peddlers-to-be-offered-jobs-on-fifth-avenue.html | Peddlers to Be Offered Jobs on Fifth Avenue | False | By Josh Kurtz | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/cincinnati-gas-electric-reports-earnings-for-12mos-to-june-30.html | Cincinnati Gas & Electric reports earnings for 12mos to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/us-backs-taiwan-on-trade-agency.html | U.S. Backs Taiwan on Trade Agency | False | By Keith Bradsher | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/track-and-field-spivey-has-become-united-states-man-on-the-run.html | TRACK AND FIELD; Spivey Has Become United States' Man on the Run | False | By Filip Bondy | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/philharmonic-concerts.html | Philharmonic Concerts | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/egypt-calls-for-end-to-israeli-boycott.html | Egypt Calls for End to Israeli Boycott | False | By Thomas L Friedman | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/mutual-benefit-job-declined.html | Mutual Benefit Job Declined | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-hannibal-of-carthage-was-no-more-black-than-king-david-337391.html | Hannibal of Carthage Was No More Black Than King David | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/patents-dealing-with-an-annoying-sales-call.html | Patents; Dealing With An Annoying Sales Call | False | By Edmund L Andrews | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-hanna-barbera-sale-is-weighed.html | COMPANY NEWS; Hanna-Barbera Sale Is Weighed | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-feds-rush-in-to-treat-effects-not-their-causes-391891.html | Feds Rush in to Treat Effects, Not Their Causes | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/observer-with-forked-tongue.html | Observer; With Forked Tongue | False | By Russell Baker | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/robert-mckean-86-a-furniture-designer.html | Robert McKean, 86, A Furniture Designer | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/executives.html | EXECUTIVES | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/kurds-in-clashes-with-iraq-troops.html | KURDS IN CLASHES WITH IRAQ TROOPS | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/lawyers-who-deserved-more-money.html | Lawyers Who Deserved More Money | False | By Daniel L. Greenberg | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/IHT-soviets-and-china-in-asean-talks-changes-expected-in-regional-ties.html | Soviets and China In ASEAN Talks Changes Expected in Regional Ties Despite Caution by U.S. and Japan | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/mac-attack.html | Mac Attack | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/coors-adolph-co-o-reports-earnings-for-qtr-to-june-16.html | Coors (Adolph) Co. (O) reports earnings for Qtr to June 16 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/mcreynolds-strikes-again-as-mets-beat-dodgers.html | McReynolds Strikes Again as Mets Beat Dodgers | False | By Joe Sexton | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/william-rawls-93-a-retired-internist-in-new-york-city.html | William Rawls, 93, a Retired Internist In New York City | False | By Joan Cook | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/ashland-coal-reports-earnings-for-qtr-to-june-30.html | Ashland Coal reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/c-corrections-343891.html | Corrections | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/a-chance-for-cypriot-peace.html | A Chance for Cypriot Peace | False | By Edward F. Feighan | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/computer-telephone-corp-reports-earnings-for-year-to-march-31.html | Computer Telephone Corp. reports earnings for Year to March 31 | False | | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/style/chronicle-394291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/french-protest-new-taxes-on-art.html | French Protest New Taxes on Art | False | By Alan Riding | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/news/in-battle-of-the-bugs-is-stronger-better.html | In Battle of the Bugs, Is Stronger Better? | False | By Barry Meier | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/when-the-doctor-has-aids.html | When the Doctor Has AIDS | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-we-haven-t-seen-any-evolution-since-the-pleistocene-epoch-335791.html | We Haven't Seen Any Evolution Since the Pleistocene Epoch | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/a-new-tack-on-gates.html | A New Tack on Gates | False | By Michael Wines | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/dmi-furniture-inc-reports-earnings-for-qtr-to-june-1.html | DMI Furniture Inc. reports earnings for Qtr to June 1 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/un-sees-new-famine-in-africa.html | U.N. Sees New Famine in Africa | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/style/chronicle-392291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/baseball-this-isn-t-so-hard-another-yank-hurler-shuts-down-the-a-s.html | BASEBALL; This Isn't So Hard: Another Yank Hurler Shuts Down the A's | False | By Michael Martinez | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/music-in-review-380291.html | Music in Review | False | By Allan Kozinn | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/armatron-international-reports-earnings-for-qtr-to-june-30.html | Armatron International reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/cardinals-throngs-and-carnations-put-end-to-rizzo-era-in-philadelphia.html | Cardinals, Throngs and Carnations Put End to Rizzo Era in Philadelphia | False | By Michael Decoursy Hinds | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-mccaw-cellular.html | COMPANY NEWS; McCaw Cellular | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/6-insurers-have-cut-in-ratings.html | 6 Insurers Have Cut In Ratings | False | By Eric N. Berg | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/widow-wins-share-in-feud-over-a-real-estate-empire.html | Widow Wins Share in Feud Over a Real-Estate Empire | False | By Constance L. Hays | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/c-corrections-348991.html | Corrections | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/redistricting-decision-puts-elections-in-doubt.html | Redistricting Decision Puts Elections in Doubt | False | By Martin Gottlieb | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/zenith-posts-wider-loss-in-quarter.html | Zenith Posts Wider Loss in Quarter | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-irs-intensifies-mobil-tax-demand.html | COMPANY NEWS; I.R.S. Intensifies Mobil Tax Demand | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/acme-cleveland-reports-earnings-for-qtr-to-june-30.html | Acme-Cleveland reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/sanctions-tied-to-aids-are-assailed.html | Sanctions Tied to AIDS Are Assailed | False | By Lawrence K. Altman | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/bridge-126091.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-people-centex-chairman-retires-president-will-assume-post.html | BUSINESS PEOPLE; Centex Chairman Retires; President Will Assume Post | False | By Richard D. Hylton | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/patents-following-the-ball-at-a-driving-range.html | Patents; Following the Ball at a Driving Range | False | By Edmund L Andrews | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/sri-lanka-combat-kills-hundreds.html | Sri Lanka Combat Kills Hundreds | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | Bell Atlantic Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/gorbachev-warns-of-need-to-prevent-nuclear-spread.html | Gorbachev Warns of Need To Prevent Nuclear Spread | False | By Francis X. Clines | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/action-staffing-inc-reports-earnings-for-qtr-to-may-31.html | Action Staffing Inc. reports earnings for Qtr to May 31 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/uncovered-short-sales-are-off-0.4-on-big-board.html | Uncovered Short Sales Are Off 0.4% on Big Board | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/traffic-alert-283591.html | Traffic Alert | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/dwight-weist-a-radio-actor-81-known-as-man-of-1000-voices.html | Dwight Weist, a Radio Actor, 81, Known as 'Man of 1,000 Voices' | False | By Eleanor Blau | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/nightmare-on-wall-st-the-video.html | Nightmare on Wall St.: The Video | False | By Tim Golden | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/news/guidepost-keeping-a-bike-rolling.html | Guidepost; Keeping a Bike Rolling | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/barrister-information-system-reports-earnings-for-qtr-to-march-31.html | Barrister Information System reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-big-loss-faced-by-general-tire.html | COMPANY NEWS; Big Loss Faced By General Tire | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/us-rejects-new-york-plan-for-city-council-districts-finds-hispanic-voters-hurt.html | U.S. REJECTS NEW YORK PLAN FOR CITY COUNCIL DISTRICTS; FINDS HISPANIC VOTERS HURT | False | By Robert Pear | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/excerpts-from-us-letter-rejecting-redistricting-plan.html | Excerpts From U.S. Letter Rejecting Redistricting Plan | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/stricter-action-by-hospitals-predicted-after-aids-votes.html | Stricter Action by Hospitals Predicted After AIDS Votes | False | By Martin Tolchin | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/youths-in-glen-ridge-assault-may-be-charged-as-adults.html | Youths in Glen Ridge Assault May Be Charged as Adults | False | By Robert Hanley | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/lovers-are-videotaped-and-charges-brought.html | Lovers Are Videotaped And Charges Brought | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/israel-suspicious-of-syria-s-intent.html | ISRAEL SUSPICIOUS OF SYRIA'S INTENT | False | By Joel Brinkley | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/music-in-review-379991.html | Music in Review | False | By Bernard Holland | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/public-private-getting-in-the-door.html | Public & Private; Getting In the Door | False | By Anna Quindlen | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/IHT-lemond-falters-dropping-to-5th-indurain-in-lead-of-tour.html | LeMond Falters, Dropping to 5th; Indurain In Lead Of Tour | False | By Samuel Abt, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/worldbusiness/IHT-uk-to-open-inquiry-on-bcci.html | U.K. to Open Inquiry on BCCI | False | By Leigh Bruce, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/your-money-customer-issues-in-bank-mergers.html | Your Money; Customer Issues In Bank Mergers | False | By Jan M. Rosen | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/america-west-cutting-flights.html | America West Cutting Flights | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/cruise-america-inc-reports-earnings-for-qtr-to-april-30.html | Cruise America Inc. reports earnings for Qtr to April 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/net-off-13.6-at-lockheed.html | Net Off 13.6% At Lockheed | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-obesity-isn-t-a-joke-when-it-threatens-life-389691.html | Obesity Isn't a Joke When It Threatens Life | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/new-inquiry-in-bank-case.html | New Inquiry in Bank Case | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/news/roadside-tire-inflaters-can-be-a-risk-at-garage.html | Roadside Tire Inflaters Can Be a Risk at Garage | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/rowe-journal-near-old-nuclear-plant-town-keeps-the-faith.html | Rowe Journal; Near Old Nuclear Plant, Town Keeps the Faith | False | By Elizabeth Kolbert | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/jets-suffer-first-loss.html | Jets Suffer First Loss | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/remembering-the-czar.html | Remembering the Czar | False | By Edvard Radzinsky | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/episcopal-resolution-on-homosexuality-offers-an-uncertain-view.html | Episcopal Resolution on Homosexuality Offers an Uncertain View | False | By Peter Steinfels | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-people-horse-racing-executive-search.html | SPORTS PEOPLE: HORSE RACING; Executive Search | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/iben-browning-73-researcher-studied-climate-and-quakes.html | Iben Browning, 73; Researcher Studied Climate and Quakes | False | By Glenn Fowler | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/american-city-business-journals-reports-earnings-for-qtr-to-june-30.html | American City Business Journals reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/IHT-coutures-winds-of-warhouses-heave-a-sigh-as-mideast-clients-reemerge.html | Couture's Winds of WarHouses Heave a Sigh as Mideast Clients Re-emerge | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/us-panel-backs-sale-of-experimental-aids-drug.html | U.S. Panel Backs Sale of Experimental AIDS Drug | False | By Gina Kolata | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/baseball-pirates-bury-reds-again-7-2.html | BASEBALL; Pirates Bury Reds Again, 7-2 | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/woman-at-center-of-fight-on-feedings-dies.html | Woman at Center of Fight on Feedings Dies | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/worldbusiness/IHT-germany-boosts-growth-forecast-to-at-least-3.html | Germany Boosts Growth Forecast To at Least 3% | False | By Richard E. Smith, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/omaha-talk-talk-talk-of-telemarketing.html | Omaha: Talk, Talk, Talk of Telemarketing | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/results-plus-740391.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/review-pop-a-little-anarchic-thrash-never-hurts.html | Review/Pop; A Little Anarchic Thrash Never Hurts | False | By Jon Pareles | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/browning-ferris-industries-reports-earnings-for-qtr-to-june-30.html | Browning-Ferris Industries reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/commonwealth-edison-reports-earnings-for-12mo-to-june-30.html | Commonwealth Edison reports earnings for 12mo to June 30 | False | | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/baldor-electric-co-reports-earnings-for-qtr-to-june-29.html | Baldor Electric Co. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/c-corrections-353591.html | Corrections | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | Bell & Howell Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/workers-back-gm-plan.html | Workers Back G.M. Plan | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/roland-a-gsell-jeweler-95.html | Roland A. Gsell, Jeweler, 95 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/betrayed-the-poet-and-the-public.html | Betrayed: The Poet and the Public | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/40-cattle-die-from-anthrax-and-a-higher-toll-is-feared.html | 40 Cattle Die From Anthrax, And a Higher Toll Is Feared | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/c-corrections-351991.html | Corrections | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/golf-after-second-round-birkdale-has-the-edge.html | GOLF; After Second Round, Birkdale Has the Edge | False | By Jaime Diaz | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/bert-lance-to-pay-2.6-million-to-fdic.html | Bert Lance to Pay $2.6 Million to F.D.I.C. | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-people-former-ibm-scientist-to-head-mitsubishi-lab.html | BUSINESS PEOPLE; Former I.B.M. Scientist To Head Mitsubishi Lab | False | By Glenn Rifkin | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/news-summary-616491.html | News Summary | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/quotation-of-the-day-338191.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | Baltimore Gas & Electric Co. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/dow-unchanged-for-day-up-35.55-in-week.html | Dow Unchanged for Day, Up 35.55 in Week | False | By Robert J. Cole | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/cycling-basque-hero-rides-high-as-lemond-falters.html | CYCLING; Basque Hero Rides High as LeMond Falters | False | By Samuel Abt | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/legal-service-workers-settle-15-week-strike-in-new-york.html | Legal Service Workers Settle 15-Week Strike in New York | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/foley-calls-for-extension-of-jobless-benefits.html | Foley Calls for Extension of Jobless Benefits | False | By Adam Clymer | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/richard-horovitz-44-foundation-executive.html | Richard Horovitz, 44, Foundation Executive | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-people-mnc-financial-names-new-chief-executive.html | BUSINESS PEOPLE; MNC Financial Names New Chief Executive | False | By Michael Quint | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/worldbusiness/IHT-ecjapan-deal-on-cars-hinges-on-sales-decline.html | EC-Japan Deal on Cars Hinges on Sales Decline | False | By Charles Goldsmith, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/social-seismology.html | Social Seismology | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-of-the-times-a-sense-of-love-and-values.html | Sports of The Times; A Sense Of Love And Values | False | By William C. Rhoden | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/bush-pledges-aid-to-greek-military.html | BUSH PLEDGES AID TO GREEK MILITARY | False | By Maureen Dowd | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/boston-acoustics-inc-reports-earnings-for-qtr-to-june-29.html | Boston Acoustics Inc. reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/c-corrections-350091.html | Corrections | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/tennis-other-side-of-net-is-other-side-of-life.html | TENNIS; Other Side Of Net Is Other Side Of Life | False | By Harvey Araton | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/american-study-center-in-london.html | American Study Center in London | False | By Suzanne Cassidy | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/l-offensive-photo-390091.html | Offensive Photo | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/review-dance-royal-ballet-sharpens-up-manon.html | Review/Dance; Royal Ballet Sharpens Up 'Manon' | False | By Jack Anderson | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/pretoria-admits-making-payments-to-mandela-foes.html | PRETORIA ADMITS MAKING PAYMENTS TO MANDELA FOES | False | By Christopher S. Wren | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/cyberoptics-corp-reports-earnings-for-qtr-to-june-30.html | Cyberoptics Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/consolidated-tomoka-land-reports-earnings-for-qtr-to-june-30.html | Consolidated-Tomoka Land reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/your-money/IHT-wall-street-becomes-the-star-of-the-stock-market-rally.html | Wall Street Becomes the Star of the Stock Market Rally | False | By Katherine Burton, International Herald Tribune | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/colonial-group-reports-earnings-for-qtr-to-june-30.html | Colonial Group reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/hot-new-scandal-in-tokyo-a-case-of-industrial-spying.html | Hot New Scandal in Tokyo: A Case of Industrial Spying | False | By David E. Sanger | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/acc-corp-reports-earnings-for-qtr-to-june-30.html | ACC Corp. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-30.html | Affiliated Publications Inc. reports earnings for Qtr to June 30 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/chancellor-group-reports-earnings-for-qtr-to-march-31.html | Chancellor Group reports earnings for Qtr to March 31 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/news/revealing-the-grain-protecting-the-wood.html | Revealing The Grain, Protecting The Wood | False | By John Warde | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/patents-new-electrical-system-for-heating-clothing.html | Patents; New Electrical System for Heating Clothing | False | By Edmund L Andrews | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/gm-to-close-two-plants-cut-6000-jobs.html | G.M. to Close Two Plants, Cut 6,000 Jobs | False | By Doron P. Levin | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/on-the-sound-it-s-lobster-pots-vs-nets.html | On the Sound, It's Lobster Pots vs. Nets | False | By Sarah Lyall | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/banks-in-a-shadow.html | Banks in a Shadow | False | By Michael Quint | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/malcolm-s-mackay-jr-airline-executive-82.html | Malcolm S. Mackay Jr., Airline Executive, 82 | False | AP | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/us/beliefs-559191.html | Beliefs | False | By Peter Steinfels | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-people-pro-football-mayes-calls-it-quits.html | SPORTS PEOPLE: PRO FOOTBALL; Mayes Calls It Quits | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-15.html | Cincinnati Milacron Inc. reports earnings for Qtr to June 15 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/ibm-net-fell-91.9-in-quarter.html | I.B.M. Net Fell 91.9% In Quarter | False | By John Markoff | 1991-07-24 | TX 3-103644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/world/st-ann-s-bay-journal-sing-o-jamaican-silt-of-columbus-s-leaky-ships.html | St. Ann's Bay Journal; Sing, O Jamaican Silt, of Columbus's Leaky Ships | False | By Howard W. French | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/us-appeals-court-clears-way-to-dismantle-shoreham-a-plant.html | U.S. Appeals Court Clears Way To Dismantle Shoreham A-Plant | False | By Sarah Lyall | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/business/artel-communications-reports-earnings-for-qtr-to-june-29.html | Artel Communications reports earnings for Qtr to June 29 | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-leisure-road-racing-finds-bumps-along-the-way.html | Sports Leisure; Road Racing Finds Bumps Along the Way | False | By William N. Wallace | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/c-corrections-345491.html | Corrections | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-20 | 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/torture-in-turkey.html | Torture in Turkey | False | | 1991-07-24 | TX 3-103644 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-people-football-the-march-is-over-for-saints-mayes.html | Sports People: FOOTBALL; The March Is Over For Saints' Mayes | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/between-screenplay-and-screen-stretches-the-highway-to-oblivion.html | Between Screenplay and Screen Stretches the Highway to Oblivion | False | By Neal Koch | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/the-view-from-arrowwood-conference-center-on-obstacle-course.html | THE VIEW FROM: ARROWWOOD CONFERENCE CENTER; On Obstacle Course, Lessons in Teamwork | False | By Lynne Ames | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/l-inside-the-kgb-938391.html | Inside the K.G.B. | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/bush-in-turkey-mutes-war-talk.html | BUSH, IN TURKEY, MUTES WAR TALK | False | By Maureen Dowd | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/sharmon-priaulx-wed-in-annapolis.html | Sharmon Priaulx Wed in Annapolis | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/television-police-squad-1-1-2.html | TELEVISION; 'Police Squad 1 1/2' | False | By Bill Carter | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-are-you-going-to-do-laundry-today-330691.html | 'Are You Going to Do Laundry Today?' | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/c-corrections-096591.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/where-minorities-rub-it-s-us-against-them.html | Where Minorities Rub, It's 'Us' Against 'Them' | False | By Jerry Gray | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/diane-m-depatie-planning-to-wed.html | Diane M. DePatie Planning to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/golf-birdie-queen-rules-wykagyl.html | Golf; Birdie Queen Rules Wykagyl | False | By Alex Yannis | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/julie-d-lubetkin-to-wed-marc-j-fagel.html | Julie D. Lubetkin to Wed Marc J. Fagel | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/focus-omaha-s-becoming-the-emerald-city-of-the-plains.html | FOCUS; Omaha's Becoming the Emerald City of the Plains | False | By Andree Brooks | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/l-survival-of-dance-notation-and-film-973191.html | SURVIVAL OF DANCE; Notation and Film To the Rescue | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/track-and-field-some-like-it-hot-and-perform-to-meet-the-occasion.html | Track and Field; Some Like It Hot and Perform to Meet the Occasion | False | By Filip Bondy | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/a-jazz-pianist-who-dares-to-follow-an-unmarked-road.html | A Jazz Pianist Who Dares to Follow an Unmarked Road | True | By Steve Futterman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/a-german-playground-in-the-baltic.html | A German Playground In the Baltic | False | By Trip Dubard | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/ideas-trends-should-women-be-sent-into-combat.html | Ideas & Trends; Should Women Be Sent Into Combat? | False | By Donald G/ McNeil Jr. | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/smile-please-and-look-primitive.html | Smile, Please, and Look Primitive | False | By Bradd Shore | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/westchester-guide-038791.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/selling-everything-but-themselves.html | Selling Everything but Themselves | False | By Randall Rothenberg | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-jersey-q-a-joseph-bongiovanni-keeping-watch-over-ocean-swimmers.html | NEW JERSEY Q & A: JOSEPH BONGIOVANNI; Keeping Watch Over Ocean Swimmers | False | By Joseph Deitch | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/100-degrees-of-suffering-and-not-even-a-record.html | 100 Degrees of Suffering, And Not Even a Record | False | By Dennis Hevesi | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/commercial-property-central-park-south-change-but-not-at-the-coliseum.html | Commercial Property: Central Park South; Change, but Not at the Coliseum | False | By David W. Dunlap | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/foreign-affairs-the-mad-hatters-return.html | Foreign Affairs; The Mad Hatters Return | False | By Leslie H. Gelb | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/travel-advisory-vancouver-ferry-delays.html | Travel Advisory; Vancouver Ferry Delays | False | By Sandra J. Weber | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/l-excuse-me-he-said-595291.html | 'EXCUSE ME,' HE SAID | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/alicia-sternberg-is-to-be-married.html | Alicia Sternberg Is to Be Married | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/record-brief.html | RECORD BRIEF | True | By Joan L. Morgan | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/dara-roseman-is-engaged-to-marry-andrew-a-abel.html | Dara Roseman Is Engaged To Marry Andrew A. Abel | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/all-about-beer-behind-all-the-bonhomie-the-brewing-industry-gets-tough.html | All About/Beer; Behind All the Bonhomie, the Brewing Industry Gets Tough | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/l-satellite-dishes-358691.html | Satellite Dishes | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/a-september-wedding-for-jennifer-l-tintle.html | A September Wedding For Jennifer L. Tintle | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/if-you-arent-your-fathers-boy-who-are-you.html | If You Aren't Your Father's Boy, Who Are You? | False | By Roxana Robinson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/elizabeth-mcmahon-and-shane-o-keefe-to-wed.html | Elizabeth McMahon and Shane O'Keefe to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/northeast-notebook-frederick-md-new-housing-in-the-suburbs.html | Northeast Notebook: Frederick, Md.; New Housing In the Suburbs | False | By Larry Carson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/streetscapes-the-flatiron-building-suddenly-a-landmark-startles-again.html | Streetscapes: The Flatiron Building; Suddenly, a Landmark Startles Again | False | By Christopher Gray | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/frances-daniels-to-marry-in-fall.html | Frances Daniels To Marry in Fall | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/lynne-greenberg-engaged-to-marry.html | Lynne Greenberg Engaged to Marry | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/east-hampton-showplace-on-the-block.html | East Hampton Showplace on the Block | False | By Carol Strickland | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/review-dance-an-international-touch-to-american-festival.html | Review/Dance; An International Touch To American Festival | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/john-ellis-is-wed-to-ailsa-moseley.html | John Ellis Is Wed To Ailsa Moseley | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/l-stranger-than-fiction-584791.html | STRANGER THAN FICTION | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-a-romeo-and-juliet-in-sunglasses.html | THEATER; A 'Romeo and Juliet' in Sunglasses | False | By Alvin Klein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/from-oil-spills-to-terrorist-threats.html | From Oil Spills to Terrorist Threats | False | By Richard D. Lyons | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/antiques-a-collection-of-treasures.html | ANTIQUES; A Collection of Treasures | False | By Rita Reif | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/trade-in-fake-documents-thrives-in-neighborhoods-of-immigrants.html | Trade in Fake Documents Thrives In Neighborhoods of Immigrants | False | By Marvine Howe | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-161391.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-gaining-ground.html | Making a Difference; Gaining Ground | False | By Barbara Presley Noble | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/bank-s-worldwide-black-network-reported.html | Bank's Worldwide 'Black Network' Reported | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/football-giants-first-pick-puts-carthon-on-the-spot.html | FOOTBALL; Giants' First Pick Puts Carthon on the Spot | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/c-corrections-095791.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/review-jazz-klezmer-and-cool-at-the-y.html | Review/Jazz; Klezmer and Cool At the Y | False | By Peter Watrous | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/fury-over-plan-to-move-aids-patients-to-home.html | Fury Over Plan to Move AIDS Patients to Home | False | By Amy Hill Hearth | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/yeltsin-bans-communist-groups-in-government.html | Yeltsin Bans Communist Groups in Government | False | By Esther B. Fein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-students-not-rowdier-but-their-neighbors-have-changed-333091.html | Students Not Rowdier, but Their Neighbors Have Changed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/life-on-the-richter-scale.html | Life on the Richter Scale | False | By Ron Loewinsohn | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/news-summary-672091.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/ms-redenbacher-actress-engaged.html | Ms. Redenbacher, Actress, Engaged | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/scandal-threatens-de-klerk-and-talks.html | Scandal Threatens de Klerk and Talks | False | By Christopher S. Wren | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/sunday-dining-between-the-brunch-and-dinner-hours.html | Sunday Dining; Between the Brunch and Dinner Hours | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/patricia-bennett-and-william-greer-are-married.html | Patricia Bennett and William Greer Are Married | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/for-israelis-talk-or-pain.html | For Israelis, Talk or Pain | False | By Joel Brinkley | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/film-give-him-a-puppy-and-get-the-lady-a-gun.html | FILM; Give Him a Puppy. And Get the Lady a Gun | False | By Janet Maslin | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/golf-o-meara-baker-finch-co-leaders.html | Golf; O'Meara, Baker-Finch Co-Leaders | False | By Jaime Diaz | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/sally-anne-braks-engaged-to-wed.html | Sally Anne Braks Engaged to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/mutual-funds-when-the-load-isn-t-signaled.html | Mutual Funds; When the Load Isn't Signaled | False | By Carole Gould | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/onewoman-theater-explores-troublesome-themes.html | One-Woman Theater Explores Troublesome Themes | False | By Carole G. Rogers | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/music-when-whales-and-saxophones-meet.html | MUSIC; When Whales and Saxophones Meet | False | By Rena Fruchter | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/l-the-good-side-of-wrestling-139291.html | The Good Side Of Wrestling | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/l-a-shot-in-the-arm-for-the-fda-593691.html | A SHOT IN THE ARM FOR THE F.D.A. | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/dana-berg-plans-september-bridal.html | Dana Berg Plans September Bridal | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/the-missing-campaign-pinch-hitting-for-the-democrats.html | The Missing Campaign Pinch-Hitting for the Democrats | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/l-another-look-at-the-60-hour-week-359491.html | Another Look at the 60-Hour Week | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/brewer-mullins-weds-chris-schoeller.html | Brewer Mullins Weds Chris Schoeller | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-after-2-weeks-and-10-losses-reds-finally-get-a-victory.html | BASEBALL; After 2 Weeks and 10 Losses, Reds Finally Get a Victory | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/tv-view-in-naked-hollywood-every-locust-has-his-day.html | TV VIEW; In 'Naked Hollywood,' Every Locust Has His Day | False | By Walter Goodman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-macbeth-in-a-noisy-jungle.html | THEATER; 'Macbeth' In a Noisy Jungle | False | By Alvin Klein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/about-cars-in-a-small-world-mirage-is-an-oasis.html | About Cars; In a Small World, Mirage Is an Oasis | False | By Marshall Schuon | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/your-own-account-ibms-cadillac-of-retirement-plans.html | Your Own Account; I.B.M.'s Cadillac of Retirement Plans | False | By Mary Rowland | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/after-16-years-of-war-beirut-tentatively-reclaims-peace.html | After 16 Years of War, Beirut Tentatively Reclaims Peace | False | By Ihsan A. Hijazi | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/back-from-everest-with-tales-to-tell.html | Back From Everest With Tales to Tell | False | By Ruth Robinson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/polyester-a-new-look-a-new-name.html | Polyester: A New Look, A New Name | False | By Deborah Hofmann | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/joan-barzilay-plans-to-wed.html | Joan Barzilay Plans to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/states-seeking-aid-on-budgets-from-pensions.html | States Seeking Aid on Budgets From Pensions | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/movies/jack-palance-living-the-western.html | Jack Palance, Living the Western | False | By Douglas Martin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-tovah-feldshuh-comes-to-the-emelin.html | THEATER; Tovah Feldshuh Comes to the Emelin | False | By Alvin Klein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/l-stranger-than-fiction-589891.html | STRANGER THAN FICTION | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/theater-can-downtown-reno-swim-in-the-mainstream.html | THEATER; Can Downtown Reno Swim in the Mainstream? | True | By Patrick Pacheco | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-bridge-new-jersey-wants-but-new-york-doesn-t.html | A Bridge New Jersey Wants but New York Doesn't | False | By Jay Romano | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/classical-music-sylvan-gives-voice-to-america.html | CLASSICAL MUSIC; Sylvan Gives Voice to America | True | By K. Robert Schwarz | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/football-notebook-lion-eyes-a-bigger-share.html | FOOTBALL: Notebook; Lion Eyes A Bigger Share | False | By Timothy W. Smith | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/wall-street-prelude-to-a-big-bank-merger.html | Wall Street; Prelude to a Big Bank Merger | False | By Floyd Norris | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-east-anglia-747591.html | East Anglia | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/september-bridal-for-miss-defoyd.html | September Bridal For Miss DeFoyd | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/football-young-drops-a-few-hints-the-jets-way.html | FOOTBALL; Young Drops a Few Hints the Jets' Way | False | By Al Harvin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/rockefeller-s-assets.html | Rockefeller's Assets | False | BY Robin Toner | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/lorraine-chow-wed-to-mark-hansen.html | Lorraine Chow Wed to Mark Hansen | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/record-notes-yankee-doodle-is-doing-dandy.html | RECORD NOTES; Yankee Doodle Is Doing Dandy | False | By Gerald Gold | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction-history-s-kilroy.html | IN SHORT: NONFICTION; History's Kilroy | False | By Suzanne MacNeille | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-we-need-informed-discussion-of-health-plans-134191.html | We Need Informed Discussion of Health Plans | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/the-view-from-fairfield-dilapidated-and-condemned-victorian-hotel.html | THE VIEW FROM: FAIRFIELD; Dilapidated and Condemned, Victorian Hotel May Be Reborn | False | By James Lomuscio | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/headliners-a-wrong-righted.html | Headliners; A Wrong Righted | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/style-makers-chris-collicott-decorative-hardware-designer.html | Style Makers; Chris Collicott, Decorative Hardware DEsigner | True | By Cynthia Lehrman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/l-stranger-than-fiction-586391.html | STRANGER THAN FICTION | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-a-second-chance-for-grumman-and-long-island.html | Making a Difference; A Second Chance for Grumman -- and Long Island | False | By Richard W. Stevenson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/wall-street-the-elder-statesman-of-value.html | Wall Street; The Elder Statesman of Value | False | By Diana B. Henriques | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/photography-view-american-women-on-parade-pat-answers-few-revelations.html | PHOTOGRAPHY VIEW; American Women on Parade: Pat Answers, Few Revelations | False | By Vicki Goldberg | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/justice-blind-deaf-and-mean.html | Justice Blind, Deaf and Mean | False | By Teresa Carpenter | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/village-captured-in-photos-60-years-apart.html | Village Captured in Photos, 60 Years Apart | False | By Elsa Brenner | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/17-killings-nears-new-york-city-record.html | 17 Killings Nears New York City Record | False | By Jacques Steinberg | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/cerebral-palsy-is-no-bar-to-candidate.html | Cerebral Palsy Is No Bar to Candidate | False | By Betsy Anderson | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-region-how-did-the-subways-get-so-full-of-such-depressing-ads.html | The Region; How Did the Subways Get So Full of Such Depressing Ads? | False | By Douglas Martin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/magazine-says-hitler-planned-to-abduct-pope.html | Magazine Says Hitler Planned to Abduct Pope | False | By Clyde Haberman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/westchester-qa-miriam-g-zucker-deciding-what-to-do-for-aging.html | WESTCHESTER Q&A; MIRIAM G. ZUCKER; Deciding What to Do for Aging Parents | False | By Donna Greene | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/l-the-millenium-868491.html | The Millenium | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/review-rock-shake-clatter-and-clang-scrap-metal-as-instruments.html | Review/Rock; Shake, Clatter and Clang Scrap Metal as Instruments | False | By Jon Pareles | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/fans-call-games-a-bargain-even-with-peanuts-and-cracker-jack.html | Fans Call Games a Bargain (Even With Peanuts and Cracker Jack) | False | By Jack Cavanaugh | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/a-wall-of-islands-in-the-midnight-sun.html | A Wall of Islands in the Midnight Sun | False | By Helen Haukeness | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/crafts-setting-for-a-fair-tents-in-a-hilltop-meadow.html | CRAFTS; Setting for a Fair; Tents in a Hilltop Meadow | False | By Betty Freudenheim | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/modell-has-always-taken-risks-and-doesn-t-plan-to-stop.html | Modell Has Always Taken Risks and Doesn't Plan to Stop | False | By Thomas George | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/northeast-notebook-lewes-del-a-new-old-inn-on-the-shore.html | Northeast Notebook: Lewes, Del.; A New Old Inn On the Shore | False | By Maureen Milford | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/forum-a-premature-corporate-sigh-of-relief.html | FORUM; A Premature Corporate Sigh of Relief | False | By Norman Ornstein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/are-these-women-bullies.html | Are These Women Bullies? | False | By Daphne Merkin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-we-need-informed-discussion-of-health-plans-subsidize-training-137691.html | We Need Informed Discussion of Health Plans; Subsidize Training | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/where-does-a-busy-tv-executive-find-time-anyplace-he-looks.html | Where Does a Busy TV Executive Find Time? Anyplace He Looks | False | By Valerie Cruice | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/in-the-nation-a-costly-10-percent.html | In the Nation; A Costly 10 Percent | False | By Tom Wicker | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/editorial-notebook-the-lapd-s-thin-savage-blue-line.html | Editorial Notebook; The L.A.P.D.'s Thin, Savage Blue Line | False | By David C. Anderson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/talking-amenity-lots-resolving-separate-taxation.html | Talking: Amenity Lots; Resolving Separate Taxation | False | By Andree Brooks | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-munich-subway-856091.html | Munich Subway | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/marianne-i-arneberg-wed-to-robert-gurnee.html | Marianne I. Arneberg Wed to Robert Gurnee | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/miss-white-weds-joseph-caulfield.html | Miss White Weds Joseph Caulfield | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-world-syria-s-tactical-leap-into-the-peace-process.html | The World; Syria's Tactical Leap Into the Peace Process | False | By Thomas L. Friedman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-when-the-epa-isn-t-mean-enough-about-cleaner-air.html | The Nation; When the E.P.A. Isn't Mean Enough About Cleaner Air | False | By Matthew L. Wald | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-review-how-neel-saw-spanish-harlem.html | ART REVIEW; How Neel Saw Spanish Harlem | False | By Phyllis Braff | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/data-bank-july-21-1991.html | Data Bank/July 21, 1991 | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/shelly-hotchkiss-a-banker-weds.html | Shelly Hotchkiss, A Banker, Weds | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-brought-to-you-by-exxon-school-reform.html | The Nation; Brought to You by Exxon -- School Reform | False | By Karen de Witt | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/backtalk-ending-the-ennui-soccer-can-stop-the-stall.html | Backtalk; Ending the Ennui: Soccer Can Stop the Stall | False | By Paul Gardner | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-complaints-842091.html | Complaints | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/lucretia-osborne-weds-jonathon-wells.html | Lucretia Osborne Weds Jonathon Wells | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/sex-survey-of-students-angers-conservatives.html | Sex Survey of Students Angers Conservatives | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-another-software-marriage.html | Making a Difference; Another Software Marriage | False | By Lawrence M. Fisher | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/construction-at-nazi-death-camp-site-stirs-protest.html | Construction at Nazi Death Camp Site Stirs Protest | False | By John Tagliabue | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/sigrid-soderberg-weds-james-pinsky.html | Sigrid Soderberg Weds James Pinsky | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/film-from-flop-to-boffo-hes-hollywoods-answer-man.html | FILM; From Flop to Boffo, He's Hollywood's Answer Man | True | By Betsy Sharkey | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/campus-life-juilliard-students-bring-music-to-children-in-oakland.html | Campus Life: Juilliard; Students Bring Music To Children in Oakland | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/ideas-trends-should-women-be-sent-into-combat-for-and-against-changing-the-rules.html | Ideas & Trends; Should Women Be Sent Into Combat'?; For and Against Changing the Rules | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/how-kai-ting-got-streetwise.html | How Kai Ting Got Streetwise | False | By Kiki Olson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/up-and-coming-paul-brady-irish-yes-quaint-hardly.html | UP AND COMING: Paul Brady; Irish, Yes. Quaint? Hardly. | False | By Michael Walker | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/food-italian-classic-updated-for-summer-buffets.html | FOOD; Italian Classic Updated for Summer Buffets | False | By Moira Hodgson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/postings-reversing-decline-from-sro-to-a-hotel-on-west-77th.html | Postings: Reversing Decline; From S.R.O. To a Hotel On West 77th | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-a-serious-menu-set-in-country-charm.html | DINING OUT; A Serious Menu Set in Country Charm | False | By M. H. Reed | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/hong-kong-pressured-to-revamp-regulations-after-bank-s-collapse.html | Hong Kong Pressured to Revamp Regulations After Bank's Collapse | False | By Sheryl WuDunn | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/robin-munro-weds-steven-gronlund.html | Robin Munro Weds Steven Gronlund | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/if-you-re-thinking-of-living-in-new-milford.html | If You're Thinking of Living in: New Milford | False | By Jerry Cheslow | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/can-downtown-reno-swim-in-the-mainstream.html | Can Downtown Reno Swim in the Mainstream? | True | By Patrick Pacheco | 1991-07-21 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/rural-towns-brace-for-casinos-arrival.html | Rural Towns Brace for Casino's Arrival | False | By Richard Weizel | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/someone-had-blundered.html | Someone Had Blundered | False | By Russell F. Weigley | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/cashing-in-on-health-care-s-troubles.html | Cashing In on Health Care's Troubles | False | By Milt Freudenheim | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/theater/sunday-view-all-the-members-of-this-wedding-sound-like-shaw.html | SUNDAY VIEW; All the Members Of This Wedding Sound Like Shaw | False | By David Richards | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-158391.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/david-gans-wed-to-anne-hupper.html | David Gans Wed To Anne Hupper | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/for-young-heads-individuality-counts.html | For Young Heads, Individuality Counts | False | By Deborah Hofmann | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-la-carte-bar-snacks.html | A la Carte: Bar Snacks | False | By Richard Scholem | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/campus-life-johns-hopkins-sampling-a-career-in-teaching-before-graduation.html | Campus Life: Johns Hopkins; Sampling a Career In Teaching Before Graduation | False | | 1991-07-21 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/crime-734091.html | CRIME | False | By Marilyn Stasio | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/jury-in-st-john-s-sex-case-deliberates-for-a-fourth-day.html | Jury in St. John's Sex Case Deliberates for a Fourth Day | False | | 1991-07-21 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/nancy-goldreyer-to-wed.html | Nancy Goldreyer to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/ashley-pratt-and-paul-tarr-are-wed.html | Ashley Pratt and Paul Tarr Are Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/technology-the-robots-that-go-where-humans-fear-to-tread.html | Technology; The Robots That Go Where Humans Fear to Tread | False | By Matthew L. Wald | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/about-long-island-a-family-that-thrives-on-athletic-competition.html | ABOUT LONG ISLAND; A Family That Thrives on Athletic Competition | False | By Diane Ketcham | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/l-tchaikovsky-listen-to-the-ballet-music-970791.html | TCHAIKOVSKY; Listen to The Ballet Music | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/noriega-seeks-use-of-secret-papers.html | NORIEGA SEEKS USE OF SECRET PAPERS | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/us-ruling-reopens-feuds-on-new-york-council-map.html | U.S. Ruling Reopens Feuds On New York Council Map | False | By Josh Barbanel | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/cosmos-alumni-in-doubleheader.html | Cosmos Alumni in Doubleheader | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-people-football-4-broncos-arrested.html | Sports People: FOOTBALL; 4 Broncos Arrested | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/many-with-breast-cancer-can-have-limited-surgery.html | Many With Breast Cancer Can Have Limited Surgery | False | By Elisabeth Rosenthal | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/travel-advisory-irish-club-med-offers-fishing.html | Travel Advisory; Irish Club Med Offers Fishing | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/quandary-created-by-gain-in-detecting-breast-cancer.html | Quandary Created by Gain In Detecting Breast Cancer | False | By Elisabeth Rosenthal | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/l-other-viewpoints-on-jet-noise-315291.html | Other Viewpoints On Jet Noise | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction-947291.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-a-longtime-precedent-for-disregarding-precedent.html | The Nation; A Longtime Precedent for Disregarding Precedent | False | By Linda Greenhouse | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/the-cultivated-gardener-when-no-ordinary-geranium-will-do.html | The Cultivated Gardener; When No Ordinary Geranium Will Do | False | By Tovah Martin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/postings-buying-distressed-projects-north-jersey-revivals.html | Postings: Buying Distressed Projects; North Jersey Revivals | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/l-commercialism-prompts-disgust-140691.html | Commercialism Prompts Disgust | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-healthcare-law-raises-optimism.html | New Health-Care Law Raises Optimism | False | By Sandra Friedland | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-people-baseball-canadians-at-the-hall.html | Sports People: BASEBALL; Canadians at the Hall | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-buddhist-center-grows-as-a-vision-is-fulfilled-in-kent.html | A Buddhist Center Grows as a Vision Is Fulfilled in Kent | False | By Herbert Hadad | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/ex-nazi-scientist-tries-to-renew-citizenship.html | Ex-Nazi Scientist Tries to Renew Citizenship | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/l-other-viewpoints-on-jet-noise-327691.html | Other Viewpoints On Jet Noise | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/market-watch-big-banks-bad-loans-and-free-lunches.html | MARKET WATCH; Big Banks, Bad Loans and Free Lunches | False | By Floyd Norris | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/q-and-a-829291.html | Q and A | False | By Carl Sommers | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/chicago-journal-artists-try-to-recreate-a-great-street.html | Chicago Journal; Artists Try to Recreate a Great Street | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/c-correction-386391.html | Correction | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-under-the-voting-law-citizens-rights-get-more-than-lip-service.html | The Nation; Under the Voting Law, Citizens' Rights Get More Than Lip Service | False | By Robert Pear | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/movies/film-view-see-julia-act-even-better-see-julia-jilt.html | FILM VIEW; See Julia Act. Even Better, See Julia Jilt. | False | By Caryn James | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-notebook-tigers-thrive-with-a-pitcher-a-day.html | BASEBALL NOTEBOOK; Tigers Thrive With a Pitcher a Day | False | By Murray Chass | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-turkey-860891.html | Turkey | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-leyland-perfects-a-cure-for-stress.html | Baseball; Leyland Perfects A Cure for Stress | False | By Murray Chass | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/world-markets-fear-of-taxes-in-germany-and-italy.html | World Markets; Fear of Taxes in Germany and Italy | False | By Jonathan Fuerbringer | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-revisiting-south-pacific.html | THEATER; Revisiting 'South Pacific' | False | By Alvin Klein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/mutual-funds-invest-via-annuity-it-gets-tricky.html | Mutual Funds; Invest Via Annuity? It Gets Tricky | False | By Carole Gould | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/paige-windle-engaged-to-dr-walter-f-bloes.html | Paige Windle Engaged To Dr. Walter F. Bloes | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-east-anglia-742491.html | East Anglia | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/diane-e-blanc-lawyer-is-wed.html | Diane E. Blanc, Lawyer, is Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-san-diego-the-growth-debate-grows.html | In San Diego, the Growth Debate Grows | False | By Kevin Brass | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/leah-t-pavetti-planning-to-wed.html | Leah T. Pavetti Planning to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/eliza-carlson-and-charles-c-lee-jr-are-to-wed.html | Eliza Carlson and Charles C. Lee Jr. Are to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/diane-morelli-weds-steven-hildner.html | Diane Morelli Weds Steven Hildner | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/katherine-brown-weds-john-haworth.html | Katherine Brown Weds John Haworth | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/disease-kills-600-in-nigeria.html | Disease Kills 600 in Nigeria | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/currency-dollar-is-down-sharply-again.html | CURRENCY; Dollar Is Down Sharply Again | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/communities-and-their-residents-age-gracefully.html | Communities and Their Residents Age Gracefully | False | By Tamar Lewin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/l-perhaps-clark-should-subscribe-141491.html | Perhaps Clark Should Subscribe | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/headliners-a-seal-broken.html | Headliners; A Seal Broken | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/neville-kirsch-dermatologist-79.html | Neville Kirsch, Dermatologist, 79 | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/blood-donations-are-falling-short-and-emergency-could-be-declared.html | Blood Donations Are Falling Short and Emergency Could Be Declared | False | By Stewart Ain | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/style-makers-arthur-bernier-special-events-promoter.html | Style Makers; Arthur Bernier, Special-Events Promoter | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/dong-beijing-a-2d-favor.html | Dong Beijing a 2d Favor? | False | By Nicholas D. Kristof | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/lisa-m-gravin-planning-to-wed.html | Lisa M. Gravin Planning to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/travel-advisory-phone-warning-for-callers-from-hotels.html | Travel Advisory; Phone Warning For Callers From Hotels | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/lee-feind-to-wed-roger-mondloch.html | Lee Feind to Wed Roger Mondloch | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/unsafe-at-any-age.html | Unsafe at Any Age | False | By Selwyn Raab | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/northeast-notebook-quincy-mass-a-bank-comes-to-the-rescue.html | Northeast Notebook: Quincy, Mass.; A Bank Comes To the Rescue | False | By Susan Diesenhouse | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-new-jersey-recent-sales-410891.html | In the Region: New Jersey; Recent Sales | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/camera.html | Camera | False | By John Durniak | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/a-past-revisited-headliners.html | A Past Revisited; Headliners | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/faulkners-guide-philosopher-and-pest.html | Faulkner's Guide, Philosopher and Pest | False | By Jeffery Paine | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-ted-and-joe-1941-jult-21.html | BASEBALL; Ted and Joe, 1941: Jult 21 | False | Compiled by Jim Benagh | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/the-executive-life-tied-in-knots-unravel-with-a-trip-to-childhood.html | The Executive Life; Tied in Knots? Unravel With a Trip to Childhood | False | By Nancy Marx Better | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-what-makes-disparate-people-a-nation-331491.html | What Makes Disparate People a Nation | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/music-bronx-arts-ensemble-to-begin-its-summer-cycle.html | MUSIC; Bronx Arts Ensemble to Begin Its Summer Cycle | False | By Robert Sherman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/british-leader-tries-to-retain-summit-glow.html | British Leader Tries to Retain Summit Glow | False | By William E. Schmidt | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/obituaries/dave-swid-dies-at-86-ran-trucking-concern.html | Dave Swid Dies at 86; Ran Trucking Concern | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-160591.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/about-men-its-in-the-cards.html | About Men; It's in the Cards | False | By Michael Chabon | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/quotation-of-the-day-093091.html | Quotation of the Day | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-european-trains-736091.html | European Trains | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/gardening-vegetables-to-consider-for-fall-harvest.html | GARDENING; Vegetables to Consider for Fall Harvest | False | By Joan Lee Faust | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/l-celts-in-venice-which-show-did-you-see-972391.html | CELTS IN VENICE; Which Show Did You See? | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-westchester-and-connecticut-3-new-malls-proposed.html | In the Region: Westchester and Connecticut; 3 New Malls Proposed for White Plains | False | By Joseph P. Griffith | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/miss-egan-wed-to-tyson-c-reed.html | Miss Egan Wed To Tyson C. Reed | False | Kristin Ann Egan, the daughter of Mr. and Mrs. William P. Egan of Natick, Mass., was married yesterday in Newport, R.I., to Tyson Carter Reed, the son of Richard C. Reed of Hanover, N.H., and Susan Williams of Westhampton Beach, L.I. The Rev. William J. Donlon performed the Roman Catholic ceremony at St. Augustin's Church. Mrs. Reed, 25 years old, is a coordinator of meetings for Shearson Lehman Brothers in New York. She graduated from Villanova University, as did her husband. Her father is the president of Burr, Egan, Deleage & Company, a venture capital concern in Boston. | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/with-lives-in-the-balance.html | With Lives in the Balance | False | By Loch K. Johnson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/nowhere-to-go-the-palestinians-after-the-war.html | Nowhere to Go: The Palestinians After the War | False | By Judith Miller | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/q-and-a-744091.html | Q and A | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/coins.html | Coins | False | By Jed Stevenson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/pop-view-bootlegs-industry-s-bane-fans-bonanza.html | POP VIEW; Bootlegs: Industry's Bane, Fans' Bonanza | False | By Jon Pareles | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/l-where-time-comes-from-940591.html | Where Time Comes From | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/howell-township-journal-residents-are-angry-over-reservoir-s-cost-water-s-taste.html | HOWELL TOWNSHIP JOURNAL; Residents Are Angry Over Reservoir's Cost and Water's Taste | False | By Leo H. Carney | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/record-briefs-014491.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/c-corrections-995091.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/help-the-russians-not-gorbachev.html | Help the Russians, Not Gorbachev | False | By Bill Bradley | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-new-jersey-in-burlington-a-huge-rental-renovation.html | In the Region: New Jersey; In Burlington, a Huge Rental Renovation | False | By Rachelle Garbarine | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/miss-boss-weds-bradley-dorman.html | Miss Boss Weds Bradley Dorman | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/senior-birdmen.html | Senior Birdmen | False | By Thomas P. Hughes | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/l-a-shot-in-the-arm-for-the-fda-594491.html | A SHOT IN THE ARM FOR THE F.D.A. | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-review-a-mystery-among-four-neighbors.html | THEATER REVIEW; A Mystery Among Four Neighbors | False | By Leah Frank | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/connecticut-qa-maureen-howard-bridgeport-as-clay-in-a-novelists.html | CONNECTICUT Q&A.; MAUREEN HOWARD; Bridgeport as Clay in a Novelist's Hands | False | By Lennie Grimaldi | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/counties-fail-to-spend-million-in-aids-funds.html | Counties Fail to Spend Million in AIDS Funds | False | By Linda Saslow | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/danielle-leonhard-spark-is-affianced.html | Danielle Leonhard-Spark Is Affianced | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/suspect-in-gandhi-s-murder-is-found-hanging-from-tree.html | Suspect in Gandhi's Murder Is Found Hanging From Tree | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/data-update.html | Data Update | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/un-says-kurds-take-most-parts-of-an-iraqi-city.html | U.N. Says Kurds Take Most Parts of an Iraqi City | False | By Paul Lewis | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-central-america-870591.html | Central America | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/jennifer-burns-marries.html | Jennifer Burns Marries | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/c-corrections-731991.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/alan-m-wexler-is-married-to-marie-laure-barruel.html | Alan M. Wexler Is Married to Marie-Laure Barruel | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/postings-battery-park-city-a-planning-evolution.html | Postings: Battery Park City; A Planning Evolution | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/banks-are-refusing-loans-for-studios.html | Banks Are Refusing Loans for Studios | False | By Shawn G. Kennedy | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/theater/art-beach-party.html | ART; Beach Party | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-people-baseball-righetti-is-a-father.html | Sports People: BASEBALL; Righetti Is a Father | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-fiction-943091.html | IN SHORT: FICTION | False | By John Domini | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-people-baseball-uecker-on-the-mend.html | Sports People: BASEBALL; Uecker on the Mend | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/shoreham-dismantling-is-upheld-by-rehnquist.html | Shoreham Dismantling Is Upheld by Rehnquist | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/forum-who-speaks-for-the-bank-customer.html | FORUM; Who Speaks for the Bank Customer? | False | By Henry B. Gonzalez | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/saudis-would-lift-boycott-if-israel-halts-settlement.html | SAUDIS WOULD LIFT BOYCOTT IF ISRAEL HALTS SETTLEMENT | False | By Thomas L Friedman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/results-plus-797291.html | Results Plus | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-we-need-informed-discussion-of-health-plans-hospital-billing-errors-135091.html | We Need Informed Discussion of Health Plans; Hospital Billing Errors | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-long-island-recent-sales-412491.html | In the Region: Long Island; Recent Sales | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/6-teen-agers-killed-as-truck-crumples-texas-church-van.html | 6 Teen-Agers Killed As Truck Crumples Texas Church Van | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/split-on-redistricting.html | Split on Redistricting | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/recordings-view-sylvan-gives-voice-america-sings-native-fare-new-disk.html | RECORDINGS VIEW; Sylvan Gives Voice to America . . . And Sings Native Fare On a New Disk | False | By Will Crutchfield | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/style-makers-monique-carter-professional-dresser.html | Style Makers; Monique Carter, Professional Dresser | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/ola-nagy-is-wed-to-robert-rech.html | Ola Nagy Is Wed To Robert Rech | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/wheres-the-judicial-fun.html | Where's the Judicial Fun? | False | By Robert Stevens | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/forum-work-force-or-nonworking-poor.html | FORUM; Work Force or Nonworking Poor? | False | By George B. Autry | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/state-adopts-greenway-concept-for-hudson-valley.html | State Adopts Greenway Concept For Hudson Valley | False | By Tessa Melvin | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/on-the-way-with-lbj.html | On the Way With L.B.J. | False | By Nicholas Lemann | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/c-corrections-094991.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/architecture-prince-charles-pursues-a-green-and-pleasant-land.html | ARCHITECTURE; Prince Charles Pursues a Green and Pleasant Land | False | By Wendy Steiner | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-region-comparison-to-75-makes-too-much-of-a-bad-thing.html | The Region; Comparison to '75 Makes Too Much of a Bad Thing | False | By Martin Gottlieb | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/sex-demons-and-war-of-tv-ratings-enliven-court-battle-of-2-evangelists.html | Sex, Demons and War of TV Ratings Enliven Court Battle of 2 Evangelists | False | By Ronald Smothers | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/life-in-splitsville.html | Life in Splitsville | False | By Barbara Ehrenreich | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/c-corrections-728991.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-schoolyard-as-stickball-battleground.html | A Schoolyard as Stickball Battleground | False | By Donna Cornachio | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/anne-bristol-satterthwaite-is-to-wed.html | Anne Bristol Satterthwaite Is to Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/weighing-lumpectomies-vs-mastectomies.html | Weighing Lumpectomies vs. Mastectomies | False | By Jeanne Kassler | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-of-the-times-the-man-for-whom-gaedel-hit.html | Sports of The Times; The Man for Whom Gaedel Hit | False | By Ira Berkow | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-inductees-cast-in-bronze-and-set-for-immortality.html | Baseball; Inductees Cast in Bronze And Set for Immortality | False | By Richard Sandomir | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/food-surplus-value.html | Food; Surplus Value | False | By Marialisa Calta | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/ms-stocking-wed-to-f-w-whelan.html | Ms. Stocking Wed To F. W. Whelan | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/on-language-poetic-allusion-watch-expanded.html | On Language; Poetic Allusion Watch, Expanded | False | BY William Safire | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/it-s-comstock-not-woodstock.html | It's Comstock, Not Woodstock | False | By William E. Schmidt | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/los-angeles-chief-reported-ready-to-retire.html | Los Angeles Chief Reported Ready to Retire | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/1-a-universally-recognized-word-939191.html | A Universally Recognized Word | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/postings-first-round-to-a-shareholder-the-right-to-a-b-b-in-a-co-op.html | Postings: First Round to a Shareholder; The Right to a B. & B. in a Co-op | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/art-view-peering-into-peepholes-and-finding-politics.html | ART VIEW; Peering Into Peepholes and Finding Politics | False | By Michael Kimmelman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-fierce-intuition-about-numbers.html | A Fierce Intuition about Numbers | False | By John Allen Paulos | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-introspection-and-obsession-fill-the-1991-marketplace-show.html | ART; Introspection and Obsession Fill the 1991 'Marketplace' Show | False | By Vivien Raynor | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/bridge-827291.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/boating-glory-and-records-across-the-atlantic.html | BOATING; Glory and Records Across the Atlantic | False | By Barbara Lloyd | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/obituaries/albert-cronenberg-83-former-bank-president.html | Albert Cronenberg, 83, Former Bank President | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-grudge-against-their-lovers.html | A Grudge Against Their Lovers | False | By Joyce Reiser Kornblatt | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/castro-gets-attention-but-not-money-from-latin-leaders.html | Castro Gets Attention, but Not Money, From Latin Leaders | False | By Mark A. Uhlig | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/1-the-ainu-764591.html | The Ainu | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/tuna-sold-for-humans-bore-labels-for-cats.html | Tuna Sold for Humans Bore Labels for Cats | False | AP | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/finding-and-capturing-beauty-on-the-island-s-golf-courses.html | Finding and Capturing Beauty on the Island's Golf Courses | False | By Ivana Edwards | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/1-european-trains-737891.html | European Trains | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/design-straws-in-the-wind.html | Design; STRAWS IN THE WIND | False | By Carol Vogel | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-a-touch-of-class-without-being-glitzy.html | DINING OUT; A Touch of Class Without Being Glitzy | False | By Joanne Starkey | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/traffic-alert-398591.html | Traffic Alert | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-159191.html | Answering The Mail | False | By Bernard Gladstone | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-hitters-beware-stewart-s-in-a-habit-of-staring.html | BASEBALL; Hitters Beware: Stewart's in a Habit of Staring | False | By Claire Smith | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/first-prokofiev-then-pop.html | First Prokofiev, Then Pop! | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-luxury-tax-trimming-boat-sales.html | New Luxury Tax Trimming Boat Sales | False | By Penny Singer | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/lori-duggan-wed-to-david-j-gold.html | Lori Duggan Wed To David J. Gold | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/focus-omaha-thriving-through-both-boom-and-bust.html | Focus: Omaha; Thriving Through Both Boom and Bust | False | By Andree Brooks | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/still-pristine-maldives.html | Still Pristine Maldives | False | By Barbara Crossette | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/math-comes-alive-as-fifth-graders-build-dome.html | Math Comes Alive as Fifth Graders Build Dome | False | By Barbara Gilford | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-undefeated-howe-seeking-new-contract-with-yankees.html | Baseball; Undefeated Howe Seeking New Contract With Yankees | False | By Michael Martinez | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/connecticut-guide-878191.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/c-corrections-729791.html | Corrections | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-people-baseball-bad-back-hobbles-stieb.html | Sports People: BASEBALL; Bad Back Hobbles Stieb | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-parental-guidance-advised.html | Baseball; Parental Guidance Advised | False | By Joe Sexton | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/tracing-5-generations-of-american-jews.html | Tracing 5 Generations of American Jews | False | By Carol Strickland | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-building-a-factory-s-future.html | Making a Difference; Building a Factory's Future | False | By Barnaby J. Feder | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/l-the-business-of-pro-football-138491.html | The Business Of Pro Football | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/seductive-rarotonga.html | Seductive Rarotonga | False | By Jill Eisenstadt | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-exhibit-shows-how-pleasant-valley-emboldened-three-painters.html | ART; Exhibit Shows How Pleasant Valley Emboldened Three Painters | False | By William Zimmer | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-a-caribbean-corner-in-litchfield-county.html | DINING OUT; A Caribbean Corner in Litchfield County | False | By Patricia Brooks | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/paperback-best-sellers-july-21-1991.html | PAPERBACK BEST SELLERS: July 21, 1991 | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/l-a-vote-of-confidence-in-outward-bound-357891.html | A Vote of Confidence in Outward Bound | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/welltrained-owners-can-keep-their-dogs-out-of-harms-way.html | Well-Trained Owners Can Keep Their Dogs Out of Harm's Way | False | By Cathy Corman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-grown-ups-a-few-drinks-a-few-laughs-a-few-momentous-decisions.html | The Grown-Ups; A Few Drinks, a Few Laughs, A Few Momentous Decisions | False | By R. W. Apple Jr. | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/votes-in-congress-000191.html | Votes in Congress | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/l-clement-greenberg-misunderstood-all-around-971591.html | CLEMENT GREENBERG; Misunderstood All Around | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/an-english-garden-like-no-other.html | An English Garden Like No Other | False | By Paula Weideger | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/music-blankets-and-baskets-for-a-summer-night.html | MUSIC; Blankets and Baskets For a Summer Night | False | By Robert Sherman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-long-island-marketing-homes-in-adult-communities.html | In the Region: Long Island; Marketing Homes in Adult Communities | False | By Diana Shaman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/this-week-look-ahead.html | This Week: Look Ahead | False | By Anne Raver | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-gardener-s-guide-to-sex-politics-and-class-war.html | A Gardener's Guide to Sex, Politics and Class War | False | By Michael Pollan | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/janice-v-troeger-and-ernest-m-lettieri-are-wed.html | Janice V. Troeger and Ernest M. Lettieri Are Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/managing-vocational-schools-in-a-comeback.html | Managing; Vocational Schools in a Comeback | False | By Claudia H. Deutsch | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/travel-advisory-tours-to-watch-top-skaters.html | Travel Advisory; Tours to Watch Top Skaters | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/business-diary.html | Business Diary | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/sunday-outing-an-inventor-s-home-on-the-hudson.html | Sunday Outing; An Inventor's Home on the Hudson | False | By Harold Faber | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/dell-aims-for-the-big-leagues.html | Dell Aims for the Big Leagues | False | By Thomas C. Hayes | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/editors-note-384591.html | Editors' Note | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/dance-view-a-revivified-royal-ballet-floats-a-decadent-swan.html | DANCE VIEW; A Revivified Royal Ballet Floats a Decadent 'Swan' | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/horse-racing-and-they-re-off-again-for-a-season-at-saratoga.html | Horse Racing, And They're Off, Again, For a Season at Saratoga | False | By Joseph Durso | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/sunday-menu-grill-it-all-chicken-fruit-and-bread-then-add-mustard.html | Sunday Menu; Grill It All: Chicken, Fruit and Bread; Then Add Mustard | False | By Marian Burros | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/cycling-hampsten-goes-on-whirl-with-plans-to-just-wing-it.html | Cycling; Hampsten Goes on Whirl With Plans to Just Wing It | False | By Samuel Abt | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/traditional-charm-of-quilting-appeals-to-another-generation.html | Traditional Charm of Quilting Appeals to Another Generation | False | By Alberta Eiseman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/ideas-trends-private-robert-shurtleff-well-camouflaged-fighter.html | Ideas & Trends; Private Robert Shurtleff, Well-Camouflaged Fighter | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/candidates-fault-ruling-on-districts.html | Candidates Fault Ruling On Districts | False | By Nick Ravo | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/l-east-anglia-746791.html | East Anglia | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/headliners-the-senate-grits-its-teeth-and-says-yes.html | Headliners; The Senate Grits Its Teeth and Says Yes | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/the-grand-ole-parthenon.html | The Grand Ole Parthenon | False | By Norman Kotker | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-forward-to-the-future-and-yanks-love-it.html | Baseball; Forward to the Future And Yanks Love It | False | By Michael Martinez | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/julie-parker-wed-to-michael-baughan.html | Julie Parker Wed to Michael Baughan | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/anne-barnett-engaged.html | Anne Barnett Engaged | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-italian-cuisine-and-the-setting-is-casual.html | DINING OUT; Italian Cuisine, and the Setting Is Casual | False | By Valerie Sinclair | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/behind-monty-hall-s-doors-puzzle-debate-and-answer.html | Behind Monty Hall's Doors: Puzzle, Debate and Answer? | False | By John Tierney | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/elizabeth-allen-weds-j-h-edgar.html | Elizabeth Allen Weds J. H. Edgar | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/parish-hawkings-a-teacher-marries.html | Parish Hawkings, a Teacher, Marries | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/obituaries/george-n-putnam-82-a-maryknoll-teacher.html | George N. Putnam, 82, a Maryknoll Teacher | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/practical-traveler-a-new-candor-emerging-in-b-b-guidebooks.html | PRACTICAL TRAVELER; A New Candor Emerging in B & B Guidebooks | False | By Betsy Wade | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-lesson-in-hardboil.html | 'A Lesson in Hard-Boil' | False | By Amy Hempel | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/ms-williamson-wed-in-massachusetts.html | Ms. Williamson Wed in Massachusetts | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/shoppers-world-from-fashionable-to-funky-along-a-boston-street.html | SHOPPER'S WORLD; From Fashionable to Funky Along a Boston Street | False | By Cynthia Hacinli | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/l-we-need-informed-discussion-of-health-plans-medicare-overcharges-136891.html | We Need Informed Discussion of Health Plans; Medicare Overcharges | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/tech-notes-all-s-fair-in-war-and-fishing.html | Tech Notes; All's Fair in War and Fishing | False | By Barbara Presley Noble | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/best-sellers-july-21-1991.html | BEST SELLERS: July 21, 1991 | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/outdoors-new-flies-high-waters-and-finally-an-encounter-with-rainbow-trout.html | OUTDOORS; New Flies, High Waters and, Finally, An Encounter With Rainbow Trout | False | By Thomas McGuane | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/travel-advisory-us-warning-on-algeria.html | Travel Advisory; U.S. Warning On Algeria | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/evelyn-kaplan-is-planning-a-september-wedding.html | Evelyn Kaplan Is Planning a September Wedding | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/jitterbugging-through-the-generations.html | Jitterbugging Through the Generations | False | By Amy Wallace | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/home-clinic-yearly-washing-urged-for-aluminum-siding.html | HOME CLINIC; Yearly Washing Urged For Aluminum Siding | False | By John Warde | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/l-giving-credit-where-credit-is-due-356091.html | Giving Credit Where Credit Is Due | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/on-the-street-freedom-corralled.html | On the Street; Freedom Corralled | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-teaching-the-real-thing.html | Making a Difference; Teaching the Real Thing | False | By Claudia H. Deutsch | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/schools-face-cutbacks-in-staffs-and-programs.html | Schools Face Cutbacks in Staffs And Programs | False | By John Rather | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/tennis-another-young-star-another-harper-loss.html | TENNIS; Another Young Star, Another Harper Loss | False | By Harvey Araton | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-of-the-times-the-straw-that-stirs-a-rivalry.html | Sports of The Times; The Straw That Stirs A Rivalry | False | By Dave Anderson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/business/the-executive-computer-for-face-to-face-talks-ask-your-machine-first.html | The Executive Computer; For Face-to-Face Talks, Ask Your Machine First | False | By Peter H. Lewis | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/sullen-hero.html | Sullen Hero | False | By Camille Paglia | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/l-other-viewpoints-on-jet-noise-317991.html | Other Viewpoints On Jet Noise | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/a-fall-wedding-for-ms-morrison.html | A Fall Wedding For Ms. Morrison | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/what-s-doing-in-lucerne.html | WHAT'S DOING IN: Lucerne | False | By Paul Hofmann | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/news/chess-005291.html | Chess | False | By Robert Byrne | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/for-woman-behind-throne-a-share-of-an-empire.html | For Woman Behind Throne, a Share of an Empire | False | By Iver Peterson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/brazil-abortions-illegal-in-name-only.html | Brazil Abortions: Illegal in-name only | False | By James Brooke | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/world/it-s-no-exit-for-many-in-moscow.html | It's No Exit For Many In Moscow | False | By Esther B. Fein | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/economy-forcing-businesses-to-reduce-largess.html | Economy Forcing Businesses To Reduce Largess | False | By Jane Lerner | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/fresh-air-fund-profits-guests-and-families.html | Fresh Air Fund Profits Guests and Families | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-invitations-and-momentum.html | ART; Invitations and Momentum | False | By Vivien Raynor | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-for-lagging-american-banks-survival-means-consolidation.html | The Nation; For Lagging American Banks, Survival Means Consolidation | False | By Steve Lohr | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/inside-697691.html | INSIDE | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-carter-muzzles-skeptics-for-now.html | Baseball; Carter Muzzles Skeptics, For Now | False | By Jack Curry | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/man-dies-son-hit-in-bronx-shooting.html | MAN DIES, SON HIT IN BRONX SHOOTING | False | By Josh Kurtz | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/ms-whitefield-wed-to-barry-hanson.html | Ms. Whitefield Wed to Barry Hanson | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/television-rob-reiners-latest-hat-trick.html | TELEVISION; Rob Reiner's Latest Hat Trick | True | By Jeff Silverman | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/headliners-priorities-recast.html | Headliners; Priorities Recast | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/books-from-the-times.html | Books From The Times | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/us/questions-linger-as-california-spill-sits.html | Questions Linger as California Spill Sits | False | By Seth Mydans | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/style/patricia-harris-student-is-wed.html | Patricia Harris, Student, Is Wed | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/honor-over-honorariums.html | Honor Over Honorariums | False | | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joan K. Peters | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/long-island-journal-956791.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-familiar-shadow-darkens-the-deal-on-cia-post.html | The Nation; Familiar Shadow Darkens The Deal on C.I.A. Post | False | By Elaine Sciolino | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/classical-view-early-music-a-small-art-but-our-own.html | CLASSICAL VIEW; Early Music: A Small Art, But Our Own | False | By Bernard Holland | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-07-24 | TX 3-103633 | | |
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/residential-resales-888991.html | Residential Resales | False | | 1991-07-24 | TX 3-103633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-21 | 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/for-pop-singer-privacy-over-fame.html | For Pop Singer, Privacy Over Fame | False | By Richard Laermer | 1991-07-24 | TX 3-103633 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-earnings-drop-at-affiliated.html | THE MEDIA BUSINESS; Earnings Drop At Affiliated | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/west-virginia-roads-a-bumpy-legacy-lives-on.html | West Virginia Roads: A Bumpy Legacy Lives On | False | By Jason Deparle | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/3-store-robbers-force-manager-to-aid-flight.html | 3 Store Robbers Force Manager to Aid Flight | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/chronicle-894091.html | Chronicle | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/measure-need-not-money.html | Measure Need, Not Money | False | By Paul E. Gray | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/chronicle-893191.html | Chronicle | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-tickling-the-dial-for-a-little-levity-fans-stay-tuned-to-kaplan.html | SIDELINES: TICKLING THE DIAL; For a Little Levity, Fans Stay Tuned to Kaplan | False | By Phil Berger | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/at-least-3-drown-over-weekend.html | At Least 3 Drown Over Weekend | False | By Josh Kurtz | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-boyd-traded-by-expos-to-the-texas-rangers.html | BASEBALL; Boyd Traded by Expos To the Texas Rangers | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/silicon-graphics-to-offer-a-cheaper-work-station.html | Silicon Graphics to Offer A Cheaper Work Station | False | By Andrew Pollack | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/IHT-cresson-debuts-at-show-with-a-little-mending.html | Cresson Debuts at Show With a Little Mending | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/workers-vote-to-end-strike-at-a-gm-plant.html | Workers Vote to End Strike at a G.M. Plant | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-noxious-air-lies-closer-than-mexico-city-324191.html | Noxious Air Lies Closer Than Mexico City | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/the-health-care-system-is-broken-and-here-s-how-to-fix-it.html | The Health Care System Is Broken; And Here's How to Fix It | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-miller-is-winning-new-friends-and-influencing-his-manager.html | BASEBALL; Miller Is Winning New Friends And Influencing His Manager | False | By Jack Curry | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/miss-krys-wed-to-william-c-miller-jr.html | Miss Krys Wed to William C. Miller Jr. | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/governors-facing-fiscal-troubles-take-their-cases-to-the-airwaves.html | Governors Facing Fiscal Troubles Take Their Cases to the Airwaves | False | By Alessandra Stanley | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-press-papers-begin-to-see-hints-that-ad-slump-is-ending.html | THE MEDIA BUSINESS: Press; Papers begin to See Hints That Ad Slump Is Ending | False | By Alex S. Jones | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-bush-lifted-south-africa-sanctions-too-soon-time-to-move-on-904091.html | Bush Lifted South Africa Sanctions Too Soon; Time to Move On | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/no-medicaid-relief-for-near-future-cuomo-warns-city.html | NO MEDICAID RELIEF FOR NEAR FUTURE, CUOMO WARNS CITY | False | By Todd S. Purdum | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/baker-now-in-israel-finds-hope-that-peace-is-possible.html | Baker, Now in Israel, Finds Hope That Peace Is Possible | False | By Henry Kamm | 1991-07-24 | TX 3-103639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-dance.html | Review/Dance | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/at-issue-who-best-to-care-for-a-child-body-and-soul.html | At Issue: Who Best to Care For a Child, Body and Soul | False | By Ralph Blumenthal | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/question-box.html | Question Box | False | By Ray Corio | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/football.html | FOOTBALL | False | By Al Harvin | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-a-gumshoe-with-punch-on-this-stakeout-a-rising-fighter.html | SIDELINES: A GUMSHOE WITH PUNCH; On This Stakeout, A Rising Fighter | False | By Phil Berger | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/books/books-of-the-times-lonely-and-then-still-lonelier.html | Books of The Times; Lonely, and Then Still Lonelier | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/crackdown-reported-on-messages-by-police.html | Crackdown Reported On Messages by Police | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/horse-racing-a-new-generation-fills-winner-s-circles-where-bluebloods-reigned.html | HORSE RACING; A New Generation Fills Winner's Circles Where Bluebloods Reigned | False | By Joseph Durso | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/blacks-need-help-now.html | Blacks Need Help Now | False | By Lorna Hahn | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/IHT-high-on-haute-couture-at-luxe-summit.html | High on Haute Couture at Luxe Summit | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-dance-sylvie-guillem-steps-into-manon.html | Review/Dance; Sylvie Guillem Steps Into 'Manon' | False | By Anna Kisselgoff | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/essay-saddam-s-deadline.html | Essay; Saddam's Deadline | False | By William Safire | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/panel-members-differ-on-districting-ruling.html | Panel Members Differ On Districting Ruling | False | By Jerry Gray | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/dr-carmelina-peralta-is-married-to-john-litt.html | Dr. Carmelina Peralta Is Married to John Litt | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-never-too-old-to-still-on-the-run-at-spry-age-of-92.html | SIDELINES: NEVER TOO OLD TO . . . ; Still on the Run At Spry Age of 92 | False | By Phil Berger | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-how-castle-garden-came-to-mean-chaos-905991.html | How Castle Garden Came to Mean Chaos | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/olympic-festival-at-12-veteran-gymnast-aims-high.html | OLYMPIC FESTIVAL; At 12, Veteran Gymnast Aims High | False | By Samantha Stevenson, | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/this-week-s-equity-issues.html | This Week's Equity Issues | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/israel-s-blunder-and-honesty.html | Israel's Blunder -- and Honesty | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/c-corrections-883491.html | Corrections | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/house-plan-fuels-debate-on-business.html | House Plan Fuels Debate On Business | False | By Martin Tolchin | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-the-doors-were-closed-906791.html | The Doors Were Closed | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-children-s-agency-worsens-adoption-problem-909191.html | Children's Agency Worsens Adoption Problem | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sports-of-the-times-football-why-don-t-you-walk-your-talk.html | SPORTS OF THE TIMES; FOOTBALL; 'Why Don't You Walk Your Talk' | False | By Robert Lipsyte | 1991-07-24 | TX 3-103639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/us-will-sell-bills-and-notes-this-week.html | U.S. Will Sell Bills and Notes This Week | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/bridge-199691.html | Bridge | False | By Alan Truscott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/lawmakers-balk-on-imf-funds.html | Lawmakers Balk on I.M.F. Funds | False | By Keith Bradsher | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-luster-fades-at-first-american.html | The Luster Fades at First American | False | By Michael Quint | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-music-20th-century-fare-in-mid-july-heat.html | Review/Music; 20th-Century Fare in Mid-July Heat | False | By James R. Oestreich | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/credit-markets-tight-money-seen-affecting-rates.html | CREDIT MARKETS; Tight Money Seen Affecting Rates | False | By Kenneth N. Gilpin | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/a-sea-of-doubt-swells-around-bush-s-education-plan.html | A Sea of Doubt Swells Around Bush's Education Plan | False | By Susan Chira | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/big-merger-of-banks-called-set.html | Big Merger Of Banks Called Set | False | By Thomas C. Hayes | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-no-shirt-off-his-back-quiet-celebration-suitable-to-shelton.html | SIDELINES: NO SHIRT OFF HIS BACK; Quiet Celebration Suitable to Shelton | False | By Phil Berger | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sports-of-the-times-baseball-a-rumble-in-valhalla.html | SPORTS OF THE TIMES: BASEBALL; A Rumble in Valhalla | False | By Ira Berkow | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/IHT-a-silly-new-excuse-for-splitting-up-the-world-continentalism.html | A Silly New Excuse for Splitting Up the World : Continentalism | False | By Brian Beedham, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/IHT-the-forza-is-with-argentin-victory-in-15th-stage-of-tour.html | The Forza Is With Argentin: Victory in 15th Stage of Tour | False | By Samuel Abt, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/new-ratings-a-milestone-for-insurers.html | New Ratings A Milestone For Insurers | False | By Eric N. Berg | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/cycling-a-fine-day-for-argentin-of-italy.html | CYCLING; A Fine Day for Argentin of Italy | False | SAMUEL ABT | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/woman-hit-with-baseball-bat.html | Woman Hit With Baseball Bat | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-advertising-addenda-accounts-887791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-bush-lifted-south-africa-sanctions-too-soon-903291.html | Bush Lifted South Africa Sanctions Too Soon | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/kurds-have-firm-grasp-on-iraqi-city.html | Kurds Have Firm Grasp on Iraqi City | False | By Paul Lewis | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/racing-neglect-drought-and-death-odd-allies-aid-nevada-s-wild-horses.html | Racing Neglect, Drought and Death, Odd Allies Aid Nevada's Wild Horses | False | By Jane Gross | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/man-dies-and-5-people-are-hurt-in-unprovoked-bronx-shootings.html | Man Dies and 5 People Are Hurt In Unprovoked Bronx Shootings | False | By John T. McQuiston | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-power-to-the-readers-ms-thrives-without-ads.html | THE MEDIA BUSINESS; Power to the Readers: Ms. Thrives Without Ads | False | By Deirdre Carmody | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/market-place-a-weak-quarter-seen-at-oil-giants.html | Market Place; A Weak Quarter Seen at Oil Giants | False | By Thomas C. Hayes | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/results-plus-753691.html | RESULTS PLUS | False | | 1991-07-24 | TX 3-103639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-mets-pound-dodgers-and-leave-them-seeing-doubles.html | BASEBALL; Mets Pound Dodgers and Leave Them Seeing Doubles | False | By Jack Curry | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/urban-league-takes-neutral-position-on-thomas.html | Urban League Takes Neutral Position on Thomas | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/reviews-television-glimpses-of-einstein-as-others-saw-him.html | Reviews/Television; Glimpses of Einstein As Others Saw Him | False | By Walter Goodman | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/football-leading-the-colts-into-the-future.html | FOOTBALL; Leading the Colts Into the Future | False | By Timothy W. Smith | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/the-basquiat-touch-survives-the-artist-in-shows-and-courts.html | The Basquiat Touch Survives the Artist In Shows and Courts | False | By Grace Glueck | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/ethiopia-troops-battle-to-survive-misery-of-peace.html | Ethiopia Troops Battle to Survive Misery of Peace | False | By Jane Perlez | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/broadcasting-museum-moves-down-a-block-and-up-17-stories.html | Broadcasting Museum Moves Down a Block And Up 17 Stories | False | By Glenn Collins | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/amulya-l-laskar-60-a-professor-of-physics.html | Amulya L. Laskar, 60, a Professor of Physics | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/signs-seen-in-japan-scandal-of-efforts-to-curb-inquiry.html | Signs Seen in Japan Scandal Of Efforts to Curb Inquiry | False | By James Sterngold | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/golf-with-a-29-on-front-9-baker-finch-takes-british-open.html | GOLF; With a 29 on Front 9, Baker-Finch Takes British Open | False | By Jaime Diaz | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/inside-447291.html | INSIDE | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-cable-networks-see-dimmer-future.html | THE MEDIA BUSINESS; Cable Networks See Dimmer Future | False | By Bill Carter | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/samba-rain-date.html | Samba Rain Date | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/celia-j-michaels-weds-s-p-evans.html | Celia J. Michaels Weds S. P. Evans | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/media-business-advertising-addenda-corporate-affairs-head-leaving-philip-morris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Corporate Affairs Head Is Leaving Philip Morris | False | By Stuart Elliott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/IHT-lacroix-carrying-aloftflame-of-haute-couture.html | Lacroix Carrying AloftFlame of Haute Couture | False | By Suzy Menkes, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/reporter-s-notebook-if-those-are-whirling-dervishes-then-this-stop-must-be.html | Reporter's Notebook; If Those Are Whirling Dervishes, Then This Stop Must Be Istanbul | False | By Maureen Dowd | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/lingering-heat-is-taking-a-toll-on-new-yorkers.html | Lingering Heat Is Taking a Toll On New Yorkers | False | By James Barron | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/ethics-panel-may-retreat-in-case-against-cranston.html | Ethics Panel May Retreat In Case Against Cranston | False | By Richard L. Berke | 1991-07-24 | TX 3-103639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/IHT-relaxed-approach-and-good-climbing-help-american-for-hampsten-easy.html | Relaxed Approach and Good Climbing Help American : For Hampsten, Easy Does It | False | By Samuel Abt, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/salvadoran-far-right-leader-ill-with-cancer.html | Salvadoran Far-Right Leader Ill With Cancer | False | By Shirley Christian | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/burning-tanker-spills-oil-in-waters-off-perth.html | Burning Tanker Spills Oil in Waters off Perth | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/terrorists-used-bank-in-london.html | Terrorists Used Bank In London | False | By Steven Prokesch | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/books/trans-atlantic-crossing-for-language-of-cranes.html | Trans-Atlantic Crossing for 'Language of Cranes' | False | By Suzanne Cassidy | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/finance-briefs-891591.html | FINANCE BRIEFS | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/soccer-almost-like-old-times-at-the-cosmos-reunion.html | SOCCER; Almost Like Old Times At the Cosmos' Reunion | False | By Filip Bondy | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-channels-court-audiences-by-increasing-promotions.html | THE MEDIA BUSINESS; Channels Court Audiences By Increasing Promotions | False | By Randall Rothenberg | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/transactions-735891.html | TRANSACTIONS | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/sion-manoogian-85-was-an-archbishop-in-armenian-church.html | Sion Manoogian, 85; Was an Archbishop In Armenian Church | False | By Glenn Fowler | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/santos-journal-in-a-great-brazilian-port-plague-comes-ashore.html | Santos Journal; In a Great Brazilian Port, Plague Comes Ashore | False | By James Brooke | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-pop-fate-s-whims-and-other-celtic-musings.html | Review/Pop; Fate's Whims and Other Celtic Musings | False | By Stephen Holden | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/diamond-star-deal-is-seen.html | Diamond-Star Deal Is Seen | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/ilene-white-wed-to-paul-j-brown.html | Ilene White Wed To Paul J. Brown | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/IHT-tokyo-seeks-asian-security-talks.html | Tokyo Seeks Asian Security Talks | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/c-corrections-883492.html | Corrections | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/quotations-of-the-day-875391.html | Quotations of the Day | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/c-corrections-884291.html | Corrections | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-dance-giving-the-steps-mind-and-emotion.html | Review/Dance; Giving the Steps Mind and Emotion | False | By Jennifer Dunning | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/arab-trade-ban-hurts-others-besides-israelis.html | Arab Trade Ban Hurts Others Besides Israelis | False | By Keith Bradsher | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-advertising-addenda-wergeles-president-comes-from-bbdo.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Wergeles President Comes From BBDO | False | By Stuart Elliott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/buddha-and-genghis-khan-back-in-mongolia.html | Buddha and Genghis Khan Back in Mongolia | False | By John Noble Wilford | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/man-who-killed-11-year-old-is-put-to-death-in-louisiana.html | Man Who Killed 11-Year-Old Is Put to Death in Louisiana | False | AP | 1991-07-24 | TX 3-103639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/some-yugoslav-troops-leave-border-areas-within-slovenia.html | Some Yugoslav Troops Leave Border Areas Within Slovenia | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/life-styles-fall-victim-to-connecticut-crisis.html | Life Styles Fall Victim to Connecticut Crisis | False | By Kirk Johnson | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/media-business-advertising-addenda-hare-raising-campaign-more-nynex-punning.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hare-Raising Campaign Is More Nynex Punning | False | By Stuart Elliott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/did-sanctions-matter.html | Did Sanctions Matter? | False | By Thomas W. Hazlett | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/business-digest-636091.html | BUSINESS DIGEST | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/armina-marshall-is-dead-at-96-co-founder-of-the-theater-guild.html | Armina Marshall Is Dead at 96; Co-Founder of the Theater Guild | False | By Glenn Fowler | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/pretoria-admits-more-secret-payments.html | Pretoria Admits More Secret Payments | False | By Christopher S. Wren | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/figuring-bcci-s-effect-on-first-american-bank.html | Figuring B.C.C.I.'s Effect On First American Bank | False | By Michael Quint | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/IHT-west-to-press-asean-on-burma-rights.html | West to Press ASEAN on Burma Rights | False | By Michael Richardson, International Herald Tribune | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-meulens-is-wondering-about-future-as-yankee.html | BASEBALL; Meulens Is Wondering About Future as Yankee | False | By Michael Martinez | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/style/chronicle-892391.html | Chronicle | False | By Susan Heller Anderson | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/jordanians-agree-to-join-in-talks-on-mideast-peace.html | JORDANIANS AGREE TO JOIN IN TALKS ON MIDEAST PEACE | False | By Thomas L Friedman | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/reviews-television-from-china-beach-good-night-vietnam.html | Reviews/Television; From 'China Beach,' Good Night, Vietnam | False | By John J. O'Connor | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/c-corrections-882691.html | Corrections | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/books/brief-lives.html | Â'Brief LivesÂ' | False | By Christopher Lehmann-Haupt | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/dave-swid-dies-at-86-ran-trucking-concern.html | Dave Swid Dies at 86; Ran Trucking Concern | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/youth-14-kills-a-man-he-says-attacked-him.html | Youth, 14, Kills A Man He Says Attacked Him | False | By Jacques Steinberg | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/basketball-knicks-vs-ewing-is-there-a-loophole-7-feet-long.html | BASKETBALL; Knicks vs. Ewing Is There A Loophole 7 Feet Long? | False | By Sam Goldaper | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/economic-calendar.html | Economic Calendar | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/new-president-at-bank-south.html | New President At Bank South | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/floyd-bennett-field-journal-flying-with-the-greatest-of-ease-while-grounded.html | Floyd Bennett Field Journal; Flying With the Greatest of Ease While Grounded | False | By David Gonzalez | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/panel-to-decide-should-doctor-who-aided-suicide-be-tried.html | Panel to Decide: Should Doctor Who Aided Suicide Be Tried? | False | By William Glaberson | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/news-summary-642491.html | NEWS SUMMARY | False | | 1991-07-24 | TX 3-103639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/expert-says-pesticide-killed-all-life-in-river.html | Expert Says Pesticide Killed All Life in River | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/l-why-won-t-the-buses-stop-for-me-anymore-908391.html | Why Won't the Buses Stop for Me Anymore? | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/american-and-twa-plan-a-competing-bid-for-pan-am.html | American and T.W.A. Plan a Competing Bid for Pan Am | False | By Stephanie Strom | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-reds-stay-on-disaster-course-as-pirates-stop-them-6-0.html | BASEBALL; Reds Stay on Disaster Course As Pirates Stop Them, 6-0 | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/girl-talks-about-imminent-death-after-her-siamese-twin-sister-dies.html | Girl Talks About Imminent Death After Her Siamese Twin Sister Dies | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-the-last-is-least-yankees-end-successful-road-trip-with-loss-to-a-s.html | BASEBALL; The Last Is Least: Yankees End Successful Road Trip With Loss to A's | False | By Michael Martinez | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/prosecutors-seek-to-restore-conviction-of-miami-officer.html | Prosecutors Seek to Restore Conviction of Miami Officer | False | AP | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/golf-king-retains-title-surviving-late-threat.html | GOLF; King Retains Title, Surviving Late Threat | False | By Alex Yannis | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/media-business-advertising-levi-spike-lee-return-button-your-fly-part-2.html | THE MEDIA BUSINESS: Advertising Levi and Spike Lee Return In 'Button Your Fly' Part 2 | False | By Stuart Elliott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-advertising-addenda-people-886991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/new-proposal-by-us-on-child-care-leads-to-dispute-over-states-role.html | New Proposal by U.S. on Child Care Leads to Dispute Over States' Role | False | By Robert Pear | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/william-homan-72-senior-pediatrician-and-popular-author.html | William Homan, 72, Senior Pediatrician and Popular Author | False | By Peter B. Flint | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/c-mon-connecticut-try-it.html | Cmon Connecticut, Try It | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/world/politics-in-turmoil-as-soviets-stumble-toward-democracy.html | Politics in Turmoil as Soviets Stumble Toward Democracy | False | By Celestine Bohlen | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/tennis-seles-loses-to-capriati-and-is-fined.html | TENNIS; Seles Loses to Capriati and Is Fined | False | By Filip Bondy | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/business/dividend-meetings-149091.html | Dividend Meetings | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/us/tv-dials-set-to-rhode-island-bank-crisis.html | TV Dials Set to Rhode Island Bank Crisis | False | | 1991-07-24 | TX 3-103639 | | |
| 1991-07-22 | 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/metro-matters-the-legal-mosaic-and-political-art-of-council-maps.html | Metro Matters; The Legal Mosaic And Political Art Of Council Maps | False | By Sam Roberts | 1991-07-24 | TX 3-103639 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/news/unease-grows-under-the-ozone-hole.html | Unease Grows Under the Ozone Hole | False | By Nathaniel C. Nash | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/plan-would-let-baghdad-sell-oil.html | PLAN WOULD LET BAGHDAD SELL OIL | False | By Elaine Sciolino | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/quotation-of-the-day-594691.html | Quotation of the Day | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/theater/music-in-review-223391.html | Music in Review | False | By Bernard Holland | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/crewman-is-lost-as-2-ships-collide.html | CREWMAN IS LOST AS 2 SHIPS COLLIDE | False | By Timothy Egan | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/IHT-us-bars-uk-sale-of-jetliners-to-iran.html | U.S. Bars U.K. Sale Of Jetliners to Iran | False | By Barry James, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/joseph-dorfman-87-specialist-in-history-of-economic-mind.html | Joseph Dorfman, 87, Specialist in History Of Economic Mind | False | By Glenn Fowler | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/IHT-briefs.html | BRIEFS | False | , International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/creating-new-city-council-districts-minority-concerns-vs-incumbency.html | Creating New City Council Districts: Minority Concerns vs. Incumbency | False | By Jerry Gray | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/style/IHT-the-label-and-the-man-pierre-cardin.html | THE LABEL AND THE MAN: Pierre Cardin | False | by Suzy Menkes, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/worldbusiness/IHT-uk-court-postpones-hearing-on-bcci.html | U.K. Court Postpones Hearing on BCCI | False | By Leigh Bruce, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/dow-off-3.35-to-3012.97-as-trading-slows.html | Dow Off 3.35, to 3,012.97, as Trading Slows | False | By Robert J. Cole | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/rape-murder-case-suspect-arrested-by-michigan-police.html | Rape-Murder Case Suspect Arrested by Michigan Police | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/henri-bourrelly-actor-83.html | Henri Bourrelly Actor, 83 | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/telephone-unit-of-nynex-plan.html | Telephone Unit Of Nynex Plan | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/jersey-city-mayor-indicted-as-embezzler-of-investment-funds.html | Jersey City Mayor Indicted as Embezzler of Investment Funds | False | By Joseph F. Sullivan | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/style/IHT-britain-cultivatesits-garden-of-puzzles.html | Britain CultivatesIts Garden of Puzzles | False | By Mary Blume, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-people-olympics-post-for-steinbrenner.html | Sports People: OLYMPICS; Post for Steinbrenner | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/conrad-johnson-71-a-retired-architect.html | Conrad Johnson, 71, A Retired Architect | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/most-of-the-kuwait-economy-is-still-in-suspension.html | Most of the Kuwait Economy Is Still in Suspension | False | By John H. Cushman Jr. | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/worldbusiness/IHT-british-industry-still-suffering-a-rhetoric-gap.html | British Industry: Still Suffering a Rhetoric Gap? | False | By Leigh Bruce, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-court-reversals-165291.html | The Judge and His Sister: Growing Up Black; Court Reversals | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/IHT-with-zeal-hong-kong-aids-china.html | With Zeal, Hong Kong Aids China | False | By Laurence Zuckerman, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/boxing-savarese-no-big-name-but-the-money-is-fine.html | Boxing Savarese No Big Name But the Money Is Fine | False | By Phil Berger | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/amendments-delay-a-vote-on-china-trade.html | Amendments Delay a Vote on China Trade | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/cuomo-on-ethnic-types.html | Cuomo on 'Ethnic Types' | False | By Kevin Sack | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/delta-insists-that-its-bid-is-better.html | Delta Insists That Its Bid Is Better | False | | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/c-corrections-066991.html | Corrections | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/peripherals-bringing-database-power-home.html | PERIPHERALS; Bringing Database Power Home | False | By L. R. Shannon | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/twa-bid-is-given-to-pan-am.html | T.W.A. Bid Is Given To Pan Am | False | By Edwin McDowell | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-yankees-are-home-but-have-far-to-go.html | BASEBALL; Yankees Are Home But Have Far to Go | False | By Michael Martinez | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/hawaii-shows-it-can-offer-health-insurance-for-all.html | Hawaii Shows It Can Offer Health Insurance for All | False | By Timothy Egan | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-people-former-bmc-chairman-assumes-posts-at-case.html | BUSINESS PEOPLE; Former BMC Chairman Assumes Posts at Case | False | By Claudia H. Deutsch | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/renew-chinas-trade-status.html | Renew China's Trade Status | False | By Li Xianglu and Lu Mai | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/ex-drug-agent-is-given-80-year-sentence.html | Ex-Drug Agent Is Given 80-Year Sentence | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/israel-tells-us-it-will-consider-mideast-conference-shamir-says-he-will-consider.html | Israel Tells U.S. It Will Consider Mideast Conference; Shamir Says He Will Consider Mideast Conference | False | By Thomas L. Friedman | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/reporter-s-notebook-despite-the-praise-these-shows-won-t-be-back.html | Reporter's Notebook; Despite the Praise, These Shows Won't Be Back | False | By Bill Carter | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/earl-robinson-81-a-composer-of-labor-movement-songs-dies.html | Earl Robinson, 81, a Composer Of Labor Movement Songs, Dies | False | By Eleanor Blau | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-abb-will-build-2-nuclear-plants.html | COMPANY NEWS; ABB Will Build 2 Nuclear Plants | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/movies/film-society-to-honor-gregory-peck.html | Film Society To Honor Gregory Peck | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/chess-949091.html | Chess | False | By Robert Byrne | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-japan-informal-code-rules-markets.html | Global Investing -- a special report: Japan; Informal Code Rules Markets | False | By James Sterngold | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/news/review-fashion-versace-provides-the-razzle-and-lacroix-the-dazzle-in-paris.html | Review/Fashion; Versace Provides the Razzle And Lacroix the Dazzle in Paris | False | By Bernadine Morris | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/germany-planning-to-put-on-trial-five-former-east-german-spies.html | Germany Planning to Put on Trial Five Former East German Spies | False | By John Tagliabue | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/researchers-finding-new-ways-to-learn-about-graves-disease.html | Researchers Finding New Ways to Learn About Graves' Disease | False | By Lawrence K. Altman | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-accounts-137791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/panel-divides-on-changing-council-maps.html | Panel Divides On Changing Council Maps | False | By Felicia R. Lee | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/football-a-scramble-on-giants-for-tight-end-spots.html | FOOTBALL; A Scramble on Giants For Tight-End Spots | False | By Frank Litsky | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-let-the-debate-begin-167991.html | The Judge and His Sister: Growing Up Black; Let the Debate Begin | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-people-baseball-surgery-for-dave-smith.html | Sports People: BASEBALL; Surgery for Dave Smith | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/IHT-banker-of-choice-to-the-company.html | Banker of Choice to the Company | False | By Larry Collins, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/mouse-models-created-for-alzheimer-s-disease.html | Mouse Models Created for Alzheimer's Disease | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/cycling-battling-the-rumors-lemond-is-impressive.html | CYCLING; Battling the Rumors, LeMond Is Impressive | False | By Samuel Abt | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/blacks-are-found-to-be-still-scarce-in-advertisements-in-major-magazines.html | Blacks Are Found to Be Still Scarce in Advertisements in Major Magazines | False | By Randall Rothenberg | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-earnings-new-loss-is-reported-by-cummins.html | COMPANY EARNINGS; New Loss Is Reported By Cummins | False | By John Holusha | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/bank-tie-spurs-ad-contest.html | Bank Tie Spurs Ad Contest | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/lincoln-savings-official-pleads-guilty-to-fraud.html | Lincoln Savings Official Pleads Guilty to Fraud | False | By Richard W. Stevenson | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/on-my-mind-the-course-for-israel.html | On My Mind; The Course for Israel | False | By A. M. Rosenthal | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/finance-new-issues-banco-de-santander-cd-s-are-rated-aa-by-s-p.html | FINANCE/NEW ISSUES; Banco de Santander C.D.'s Are Rated AA by S.& P. | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-people-director-to-step-down-at-morgan-stanley.html | BUSINESS PEOPLE; Director to Step Down At Morgan Stanley | False | By Kurt Eichenwald | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/horse-racing-industry-s-earnings-running-in-circles.html | HORSE RACING; Industry's Earnings Running in Circles | False | By Joseph Durso | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/c-s-sovran-merger-set-with-ncnb.html | C&S/Sovran Merger Set With NCNB | False | By Leslie Wayne | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/style/chronicle-225091.html | CHRONICLE | False | By Eric Pace | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/IHT-lemond-scores-a-tour-de-force-with-late-attack.html | LeMond Scores a Tour de Force With Late Attack | False | By Samuel Abt, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investors-a-special-report-britain-trying-to-stay-abreast-of-rules.html | Global Investors -- a special report: BRITAIN; Trying to Stay Abreast of Rules | False | By Diana B. Henriques | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/review-dance-lar-lubovitch-and-mozart-mozart-mozart.html | Review/Dance; Lar Lubovitch and Mozart, Mozart, Mozart | False | By Anna Kisselgoff | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/new-fighting-erupts-as-yugoslav-leaders-confer.html | New Fighting Erupts as Yugoslav Leaders Confer | False | By Chuck Sudetic | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-pillsbury-hires-agency-to-focus-on-blacks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pillsbury Hires Agency To Focus on Blacks | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/science-watch-extinct-hawaiian-birds.html | SCIENCE WATCH; Extinct Hawaiian Birds | False | | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/hatched-and-wild-fish-clash-of-cultures.html | Hatched And Wild Fish: Clash Of Cultures | False | By William K. Stevens | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/children-of-divorce-steps-to-help-can-hurt.html | Children Of Divorce: Steps to Help Can Hurt | False | By Jane E. Brody | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/rape-suspect-tied-to-prior-incidents.html | Rape Suspect Tied to Prior Incidents | False | By Larry Rohter | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/briefs-054591.html | BRIEFS | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-not-qualified-163691.html | The Judge and His Sister: Growing Up Black; Not Qualified | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-people-baseball-canseco-is-helping-a-pitcher-from-cuba.html | Sports People: BASEBALL; Canseco Is Helping A Pitcher From Cuba | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/our-towns.html | Our Towns | False | By Sam Howe Verhovek | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/transactions-653591.html | TRANSACTIONS | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/bertrand-j-foley-executive-83.html | Bertrand J. Foley, Executive, 83 | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/IHT-seen-as-harmful-to-direct-alliances-us-wary-of-japanese-plan-pacific.html | Seen as Harmful to Direct Alliances: U.S. Wary of Japanese Plan Pacific Security Idea | False | By Michael Richardson, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/news-summary-500891.html | NEWS SUMMARY | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-hughes-shifts-operations.html | COMPANY NEWS; Hughes Shifts Operations | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/stanford-to-alter-its-accounting-of-overhead-on-research-grants.html | Stanford to Alter Its Accounting Of Overhead on Research Grants | False | By Anthony Depalma | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/bankers-trust-reports-higher-profit.html | Bankers Trust Reports Higher Profit | False | By Richard D. Hylton | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investors-a-special-report-emerging-markets-big-profits-large-risks.html | Global Investors -- a special report: EMERGING MARKETS; Big Profits, Large Risks | False | By Jonathan Fuerbringer | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/bernice-jacobson-consumer-advocate-75.html | Bernice Jacobson, Consumer Advocate, 75 | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/2-top-nomura-officials-quit-in-effort-to-curb-scandal.html | 2 Top Nomura Officials Quit In Effort to Curb Scandal | False | By James Sterngold | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/catastrophic-cholera-is-sweeping-africa.html | 'Catastrophic' Cholera Is Sweeping Africa | False | By Lawrence K. Altman | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/robert-freihofer-71-led-baking-company.html | Robert Freihofer, 71; Led Baking Company | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-mets-run-off-to-the-west-to-play-catch-up-in-east.html | Baseball; Mets Run Off to the West to Play Catch-Up in East | False | By Joe Sexton | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-yankee-farmhand-pitches-a-no-hitter.html | Baseball; Yankee Farmhand Pitches a No-Hitter | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/the-sexton-tapes.html | The Sexton Tapes | False | By Martin T. Orne | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/cutbacks-and-heat-wilting-the-elderly.html | Cutbacks and Heat Wilting the Elderly | False | By Andrew L. Yarrow | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/books/books-of-the-times-of-three-unlikely-allies-and-their-conflicts.html | Books of The Times; Of Three Unlikely Allies and Their Conflicts | False | By Herbert Mitgang | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/sandinistas-shed-a-bit-of-their-past.html | Sandinistas Shed a Bit of Their Past | False | By Shirley Christian | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/style/chronicle-226891.html | CHRONICLE | False | By Eric Pace | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/women-with-aids-virus-hard-choices-on-motherhood.html | Women With AIDS Virus: Hard Choices on Motherhood | False | By Mireya Navarro | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-marshall-to-robinson-171791.html | The Judge and His Sister: Growing Up Black; Marshall to Robinson | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/c-corrections-596291.html | Corrections | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/frustrations-for-executives.html | Frustrations For Executives | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-people-basketball-jazz-rookie-walks-out.html | Sports People: BASKETBALL; Jazz Rookie Walks Out | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-for-viola-money-pitch-is-a-handful-of-change.html | Baseball; For Viola, Money Pitch Is a Handful of Change | False | By Joe Sexton | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/q-a-801591.html | Q&A | False | By C. Claiborne Ray | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-people-top-executives-are-named-at-occidental-joint.html | BUSINESS PEOPLE; Top Executives Are Named At Occidental Joint Venture | False | By Michael Lev | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/a-collector-creates-a-german-museum.html | A Collector Creates A German Museum | False | By Stephen Kinzer | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-people-basketball-off-court-flop.html | Sports People: BASKETBALL; Off-Court Flop | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/knee-surgery-for-bills-smith.html | Knee Surgery for Bills' Smith | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-coca-cola-product.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Product | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/trade-surplus-in-britain.html | Trade Surplus in Britain | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/carol-rubinstein-lighting-designer-and-producer-51.html | Carol Rubinstein, Lighting Designer And Producer, 51 | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/2-are-injured-in-attacks-with-baseball-bats.html | 2 Are Injured in Attacks With Baseball Bats | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/child-killed-3-others-hurt-in-drive-by-shooting.html | Child Killed, 3 Others Hurt in Drive-By Shooting | False | By John T. McQuiston | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/sniper-is-sought-in-a-series-of-central-park-shootings.html | Sniper Is Sought in a Series Of Central Park Shootings | False | By Nadine Brozan | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-justice-and-smoke-164491.html | The Judge and His Sister: Growing Up Black; Justice and Smoke | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/edward-first-81-dies-lawyer-and-us-aide.html | Edward First, 81, Dies; Lawyer and U.S. Aide | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-lighten-up-louis-176891.html | The Judge and His Sister: Growing Up Black; Lighten Up, Louis | False | | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/helen-meany-gravis-diver-86.html | Helen Meany Gravis Diver, 86 | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/market-place-when-the-merely-broke-try-to-buy-the-bankrupt.html | Market Place; When the Merely Broke Try to Buy the Bankrupt | False | By Floyd Norris | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/style/chronicle-749391.html | CHRONICLE | False | By Eric Pace | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/careers-late-premed-programs-for-graduates.html | Careers; Late Premed Programs for Graduates | False | By Elizabeth M. Fowler | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/basketball-a-long-day-for-ewing-and-knicks.html | Basketball; A Long Day For Ewing And Knicks | False | By Sam Goldaper | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/c-corrections-595491.html | Corrections | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-texas-instruments-in-patent-fight.html | COMPANY NEWS; Texas Instruments In Patent Fight | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/us-rules-will-let-employers-reject-disabled-over-safety-issues.html | U.S. Rules Will Let Employers Reject Disabled Over Safety Issues | False | By Steven A. Holmes | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/news/the-ebb-and-flow-of-the-sahara.html | The Ebb and Flow of the Sahara | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-digest-577691.html | BUSINESS DIGEST | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/auditing-was-split-between-firms.html | Auditing Was Split Between Firms | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/claiborne-net-up-in-quarter.html | Claiborne Net Up in Quarter | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/news/patterns-757491.html | Patterns | False | By Woody Hochswender | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/suzy-there-s-only-one-switches-papers.html | Suzy ('There's Only One') Switches Papers | False | By Woody Hochswender | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/judge-says-bridgeport-may-seek-bankruptcy.html | Judge Says Bridgeport May Seek Bankruptcy | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-bondholders-near-farley-action.html | COMPANY NEWS; Bondholders Near Farley Action | False | By Richard D. Hylton | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-and-health-rating-hospitals-for-employers.html | Business and Health; Rating Hospitals For Employers | False | By Milt Freudenheim | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/news/by-design-the-pins-of-paris.html | By Design; The Pins of Paris | False | By Carrie Donovan | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/music-in-review-221791.html | Music in Review | False | By Bernard Holland | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/silencing-teens-about-sex.html | Silencing Teens About Sex | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/executives.html | EXECUTIVES | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/bridge-980691.html | Bridge | False | By Alan Truscott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/nature-gets-even.html | Nature Gets Even | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/louisiana-executes-murderer.html | Louisiana Executes Murderer | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-american-express-says-profit-falls-20-revenue-is-up.html | COMPANY NEWS; American Express Says Profit Falls 20%; Revenue Is Up | False | By Anthony Ramirez | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-a-president-at-american-express.html | COMPANY NEWS; A President At American Express | False | By Anthony Ramirez | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/key-rates-979291.html | Key Rates | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/police-chief-gates-plans-to-quit-in-april.html | Police Chief Gates Plans to Quit in April | False | By Robert Reinhold | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/science-watch-unusual-star-cluster.html | SCIENCE WATCH; Unusual Star Cluster | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/for-dinkins-no-fiscal-silver-bullet-from-albany.html | For Dinkins, No Fiscal 'Silver Bullet' From Albany | False | By Kevin Sack | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/result-plus.html | Result Plus | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/france-drops-plans-to-build-new-nuclear-missile-system.html | France Drops Plans to Build New Nuclear Missile System | False | By Alan Riding | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-pentagon-contract-to-tera-computer.html | COMPANY NEWS; Pentagon Contract To Tera Computer | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-people-136991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-earnings-amoco-arco-and-ashland-report-declines-in-earnings.html | COMPANY EARNINGS; Amoco, ARCO and Ashland Report Declines in Earnings | False | By Thomas C. Hayes | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/new-head-of-nuclear-commission-seeks-change.html | New Head of Nuclear Commission Seeks Change | False | By Matthew L. Wald | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/observer-not-so-pure-a-view.html | Observer; Not So Pure A View | False | By Russell Baker | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/northwest-air-in-pact-for-shuttle.html | Northwest Air in Pact for Shuttle | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/telescope-on-sea-floor-will-peer-through-earth-at-black-holes.html | Telescope on Sea Floor Will Peer Through Earth at Black Holes | False | By Malcolm W. Browne | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/to-our-readers.html | To Our Readers | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/administration-errs-on-taxes-kemp-says.html | Administration Errs on Taxes, Kemp Says | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/music-in-review-222591.html | Music in Review | False | By Allan Kozinn | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-of-the-times-the-coach-wants-jets-wide-eyed.html | Sports of The Times; The Coach Wants Jets Wide-Eyed | False | By Dave Anderson | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/inside-321891.html | INSIDE | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/bush-returns-to-prepare-for-moscow.html | Bush Returns to Prepare for Moscow | False | By Andrew Rosenthal | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-ibm-and-tandon-to-share-patents.html | COMPANY NEWS; I.B.M. and Tandon To Share Patents | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/worldbusiness/IHT-ec-compromises-on-purity-of-beer.html | EC Compromises on 'Purity' of Beer | False | By Charles Goldsmith, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-the-lives-of-women-166091.html | The Judge and His Sister: Growing Up Black; The Lives of Women | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-briefs-503291.html | COMPANY BRIEFS | False | | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/tennis-controversy-building-over-a-fine-to-seles.html | TENNIS; Controversy Building Over a Fine to Seles | False | By Filip Bondy | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-earnings-sears-reports-a-small-increase-in-2d-quarter-earnings.html | COMPANY EARNINGS; Sears Reports a Small Increase in 2d-Quarter Earnings | False | By Isadore Barmash | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/mideast-momentum-for-peace.html | Mideast Momentum for Peace | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-benetton-stirs-more-controversy.html | THE MEDIA BUSINESS: ADVERTISING; Benetton Stirs More Controversy | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-braves-join-pennant-race-as-smoltz-beats-pirates-7-3.html | BASEBALL; Braves Join Pennant Race As Smoltz Beats Pirates, 7-3 | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/l-the-judge-and-his-sister-growing-up-black-111391.html | The Judge and His Sister: Growing Up Black | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-france-an-old-club-transformed.html | Global Investing -- a special report: FRANCE; An Old Club Transformed | False | By Steven Greenhouse | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-germany-insider-trading-scandal.html | Global Investing - a special report: GERMANY; Insider Trading Scandal Grows | False | By Ferdinand Protzman, | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/golf-australian-rivalries-produce-competitors.html | GOLF; Australian Rivalries Produce Competitors | False | By Jaime Diaz | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/un-journal-will-stalin-s-luck-at-yalta-backfire-in-new-york.html | U.N. Journal; Will Stalin's Luck at Yalta Backfire in New York? | False | By Clifford J. Levy | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/soccer-north-koreans-are-coming-north-koreans-are-coming.html | SOCCER; North Koreans Are Coming; North Koreans Are Coming | False | By Michael Janofsky | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/science/personal-computers-spectrum-of-choice-for-home-offices.html | PERSONAL COMPUTERS; Spectrum of Choice for Home Offices | False | By Peter H. Lewis | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/ratings-dip-for-3-insurers.html | Ratings Dip for 3 Insurers | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/for-shoreham-new-last-gasp-at-high-court.html | For Shoreham, New Last Gasp At High Court | False | By Sarah Lyall | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/new-york-s-bayou-digs-3-rooms-and-a-jail-view.html | New York's Bayou Digs: 3 Rooms and a Jail View | False | By Selwyn Raab | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/football-wanted-jet-linebackers-to-knock-opponents-down.html | FOOTBALL; Wanted: Jet Linebackers to Knock Opponents Down | False | By Al Harvin | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/world/in-death-mao-s-purged-heir-wins-redemption-in-a-movie.html | In Death, Mao's Purged Heir Wins Redemption in a Movie | False | By Nicholas D. Kristof | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-in-world-markets-loose-regulation.html | Global Investing-- A special report.; In World Markets, Loose Regulation | False | By Diana B. Henriques | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/style/IHT-dior-pleases-the-clients-but-is-short-on-imagination-couture-shows.html | Dior Pleases the Clients, but Is Short on Imagination: Couture Shows Back to Earth | False | By Suzy Menkes, International Herald Tribune | 1991-07-25 | TX 3-103617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/2-biotech-pioneers-to-merge.html | 2 Biotech Pioneers To Merge | False | By Andrew Pollack | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/order-in-the-market.html | Order in the Market | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/review-dance-outdoors-at-wave-hill-performance-traces-a-life.html | Review/Dance; Outdoors at Wave Hill, Performance Traces a Life | False | By Jennifer Dunning | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-foote-cone-loses-account-with-nintendo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Loses Account With Nintendo | False | By Stuart Elliott | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/seized-bank-reportedly-hid-loss-from-british-officials-for-years.html | Seized Bank Reportedly Hid Loss From British Officials for Years | False | By Steven Prokesch | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/brain-cancer-cases-in-los-alamos-to-be-studied-for-radiation-link.html | Brain Cancer Cases in Los Alamos To Be Studied for Radiation Link | False | By Keith Schneider | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/mutual-benefit-bonds.html | Mutual Benefit Bonds | False | AP | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/music-in-review-224191.html | Music in Review | False | By Allan Kozinn | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/us/appeals-court-returns-case-in-agent-s-slaying.html | Appeals Court Returns Case in Agent's Slaying | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/business/finance-new-issues-fannie-mae-plans-two-redemptions.html | FINANCE/NEW ISSUES; Fannie Mae Plans Two Redemptions | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/voting-power-for-all-new-yorkers.html | Voting Power for All New Yorkers | False | | 1991-07-25 | TX 3-103617 | | |
| 1991-07-23 | 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/tv-sports-pan-american-games-technology-hits-cuba-by-land-sea-and-us.html | TV SPORTS: PAN AMERICAN GAMES; Technology Hits Cuba, By Land, Sea and U.S. | False | By Richard Sandomir | 1991-07-25 | TX 3-103617 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/football-bills-and-eagles-arrive-in-london.html | FOOTBALL; Bills and Eagles Arrive in London | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-safety-belts-continue-to-save-lives-479791.html | Safety Belts Continue To Save Lives | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-weight-watchers-ads-to-earle-palmer-brown.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weight Watchers Ads To Earle Palmer Brown | False | By Stuart Elliott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-soccer-ruling-on-maradona.html | SPORTS PEOPLE: SOCCER; Ruling on Maradona | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-mgm-grand-sells-casino-to-tracinda.html | COMPANY NEWS; MGM Grand Sells Casino to Tracinda | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/bush-names-panel-for-environment.html | BUSH NAMES PANEL FOR ENVIRONMENT | False | By Keith Schneider | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/media-business-advertising-4-big-agencies-will-share-work-for-northwest-airlines.html | THE MEDIA BUSINESS: ADVERTISING; 4 Big Agencies Will Share Work for Northwest Airlines | False | By Stuart Elliott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/the-un-today.html | The U.N. Today | False | | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/3-gi-s-killed-in-explosion-near-a-us-camp-in-kuwait.html | 3 G.I.'s Killed in Explosion Near a U.S. Camp in Kuwait | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/topics-of-the-times-seriously-no-parking.html | Topics of The Times; Seriously, No Parking | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-digest-871191.html | BUSINESS DIGEST | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/market-place-down-under-star-on-the-big-board.html | Market Place; Down-Under Star On the Big Board | False | By Floyd Norris | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/theater/review-theater-spiritual-ties-in-home-and-away-a-monologue.html | Review/Theater; Spiritual Ties in 'Home and Away,' a Monologue | False | By Stephen Holden | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/los-angeles-trial-ordered-to-move.html | LOS ANGELES TRIAL ORDERED TO MOVE | False | By Seth Mydans | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-of-the-times-cricket-world-s-best-captivates-small-town.html | Sports of The Times: Cricket; World's Best Captivates Small Town | False | By George Vecsey | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-nbc-supports-bid-for-earlier-prime-time.html | THE MEDIA BUSINESS; NBC Supports Bid for Earlier Prime Time | False | By Bill Carter | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-college-football-rutgers-aide-promoted.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Rutgers Aide Promoted | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/movies/computer-images-stake-out-new-territory.html | Computer Images Stake Out New Territory | False | By Andrew Pollack | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-boxing-holyfield-divorce.html | SPORTS PEOPLE: BOXING; Holyfield Divorce | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/foreign-affairs-victory-for-mr-shamir.html | Foreign Affairs; Victory for Mr. Shamir | False | By Leslie H. Gelb | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/gumbo-makings-from-carolina.html | Gumbo Makings From Carolina | False | By Florence Fabricant | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-down-by-3-0-pirates-rally-to-trounce-the-braves-12-3.html | BASEBALL; Down by 3-0, Pirates Rally To Trounce the Braves, 12-3 | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/salvador-aircraft-grounded-by-fear-of-the-rebels-missiles.html | Salvador Aircraft Grounded By Fear of the Rebels' Missiles | False | By Shirley Christian | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/japan-loan-to-mexico.html | Japan Loan to Mexico | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/public-private-global-warning.html | Public & Private; Global Warning | False | By Anna Quindlen | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/IHT-alligators-not-singing-the-blues.html | Alligator's Not Singing the Blues | False | By Mike Zwerin, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/michael-duncan-60-tax-and-trial-lawyer.html | Michael Duncan, 60, Tax and Trial Lawyer | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/jurors-say-complainant-didn-t-seem-believable.html | Jurors Say Complainant Didn't Seem Believable | False | By John Kifner | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/health/personal-health-932791.html | Personal Health | False | By Jane E. Brody | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/credit-markets-savannah-electric-in-30-year-issue.html | CREDIT MARKETS; Savannah Electric In 30-Year Issue | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/topics-of-the-times-the-keating-zero.html | Topics of The Times; The Keating Zero? | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/don-t-ease-the-squeeze-on-iraq.html | Don't Ease the Squeeze on Iraq | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/fighting-wrinkles-with-fat-other-remedies-at-issue.html | Fighting Wrinkles With Fat; Other Remedies at Issue | False | By Sandra Blakeslee | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-technology-removing-those-age-spots.html | BUSINESS TECHNOLOGY; Removing Those Age Spots | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/japan-arrests-are-reported.html | Japan Arrests Are Reported | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/d-amato-offers-testimony-before-senate-ethics-panel.html | D'Amato Offers Testimony Before Senate Ethics Panel | False | By Richard L. Berke | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-russians-get-reader-s-digest.html | THE MEDIA BUSINESS; Russians Get Reader's Digest | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-prices-are-up-3.7-on-92-ford-cars.html | COMPANY NEWS; Prices Are Up 3.7% On '92 Ford Cars | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/briefs-291891.html | BRIEFS | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-people-president-of-casino-quits-over-succession.html | BUSINESS PEOPLE; President of Casino Quits Over Succession | False | By Michael Lev | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/a-photo-said-to-show-3-lost-fliers-jogs-congress-on-vietnam-missing.html | A Photo Said to Show 3 Lost Fliers Jogs Congress on Vietnam Missing | False | By Clifford Krauss | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/us-defends-plan-on-iraqi-oil-sales.html | U.S. DEFENDS PLAN ON IRAQI OIL SALES | False | By Elaine Sciolino | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-pro-basketball-littles-replaced.html | SPORTS PEOPLE: PRO BASKETBALL; Littles Replaced | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/wine-talk-969691.html | Wine Talk | False | By Frank J. Prial | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/sudden-change-in-the-weather-wreaks-havoc.html | Sudden Change In the Weather Wreaks Havoc | False | By Dennis Hevesi | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/sematech-policies-assailed.html | Sematech Policies Assailed | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/3-st-john-s-students-acquitted-of-sexually-assaulting-a-woman.html | 3 St. John's Students Acquitted Of Sexually Assaulting a Woman | False | By Joseph P. Fried | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/kinshasa-journal-a-country-is-plucked-clean-and-the-feathers-fly.html | Kinshasa Journal; A Country Is Plucked Clean, and the Feathers Fly | False | By Kenneth B. Noble | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/IHT-the-trinidad-follies.html | The Trinidad Follies | False | By Sheridan Morley, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/robert-b-shields-86-an-authority-on-sugar.html | Robert B. Shields, 86, An Authority on Sugar | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/croats-turn-down-a-new-peace-pact.html | CROATS TURN DOWN A NEW PEACE PACT | False | By Chuck Sudetic | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/soviets-seek-to-join-big-lending-agencies.html | Soviets Seek to Join Big Lending Agencies | False | | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-not-eclipse-but-blindness-stirred-milton-478991.html | Not Eclipse, but Blindness, Stirred Milton | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/vocal-arts-competition.html | Vocal Arts Competition | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/football-if-girth-is-worth-white-is-all-right.html | FOOTBALL; If Girth Is Worth, White Is All Right | False | By Al Harvin | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/cycling-as-leader-climbs-well-lemond-loses-hope.html | CYCLING; As Leader Climbs Well, LeMond Loses Hope | False | By Samuel Abt | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/key-rates-314091.html | Key Rates | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-salomon-hires-author-of-options-theory.html | COMPANY NEWS; Salomon Hires Author of Options Theory | False | By Louis Uchitelle | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/zulu-based-group-to-return-money.html | ZULU-BASED GROUP TO RETURN MONEY | False | By Christopher S. Wren | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/central-park-shootings-labeled-anti-gay.html | Central Park Shootings Labeled Anti-Gay | False | By Lee A. Daniels | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/david-f-feingold-47-city-aide-in-bushwick.html | David F. Feingold, 47, City Aide in Bushwick | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/scheduled-to-close-fort-opens-9.3-million-store.html | Scheduled to Close, Fort Opens $9.3 Million Store | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/anti-japan-din-in-france-softens-a-bit.html | Anti-Japan Din in France Softens a Bit | False | By Alan Riding | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/the-pop-life-017191.html | The Pop Life | False | By Stephen Holden | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/education/schools-redesigning-themselves-get-a-2-million-grant.html | Schools Redesigning Themselves Get a $2 Million Grant | False | By Susan Chira | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/tennis-new-tv-pacts-at-tennis-open.html | Tennis; New TV Pacts At Tennis Open | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-new-portrait-python-in-red.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Portrait: Python in Red | False | By Stuart Elliott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/accusations-against-kennedy-nephew-detailed.html | Accusations Against Kennedy Nephew Detailed | False | By Larry Rohter | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/basketball-the-guess-on-ewing-case-knick-position-is-stronger.html | BASKETBALL; The Guess on Ewing Case: Knick Position Is Stronger | False | By Sam Goldaper | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/review-fashion-couture-as-laboratory-3-designers-experiments.html | Review/Fashion; Couture as Laboratory: 3 Designers' Experiments | False | By Bernadine Morris | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/officials-give-mixed-reviews-to-d-amato-gun-crime-plan.html | Officials Give Mixed Reviews To D'Amato Gun-Crime Plan | False | By Ralph Blumenthal | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/books/books-of-the-times-many-visions-of-the-vietnam-war.html | Books of The Times; Many Visions of the Vietnam War | False | By Herbert Mitgang | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/books/book-notes-985891.html | Book Notes | False | By Edwin McDowell | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/a-raymond-brooks-is-dead-at-95-the-last-us-ace-of-world-war-i.html | A. Raymond Brooks Is Dead at 95; The Last U.S. Ace of World War I | False | By Glenn Fowler | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/briefs-776691.html | BRIEFS | False | | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/cliffhanger-down-under-a-soap-opera-huff.html | Cliffhanger Down Under: A Soap Opera Huff | False | By Philip Shenon | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/IHT-the-solution-for-a-united-yugoslavia.html | The Solution for a United Yugoslavia | False | By Thomas Foran de Saint-Bar, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/clara-parker-74-dies-hotelier-and-rancher.html | Clara Parker, 74, Dies; Hotelier and Rancher | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/education/oregon-to-stress-job-training-in-restructuring-high-school.html | Oregon to Stress Job Training In Restructuring High School | False | By William Celis 3d | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/results-plus-341991.html | Results Plus | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/killing-of-4-year-old-is-linked-to-dispute-at-pool.html | Killing of 4-Year-Old Is Linked to Dispute at Pool | False | By Josh Kurtz | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/pennsylvania-s-leader-acknowledges-illness.html | Pennsylvania's Leader Acknowledges Illness | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/a-women-s-chain-beckons-to-men.html | A Women's Chain Beckons to Men | False | By Stephanie Strom | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/IHT-bugno-wins-but-indurain-widens-lead.html | Bugno Wins, but Indurain Widens Lead | False | By Samuel Abt, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/democrats-use-a-hearing-to-berate-bush-economist.html | Democrats Use a Hearing To Berate Bush Economist | False | By David E. Rosenbaum | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-people-new-chief-executive-selected-at-alex-brown.html | BUSINESS PEOPLE; New Chief Executive Selected at Alex. Brown | False | By Isadore Barmash | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/yields-on-short-term-cd-s-show-a-mild-drop-in-week.html | Yields on Short-Term C.D.'s Show a Mild Drop in Week | False | By Elizabeth M. Fowler | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/glitches-gone-shuttle-faces-threat-of-storms.html | Glitches Gone, Shuttle Faces Threat of Storms | False | By Warren E. Leary | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/mideast-talks-peace-might-be-an-incidental-result.html | Mideast Talks: Peace Might Be an Incidental Result | False | By Thomas L Friedman | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/gorbachev-presses-proposals-to-stop-hard-line-challenge.html | Gorbachev Presses Proposals To Stop Hard-Line Challenge | False | By Francis X. Clines | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/worldbusiness/IHT-daimler-and-sogeti-seal-pact.html | Daimler and Sogeti Seal Pact | False | By Jacques Neher, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-money-funds-keep-too-much-cash-idle-477091.html | Money Funds Keep Too Much Cash Idle | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/monsanto-posts-a-loss-3m-off-and-grace-is-up.html | Monsanto Posts a Loss; 3M Off and Grace Is Up | False | By Jonathan P. Hicks | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/soviets-plan-to-sell-30-interest-in-big-state-owned-auto-maker.html | Soviets Plan to Sell 30% Interest In Big State-Owned Auto Maker | False | By Steve Lohr | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/cracks-found-developing-in-f-16-s.html | Cracks Found Developing in F-16's | False | By Richard W. Stevenson | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/terrorist-tie-of-bank-cited-in-88.html | Terrorist Tie of Bank Cited in '88 | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-482791.html | CHRONICLE | False | By Eric Pace | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/real-estate-philadelphia-renovations-lure-tenants.html | Real Estate; Philadelphia Renovations Lure Tenants | False | By Leslie Scism | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/senate-restricts-trade-with-china-bush-veto-likely.html | SENATE RESTRICTS TRADE WITH CHINA; BUSH VETO LIKELY | False | By Keith Bradsher | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-saudis-won-t-ditch-opec-for-our-sake-458491.html | Saudis Won't Ditch OPEC for Our Sake | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/c-correction-441491.html | Correction | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/bridgeport-bankruptcy-plea-focuses-on-solvency-dispute.html | Bridgeport Bankruptcy Plea Focuses on Solvency Dispute | False | By George Judson | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/in-golan-heights-doubts-plus-a-bit-of-confidence.html | In Golan Heights, Doubts Plus a Bit of Confidence | False | By Henry Kamm | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/businesses-avoid-south-africa-ties.html | BUSINESSES AVOID SOUTH AFRICA TIES | False | By Barnaby J. Feder | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-new-york-s-bureau-of-nutrition-died-too-soon-a-budget-victim-457691.html | New York's Bureau of Nutrition Died Too Soon, a Budget Victim | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/media-business-advertising-addenda-matrix-monica-seles-will-still-be-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Matrix and Monica Seles Will Still Be Partners | False | By Stuart Elliott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/taxes-due-charge-it.html | Taxes Due? Charge It! | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/kitchen-bookshelf-improving-minds-and-diets-cookbooks-that-can-be-read.html | KITCHEN BOOKSHELF; Improving Minds and Diets: Cookbooks That Can Be Read | False | By Nancy Harmon Jenkins | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/transactions-144591.html | TRANSACTIONS | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-484391.html | CHRONICLE | False | By Eric Pace | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-baseball-thornton-is-injured.html | SPORTS PEOPLE: BASEBALL; Thornton Is Injured | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-net-up-15-at-johnson-in-quarter.html | COMPANY NEWS; Net Up 15% At Johnson In Quarter | False | By Milt Freudenheim | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-mariners-johnson-tames-yanks-youth-brigade.html | Baseball; Mariners' Johnson Tames Yanks' Youth Brigade | False | By Jack Curry | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/olympics-atlanta-committee-concerned-by-steinbrenner-appointment.html | OLYMPICS; Atlanta Committee Concerned By Steinbrenner Appointment | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/man-indicted-in-the-rape-of-3-year-old.html | Man Indicted In the Rape Of 3-Year-Old | False | By James Barron | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/sylvia-scribner-dies-psychologist-was-67.html | Sylvia Scribner Dies;Psychologist Was 67 | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/topics-of-the-times-two-voices-on-salvador.html | Topics of The Times; Two Voices on Salvador | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/banking-bill-deadline.html | Banking Bill Deadline | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/israels-grand-bargain.html | Israel's Grand Bargain | False | By Martin Indyk | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-481991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-baseball-farewell-to-cincinnati-as-rose-moves-on.html | SPORTS PEOPLE: BASEBALL; Farewell to Cincinnati As Rose Moves On | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-cycle-magazines-joined.html | THE MEDIA BUSINESS; Cycle Magazines Joined | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/white-house-and-congress-seek-to-revise-ethics-rule-for-elections.html | White House and Congress Seek to Revise Ethics Rule for Elections | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/education/manor-offers-lessons-on-the-lives-of-slave.html | Manor Offers Lessons On the Lives of Slave | False | By Kathleen Teltsch | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-to-reagan-we-owe-a-catastrophic-debt-459291.html | To Reagan We Owe A Catastrophic Debt | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/nasd-votes-to-oppose-a-9-am-start.html | N.A.S.D. Votes to Oppose a 9 A.M. Start | False | By Kurt Eichenwald | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/inside-876291.html | INSIDE | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/IHT-not-for-the-fainthearted.html | Not for the Faint-Hearted | False | By Suzy Menkes, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/us-airlifting-food-supplies-to-ease-albanian-shortages.html | U.S. Airlifting Food Supplies To Ease Albanian Shortages | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/two-die-of-heat-exhaustion.html | Two Die of Heat Exhaustion | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/nynex-names-vice-president.html | Nynex Names Vice President | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/dow-off-29.74-in-heavy-program-trading.html | Dow Off 29.74 in Heavy Program Trading | False | By Robert J. Cole | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-reuters-s-net-is-up-5.5.html | THE MEDIA BUSINESS; Reuters's Net Is Up 5.5% | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/business-tax-zone-for-times-sq-area-is-signed-into-law.html | Business-Tax Zone For Times Sq. Area Is Signed Into Law | False | By James C. McKinley Jr. | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/economic-scene-the-truths-about-welfare.html | Economic Scene; The Truths About Welfare | False | By Peter Passell | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/tennis-the-three-o-reillys-walk-alike-talk-alike.html | TENNIS; The Three O'Reillys Walk Alike, Talk Alike | False | By Filip Bondy | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-people-383991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/inmates-protest-building-of-execution-table.html | Inmates Protest Building of Execution Table | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/credit-markets-2-year-note-auction-goes-well.html | CREDIT MARKETS; 2-Year Note Auction Goes Well | False | By Kenneth N. Gilpin | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-people-state-street-boston-hires-an-executive-from-chase.html | BUSINESS PEOPLE; State Street Boston Hires An Executive From Chase | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/workers-find-it-tough-going-filing-lawsuits-over-job-bias.html | Workers Find It Tough Going Filing Lawsuits Over Job Bias | False | By Steven A. Holmes | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/computer-as-accessory-to-photo-fakery.html | Computer as Accessory to Photo Fakery | False | By Malcolm W. Browne | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/harrison-plans-tour-backed-by-clapton-and-band.html | Harrison Plans Tour Backed by Clapton and Band | False | By Allan Kozinn | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-technology-adding-lanes-to-data-highways.html | BUSINESS TECHNOLOGY; Adding Lanes to Data Highways | False | By John Holusha | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/c-correction-475491.html | Correction | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/movies/review-film-william-hurt-as-doctor-whose-spirit-heals-when-he-falls-ill.html | Review/Film; William Hurt as Doctor Whose Spirit Heals When He Falls Ill | False | By Janet Maslin | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/artificial-heart-program-given-strong-backing.html | Artificial Heart Program Given Strong Backing | False | By Lawrence K. Altman | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-dibble-returns-for-a-quick-exit.html | Baseball; Dibble Returns For a Quick Exit | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/news/fighting-wrinkles-with-fat.html | Fighting Wrinkles With Fat | False | By Sandra Blakeslee | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/voucher-plan-ignites-a-debate-on-risk-to-public-schools.html | Voucher Plan Ignites a Debate on Risk to Public Schools | False | By Sam Howe Verhovek | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/off-jones-beach-swirling-danger-lurks.html | Off Jones Beach, Swirling Danger Lurks | False | By Sarah Lyall | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/greek-church-suspends-ties-to-national-council.html | Greek Church Suspends Ties to National Council | False | By Ari L. Goldman | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/horse-racing-saratoga-extends-offer-to-spend-an-extra-week-in-the-country.html | HORSE RACING; Saratoga Extends Offer to Spend An Extra Week in the Country | False | By Joseph Durso | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/de-gustibus-perfect-ingredients-for-a-bad-dream.html | DE GUSTIBUS; Perfect Ingredients For a Bad Dream | False | By Marian Burros | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/executive-changes-266791.html | EXECUTIVE CHANGES | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/food-notes-050391.html | Food Notes | False | By Florence Fabricant | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/parts-of-many-bodies-found-in-a-milwaukee-apartment.html | Parts of Many Bodies Found In a Milwaukee Apartment | False | By Isabel Wilkerson | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/metropolitan-diary-063591.html | Metropolitan Diary | False | By Ron Alexander | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-cbs-to-buy-midwest-broadcaster.html | THE MEDIA BUSINESS; CBS to Buy Midwest Broadcaster | False | By Geraldine Fabrikant | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/states-check-truck-route-crimes-after-arrest-in-new-york-slaying.html | States Check Truck-Route Crimes After Arrest in New York Slaying | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/helping-the-army-march-on-its-stomach-without-bicarb-breaks.html | Helping the Army March on Its Stomach Without Bicarb Breaks | False | By Dena Kleiman | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/review-music-puerto-rico-offers-class-as-style.html | Review/Music; Puerto Rico Offers Class As Style | False | By Jon Pareles | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/weicker-veto-withstands-vote-in-house.html | Weicker Veto Withstands Vote in House | False | By Kirk Johnson | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/worldbusiness/IHT-with-protection-for-wine-regions-ec-seeks-to-link.html | With Protection for Wine Regions: EC Seeks to Link Trademark Laws | False | By Charles Goldsmith, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/l-majority-rejects-race-preference-461491.html | Majority Rejects Race Preference | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/missouri-governor-in-charge-even-when-away-court-says.html | Missouri Governor in Charge Even When Away, Court Says | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/worldbusiness/IHT-ready-or-not-britain-andthe-ec-single-market.html | Ready or Not: Britain andthe EC Single Market | False | By Leigh Bruce, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-people-college-basketball-missouri-aide-cleared.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Missouri Aide Cleared | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/quotation-of-the-day-465791.html | Quotation of the Day | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/news-summary-848791.html | NEWS SUMMARY | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/bridge-249791.html | Bridge | False | Alan Truscott | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-goals-for-once-lowly-mariners-no-longer-so-modest.html | Baseball; Goals for Once-Lowly Mariners No Longer So Modest | False | By Murray Chass | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/allan-c-wilson-biochemist-56-genetic-researcher-on-evolution.html | Allan C. Wilson, Biochemist, 56, Genetic Researcher on Evolution | False | By John Noble Wilford | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-486091.html | CHRONICLE | False | By Eric Pace | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-late-rally-by-mets-fizzles-at-candlestick.html | Baseball; Late Rally By Mets Fizzles at Candlestick | False | By Joe Sexton | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/10000-jobs-to-be-cut-by-unisys.html | 10,000 Jobs To Be Cut By Unisys | False | By Glenn Rifkin | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/on-baseball-will-twins-ride-into-the-sunset.html | ON BASEBALL; Will Twins Ride Into The Sunset? | False | By Claire Smith | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/golf-straub-off-to-a-good-start-before-rain-postpones-play.html | Golf; Straub Off to a Good Start Before Rain Postpones Play | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/oron-j-hale-88-dies-historian-of-germany.html | Oron J. Hale, 88, Dies; Historian of Germany | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/global-scandal-ragged-response.html | Global Scandal, Ragged Response | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/crackdown-in-madagascar.html | Crackdown in Madagascar | False | AP | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/girl-s-decayed-body-found-in-picnic-cooler.html | Girl's Decayed Body Found in Picnic Cooler | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/worldbusiness/IHT-state-inflation-signpost-pointsto-steep-rise-in.html | State Inflation Signpost PointsTo Steep Rise in Germany | False | By Richard E. Smith, International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/review-television-a-tribute-to-the-past-in-new-rob-reiner-series.html | Review/Television; A Tribute to the Past in New Rob Reiner Series | False | By John J. O'Connor | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/david-m-reeves-executive-73.html | David M. Reeves, Executive, 73 | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/60-minute-gourmet-002391.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/news/lyme-a-decade-later.html | Lyme, a Decade Later | False | | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/world/soviets-in-surprise-apply-for-full-world-bank-status.html | Soviets, in Surprise, Apply for Full World Bank Status | False | By Keith Bradsher | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/panel-members-seem-ready-to-vote-on-revised-districts.html | Panel Members Seem Ready To Vote on Revised Districts | False | By Felicia R. Lee | 1991-07-29 | TX 3-110269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/pepsico-earnings-up-8.8-in-the-2d-quarter.html | Pepsico Earnings Up 8.8% in the 2d Quarter | False | By Anthony Ramirez | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/mobil-and-phillips-drop-occidental-profit-rises.html | Mobil and Phillips Drop; Occidental Profit Rises | False | By Thomas C. Hayes | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/us/house-panel-supports-base-closings.html | House Panel Supports Base Closings | False | By Gwen Ifill | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/IHT-the-spanish-and-portuguese-examples-are-good-for-latin-america.html | The Spanish and Portuguese Examples Are Good for Latin America | False | , International Herald Tribune | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/football-giants-sign-receivers-cross-replaces-bavaro.html | FOOTBALL; Giants Sign Receivers; Cross Replaces Bavaro | False | By Frank Litsky | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/technology/gephardt-wants-to-pay-bounty-for-good-pupils.html | Gephardt Wants to Pay Bounty for Good Pupils | False | By Adam Clymer | 1991-07-29 | TX 3-110269 | | |
| 1991-07-24 | 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-technology-study-shows-a-drop-in-industrial-pollution.html | BUSINESS TECHNOLOGY; Study Shows a Drop in Industrial Pollution | False | By John Holusha | 1991-07-29 | TX 3-110269 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-cone-out-in-4-mets-are-just-out-of-it.html | Baseball; Cone Out in 4; Mets Are Just Out of It | False | By Joe Sexton | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-tenneco-is-sued.html | COMPANY NEWS; Tenneco Is Sued | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/IHT-lemond-i-cant-win-this-race-its-over.html | LeMond: 'I Can't Win This Race, It's Over' | False | By Samuel Abt, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/man-is-put-to-death-in-virginia-for-rape-and-murder-of-girl.html | Man Is Put to Death In Virginia for Rape And Murder of Girl | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/movies/home-video-324991.html | Home Video | False | By Peter M. Nichols | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/chronicle-561691.html | CHRONICLE | False | By Eric Pace | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/market-place-3-at-goldman-leaving-were-in-vulture-fund.html | Market Place; 3 at Goldman Leaving; Were in 'Vulture Fund' | False | By Floyd Norris | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/milken-opposes-drexel-bankruptcy-plan.html | Milken Opposes Drexel Bankruptcy Plan | False | By Kurt Eichenwald | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/thornburgh-insists-us-bank-inquiry-is-aggressive.html | Thornburgh Insists U.S. Bank Inquiry Is Aggressive | False | By David Johnston | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/health-insurer-plans-to-seek-big-rate-rise.html | Health Insurer Plans to Seek Big Rate Rise | False | By Milt Freudenheim | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-carter-hawley-allows-zell-chilmark-s-offer.html | COMPANY NEWS; Carter Hawley Allows Zell/Chilmark's Offer | False | By Isadore Barmash | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/bush-on-the-offensive-in-defending-cia-choice.html | Bush on the Offensive in Defending C.I.A. Choice | False | By Michael Wines | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/IHT-us-will-reopen-vietnamese-talks-on-restoring-ties.html | U.S. Will Reopen Vietnamese Talks On Restoring Ties | False | By Michael Richardson, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/results-plus-392391.html | Results Plus | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-schuster-executive-to-head-little-brown.html | THE MEDIA BUSINESS; Schuster Executive to Head Little, Brown | False | By Roger Cohen | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-kelly-s-infield-homer-both-pitiful-and-pivotal.html | Baseball; Kelly's Infield 'Homer' Both Pitiful and Pivotal | False | By Jack Curry | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/bondholders-want-farley-to-liquidate.html | Bondholders Want Farley To Liquidate | False | By Richard D. Hylton | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/mr-d-amato-gets-reckless-on-crime.html | Mr. D'Amato Gets Reckless on Crime | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-overeager-stadium-fan-thwarts-maas-s-bid-to-end-10-day-slump.html | BASEBALL; Overeager Stadium Fan Thwarts Maas's Bid to End 10-Day Slump | False | By Jack Curry | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/peru-s-ex-leader-enmeshed-in-scandal-over-failed-bank.html | Peru's Ex-Leader Enmeshed In Scandal Over Failed Bank | False | By Nathaniel C. Nash | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/union-leader-wins-acquittal-in-a-bribe-case.html | Union Leader Wins Acquittal In a Bribe Case | False | By Jerry Gray | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/for-collectors-anything-goes-when-they-dust-off-the-50-s.html | For Collectors, Anything Goes When They Dust Off the 50's | False | By Eve M. Kahn | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/studies-say-women-fail-to-receive-equal-treatment-for-heart-disease.html | Studies Say Women Fail to Receive Equal Treatment for Heart Disease | False | By Gina Kolata | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/brooklyn-journal-road-job-no-detour-for-parade.html | Brooklyn Journal; Road Job: No Detour For Parade | False | By Andrew L. Yarrow | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/golf-for-some-the-money-making-begins-at-50.html | GOLF; For Some, the Money-Making Begins at 50 | False | By Alex Yannis | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/review-television-the-very-hard-times-of-harlem-s-dance-theater.html | Review/Television; The Very Hard Times Of Harlem's Dance Theater | False | By Walter Goodman | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/tax-divides-connecticut-republicans.html | Tax Divides Connecticut Republicans | False | By Kirk Johnson | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/bush-urges-congress-to-pass-energy-plan.html | Bush Urges Congress to Pass Energy Plan | False | By Matthew L. Wald | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/california-s-governor-gets-a-fast-deal-making-start.html | California's Governor Gets A Fast, Deal-Making Start | False | By Robert Reinhold | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/IHT-claveyrolat-takes-stage-but-spaniard-controls-the-tour-in-rain.html | Claveyrolat Takes Stage, but Spaniard Controls the Tour : In Rain, Indurain Shines Through | False | By Samuel Abt, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/mozambican-paper-reports-massacre.html | MOZAMBICAN PAPER REPORTS MASSACRE | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/soviet-aide-rejects-questions-on-arms-left-in-east-europe.html | Soviet Aide Rejects Questions on Arms Left in East Europe | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/books/books-of-the-times-tough-talk-shootouts-auras-and-a-loopy-lady.html | Books of The Times; Tough Talk, Shootouts Auras and a Loopy Lady | False | By Christopher Lehmann-Haupt | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/baghdad-journal-when-all-that-glisters-must-be-sold-for-scraps.html | Baghdad Journal; When All That Glisters Must Be Sold (for Scraps) | False | By Paul Lewis | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/cole-album-catches-a-trend-and-rides-it-up-the-charts.html | Cole Album Catches a Trend And Rides It Up the Charts | False | By Peter Watrous | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/c-corrections-397491.html | Corrections | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/bayard-g-schaeffer-retail-executive-64.html | Bayard G. Schaeffer, Retail Executive, 64 | False | | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/edward-k-bryant-engineer-89.html | Edward K. Bryant, Engineer, 89 | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/drug-unit-disbanded-in-investigation.html | Drug Unit Disbanded in Investigation | False | By Ronald Sullivan | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/americans-od-on-work.html | Americans O.D. on Work | False | By Juliet B. Schor | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/football-gastineau-reputation-doesn-t-affect-byrd.html | Football; Gastineau Reputation Doesn't Affect Byrd | False | By Al Harvin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-glavine-and-braves-victims-as-pirates-continue-to-surge.html | Baseball; Glavine and Braves Victims As Pirates Continue to Surge | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/anheuser-busch-reports-11-increase-in-earnings.html | Anheuser-Busch Reports 11% Increase in Earnings | False | By Anthony Ramirez | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/consumer-rates-money-fund-yields-unchanged-in-week.html | CONSUMER RATES; Money Fund Yields Unchanged in Week | False | By Elizabeth M. Fowler | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-lutyens-s-furniture-from-the-originals.html | CURRENTS; Lutyens's Furniture From the Originals | False | By Suzanne Slesin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/ibm-introduces-supercomputer.html | I.B.M. Introduces Supercomputer | False | By John Markoff | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-tetra-pak-fined-by-european-bloc.html | COMPANY NEWS; Tetra Pak Fined By European Bloc | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/strong-overseas-sales-lift-mcdonald-s-profits.html | Strong Overseas Sales Lift McDonald's Profits | False | By Anthony Ramirez | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-641891.html | Pop in Review | False | By Peter Watrous | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/us-senate-trade-conditions-are-unacceptable-to-beijing.html | U.S Senate Trade Conditions Are 'Unacceptable' to Beijing | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/citronella-without-the-flames.html | Citronella Without The Flames | False | By Anne Raver | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/dr-hm-goldman-79-founded-dental-school.html | Dr. H.M. Goldman, 79; Founded Dental School | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/a-prehistoric-ax-is-found-in-greece.html | A PREHISTORIC AX IS FOUND IN GREECE | False | By John Noble Wilford | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/elaine-p-halperin-translator-81.html | Elaine P. Halperin, Translator, 81 | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/us-moves-on-pan-am-pensions.html | U.S. Moves On Pan Am Pensions | False | By Edwin McDowell | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/pregnant-queens-woman-is-killed-but-baby-lives.html | Pregnant Queens Woman Is Killed, but Baby Lives | False | By Jacques Steinberg | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/st-john-s-juror-believes-woman-consented-to-sex.html | St. John's Juror Believes Woman Consented to Sex | False | By Joseph P. Fried | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/snag-blocks-vote-on-new-york-districting.html | Snag Blocks Vote on New York Districting | False | By Felicia R. Lee | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-compaq-profits-fell-80-in-quarter-wall-st-not-surprised.html | COMPANY NEWS; Compaq Profits Fell 80% in Quarter; Wall St. Not Surprised | False | By Thomas C. Hayes | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/inside-186691.html | INSIDE | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/article-110691-no-title.html | Article 110691 -- No Title | False | By Richard W. Stevenson | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/basketball-in-hightops-on-blacktop-they-come-to-play.html | BASKETBALL; In Hightops, on Blacktop -- They Come to Play | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/c-corrections-608091.html | Corrections | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/2d-quarter-earnings-drop-for-2-subsidiaries-of-gm.html | 2d-Quarter Earnings Drop For 2 Subsidiaries of G.M. | False | By Doron P. Levin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/mr-bush-plays-hide-not-seek-on-arms.html | Mr. Bush Plays Hide, Not Seek, on Arms | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/kimberly-clark-net-up.html | Kimberly-Clark Net Up | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/transactions-383491.html | TRANSACTIONS | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/quotation-of-the-day-384291.html | Quotation of the Day | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/bare-bones-walls-and-bargains-on-tenth-avenue.html | Bare-Bones Walls and Bargains on Tenth Avenue | False | By Elaine Louie | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/new-reprieve-for-s-i-ferry.html | New Reprieve for S. I. Ferry | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/hong-kong-buoyed-by-airport-accord.html | HONG KONG BUOYED BY AIRPORT ACCORD | False | By Sheryl Wudunn | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/finance-briefs-547591.html | FINANCE BRIEFS | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/where-to-find-it-getting-plants-in-shape.html | WHERE TO FIND IT; Getting Plants in Shape | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/john-k-hanson-ad-executive-66.html | John K. Hanson, Ad Executive, 66 | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/male-fortress-falls-at-yale-bonesmen-to-admit-women.html | Male Fortress Falls at Yale: Bonesmen to Admit Women | False | By James Barron | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/news/critic-s-notebook-through-annie-leibovitz-s-lens-a-celebration-of-the-celebrated.html | Critic's Notebook; Through Annie Leibovitz's Lens, A Celebration of the Celebrated | False | By Roberta Smith | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-columbus-bequeathed-us-the-idea-of-america-666391.html | Columbus Bequeathed Us the Idea of America | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/IHT-saint-laurent-91-from-the-ivory-tower.html | Saint Laurent '91: From the Ivory Tower | False | By Suzy Menkes, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/review-fashion-saint-laurent-elder-statesman-shines-in-eye-of-the-paris-storm.html | Review/Fashion; Saint Laurent, Elder Statesman, Shines in Eye of the Paris Storm | False | By Bernadine Morris | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/siblings-growing-up-and-closer.html | Siblings: Growing Up And Closer | False | By Margot Slade | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-people-baseball-ryan-and-gossage-piling-up-the-numbers.html | SPORTS PEOPLE: BASEBALL; Ryan and Gossage Piling Up the Numbers | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-for-a-japanese-palazzo.html | CURRENTS; For a Japanese Palazzo | False | By Suzanne Slesin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/fred-r-feuss-executive-88.html | Fred R. Feuss, Executive, 88 | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-of-the-times-patience-again-a-yank-virtue.html | Sports of The Times; Patience Again a Yank Virtue | False | By Dave Anderson | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/computer-flaw-delays-shuttle-flight.html | Computer Flaw Delays Shuttle Flight | False | By Warren E. Leary | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/2-german-captives-threatened.html | 2 German Captives Threatened | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/house-panel-backs-plan-for-closing-bases.html | House Panel Backs Plan for Closing Bases | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/in-the-nation-a-feint-or-a-force.html | In the Nation; A Feint or a Force? | False | By Tom Wicker | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/credit-markets-2-state-offerings-raise-400-million.html | CREDIT MARKETS; 2 State Offerings Raise $400 Million | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/j-howard-carter-86-law-firm-co-founder.html | J. Howard Carter, 86, Law Firm Co-Founder | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/washington-work-summit-meetings-past-present-are-grist-american-historian.html | Washington at Work; Summit Meetings, Past and Present, Are Grist to an American Historian | False | By Adam Clymer | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/rev-hozen-seki-is-dead-at-87-leader-of-buddhists-in-new-york.html | Rev. Hozen Seki, Is Dead at 87; Leader of Buddhists in New York | False | By Glenn Fowler | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/environmental-aide-accused-of-polluting.html | Environmental Aide Accused of Polluting | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/golf-amid-gripes-and-groans-2-manage-to-calm-course.html | Golf; Amid Gripes and Groans, 2 Manage to Calm Course | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-first-chicago-plans-job-cuts.html | COMPANY NEWS; First Chicago Plans Job Cuts | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-columbus-bequeathed-us-the-idea-of-america-indian-bondage-669891.html | Columbus Bequeathed Us the Idea of America; Indian Bondage | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-not-too-late-to-keep-from-making-the-fare-card-blunder-losing-its-magnetism-675291.html | Not Too Late to Keep From Making the Fare-Card Blunder; Losing Its Magnetism | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/bridge-525491.html | Bridge | False | By Alan Truscott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-us-court-likely-to-get-trw-case.html | COMPANY NEWS; U.S. Court Likely To Get TRW Case | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/with-25-million-gift-improved-cancer-unit-reopens.html | With $25 Million Gift, Improved Cancer Unit Reopens | False | By Kathleen Teltsch | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/india-retreats-from-socialist-past.html | India Retreats From Socialist Past | False | By Sanjoy Hazarika | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/key-rates-561091.html | Key Rates | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/kickback-scandal-is-rocking-canada.html | KICKBACK SCANDAL IS ROCKING CANADA | False | By Clyde H. Farnsworth | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/government-scraps-study-of-teen-age-sex.html | Government Scraps Study of Teen-Age Sex | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/chronicle-559491.html | CHRONICLE | False | By Eric Pace | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/executive-changes-529791.html | EXECUTIVE CHANGES | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/IHT-we-should-agree-to-disagree-on-life-before-birth.html | We Should Agree to Disagree on Life Before Birth | False | By Malcolm Potts, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/business-people-sante-fe-international-names-a-new-chief.html | BUSINESS PEOPLE; Sante Fe International Names a New Chief | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/racing-jockeys-fly-horse-is-stuck-on-a-day-at-the-races.html | Racing Jockeys Fly, Horse Is Stuck On a Day At the Races | False | By Joseph Durso | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/president-out-at-selectronics.html | President Out At Selectronics | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/worldbusiness/IHT-durables-data-cloud-us-view-of-recovery.html | Durables Data Cloud U.S. View Of Recovery | False | By Lawrence Malkin, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/brazil-wins-skirmish-with-imf.html | Brazil Wins Skirmish With I.M.F. | False | By James Brooke | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/cycling-a-dark-stormy-day-to-pedal.html | CYCLING; A Dark, Stormy Day To Pedal | False | By Samuel Abt | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/officers-to-guard-token-booth-shift-changes.html | Officers to Guard Token-Booth Shift Changes | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/madagascar-insurgents-take-2-more-ministries.html | Madagascar Insurgents Take 2 More Ministries | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/business-people-promotions-at-the-top-at-bernard-chaus-inc.html | BUSINESS PEOPLE; Promotions at the Top At Bernard Chaus Inc. | False | By Stephanie Strom | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-people-baseball-dykstra-case-delayed.html | SPORTS PEOPLE: BASEBALL; Dykstra Case Delayed | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/togo-s-president-bowing-to-change.html | TOGO'S PRESIDENT BOWING TO CHANGE | False | By Kenneth B. Noble | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/football-perez-rejoins-giants-and-battle-to-be-no-3.html | Football; Perez Rejoins Giants And Battle to Be No. 3 | False | By Frank Litsky | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/c-corrections-398291.html | Corrections | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/health-care-without-pain.html | Health Care Without Pain | False | By Drew E. Altman | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-sconce-ensconce-ensconced.html | CURRENTS; Sconce, Ensconce, Ensconced | False | By Suzanne Slesin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/planet-reported-in-distant-space.html | PLANET REPORTED IN DISTANT SPACE | False | By John Noble Wilford | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-microsoft-s-net-up-73-in-the-2d-quarter.html | COMPANY NEWS; Microsoft's Net Up 73% in the 2d Quarter | False | By Andrew Pollack | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/gene-is-isolated-in-deadly-disease.html | GENE IS ISOLATED IN DEADLY DISEASE | False | By Natalie Angier | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/bush-to-meet-with-soviet-opposition.html | Bush to Meet With Soviet Opposition | False | By Andrew Rosenthal | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-people-tennis-more-criticism-for-seles.html | SPORTS PEOPLE: TENNIS; More Criticism for Seles | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/filings-revised-by-occidental.html | Filings Revised By Occidental | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/worldbusiness/IHT-ec-plans-to-tighten-bank-monitoring.html | EC Plans to Tighten Bank Monitoring | False | By Charles Goldsmith, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/dow-falls-17-points-to-2966.23.html | Dow Falls 17 Points, To 2,966.23 | False | By Robert J. Cole | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/calendar-wildflowers-and-tropical-offerings.html | Calendar: Wildflowers And Tropical Offerings | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-336291.html | Pop in Review | False | By John S. Wilson | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/movies/film-makers-lobby-to-protect-their-work.html | Film Makers Lobby To Protect Their Work | False | By Barbara Gamarekian | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/protect-consumers-not-dairy-farmers.html | Protect Consumers, Not Dairy Farmers | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/nurses-house-calls-keep-newborns-fit.html | Nurses' House Calls Keep Newborns Fit | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-more-new-york-talent-going-to-chicago.html | THE MEDIA BUSINESS: ADVERTISING; More New York Talent Going to Chicago | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/worldbusiness/IHT-ec-sets-limits-for-japan-car-target-given-for-5.html | EC Sets Limits for Japan Car Target Given for 5 Key Markets | False | By Charles Goldsmith, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-poles-teach-us-on-employee-ownership-674491.html | Poles Teach U.S. on Employee Ownership | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-643491.html | Pop in Review | False | By Stephen Holden | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/baker-asks-asians-to-move-warily-on-new-pacts.html | Baker Asks Asians to Move Warily on New Pacts | False | By Philip Shenon | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/man-said-to-be-remorseful-over-slayings-in-milwaukee.html | Man Said to Be Remorseful Over Slayings in Milwaukee | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-columbus-bequeathed-us-the-idea-of-america-a-dark-record-670191.html | Columbus Bequeathed Us the Idea of America; A Dark Record | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/cuomo-is-said-to-be-ready-to-veto-police-drug-bill.html | Cuomo Is Said to Be Ready to Veto Police-Drug Bill | False | By Ralph Blumenthal | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/sex-assault-cases-st-john-s-verdict-touches-off-debate.html | Sex Assault Cases: St. John's Verdict Touches off Debate | False | By E. R. Shipp | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/rjr-nabisco-posts-second-profit-in-row.html | RJR Nabisco Posts Second Profit in Row | False | By Anthony Ramirez | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/allied-strike-force-aimed-at-iraq-forms-in-turkey.html | Allied Strike Force Aimed at Iraq Forms in Turkey | False | By Clyde Haberman | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-briefs-123891.html | COMPANY BRIEFS | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-people-hockey-shanahan-leaves-devils.html | SPORTS PEOPLE: HOCKEY; Shanahan Leaves Devils | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/shamir-is-unyielding-on-makeup-of-palestinian-peace-delegation.html | Shamir Is Unyielding on Makeup Of Palestinian Peace Delegation | False | By Thomas L. Friedman | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/orders-for-durables-drop-1.6.html | Orders for Durables Drop 1.6% | False | By Robert D. Hershey Jr. | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/gorbachev-s-plan-on-power-sharing-wins-wide-assent.html | GORBACHEV'S PLAN ON POWER SHARING WINS WIDE ASSENT | False | By Francis X. Clines | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/media-business-advertising-addenda-face-lift-planned-for-dewar-s-profiles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Face Lift Is Planned For 'Dewar's Profiles' | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/british-leader-shaken-by-scandal-over-bank.html | British Leader Shaken By Scandal Over Bank | False | By Craig R. Whitney | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/theodore-wilson-actor-47.html | Theodore Wilson, Actor, 47 | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/sales-of-domestic-vehicles-drop-5.4.html | Sales of Domestic Vehicles Drop 5.4% | False | By Doron P. Levin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/exxon-net-up-slight-2.7-bucking-oil-s-downtrend.html | Exxon Net Up Slight 2.7%, Bucking Oil's Downtrend | False | By Thomas C. Hayes | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/egypt-urges-israeli-flexibility-on-talks.html | Egypt Urges Israeli Flexibility on Talks | False | By William E. Schmidt | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-griffey-enjoys-clobbering-yankees.html | Baseball; Griffey Enjoys Clobbering Yankees | False | By Filip Bondy | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/philharmonic-appoints-public-relations-head.html | Philharmonic Appoints Public Relations Head | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/edward-bodman-69-an-investment-banker.html | Edward Bodman, 69, An Investment Banker | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-cutbacks-at-rosenfeld-from-america-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cutbacks at Rosenfeld From America West | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-642691.html | Pop in Review | False | By Jon Pareles | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-capital-cities-abc-s-profit-down-by-10.html | THE MEDIA BUSINESS; Capital Cities/ABC's Profit Down by 10% | False | By Geraldine Fabrikant | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-last-minute-offer-to-buy-businessland.html | COMPANY NEWS; Last-Minute Offer to Buy Businessland | False | By Andrew Pollack | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/chronicle-560891.html | CHRONICLE | False | By Eric Pace | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/us-plans-to-build-no-new-shuttles.html | U.S. PLANS TO BUILD NO NEW SHUTTLES | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/ed-wiener-designer-of-jewelry-dies-at-73.html | Ed Wiener, Designer Of Jewelry, Dies at 73 | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-gq-drive-to-collect-clothing-for-homeless.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GQ Drive to Collect Clothing for Homeless | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/poles-vent-their-economic-rage-on-gypsies.html | Poles Vent Their Economic Rage on Gypsies | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/essay-bcci-justice-delayed.html | Essay; B.C.C.I.: Justice Delayed | False | By William Safire | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/i-b-singer-narrator-of-jewish-folkways-dies.html | I. B. Singer, Narrator of Jewish Folkways, Dies | False | By Eric Pace | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/as-us-struggles-to-restart-colorado-bomb-plant-critics-question-its-need.html | As U.S. Struggles to Restart Colorado Bomb Plant, Critics Question Its Need | False | By Matthew L. Wald | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-three-companies-in-space-venture.html | COMPANY NEWS; Three Companies In Space Venture | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/credit-markets-bonds-rally-on-durables-report.html | CREDIT MARKETS; Bonds Rally on Durables Report | False | By Kenneth N. Gilpin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/us/senator-excused-from-case-stalling-action-on-cranston.html | Senator Excused From Case, Stalling Action on Cranston | False | By Richard L. Berke | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/theater/review-theater-a-long-conversation-with-a-captive-audience.html | Review/Theater; A Long Conversation With a Captive Audience | False | By Stephen Holden | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-people-587091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/spending-for-covert-action-on-rise-under-de-klerk.html | Spending for Covert Action on Rise Under de Klerk | False | By Christopher S. Wren | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/william-r-beer-professor-48.html | William R. Beer, Professor, 48 | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/IHT-barcelonas-workis-far-from-finished-with-one-year-left-beforethe.html | Barcelona's WorkIs Far From Finished: With One Year Left Beforethe Olympics, | False | By Doug Cress, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/worldbusiness/IHT-ecs-new-rules-on-subsidies.html | EC's New Rules on Subsidies | False | By Charles Goldsmith, International Herald Tribune | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-accounts-589691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/events-images-of-life-from-cradle-to-grave.html | Events: Images of Life, From Cradle to Grave | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/japan-to-rescue-bank-will-tap-deposit-fund.html | Japan, to Rescue Bank, Will Tap Deposit Fund | False | By James Sterngold | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/economists-assess-arab-israel-move.html | ECONOMISTS ASSESS ARAB-ISRAEL MOVE | False | By Sylvia Nasar | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/news-summary-147591.html | NEWS SUMMARY | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-not-too-late-to-keep-from-making-the-fare-card-blunder-665591.html | Not Too Late to Keep From Making the Fare-Card Blunder | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-lightweight-tile-heavyweight-look.html | CURRENTS; Lightweight Tile, Heavyweight Look | False | By Suzanne Slesin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-belzbergs-in-offer-on-first-city-debt.html | COMPANY NEWS; Belzbergs in Offer On First City Debt | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/open-positions-on-short-sales-up-6.5-on-nasdaq.html | Open Positions on Short Sales Up 6.5% on Nasdaq | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-from-london-with-love.html | CURRENTS; From London With Love | False | By Suzanne Slesin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/political-memo-cuomo-seeking-the-presidency-yes-he-isn-t-maybe-he-is.html | Political Memo; Cuomo Seeking the Presidency? Yes, He Isn't, Maybe He Is | False | By Kevin Sack | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-boyd-s-texas-debut-spoiled-by-red-sox.html | Baseball; Boyd's Texas Debut Spoiled by Red Sox | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/troubled-workers-transport-urban-woes-to-the-catskills.html | Troubled Workers Transport Urban Woes to the Catskills | False | By Craig Wolff | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/skimming-the-cream-off-schools.html | Skimming the Cream Off Schools | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/a-passion-for-a-hobby-that-clings-to-you.html | A Passion for a Hobby That Clings to You | False | By Suzanne Slesin | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/l-a-census-adjustment-could-cost-new-york-664791.html | A Census Adjustment Could Cost New York | False | | 1991-07-29 | TX 3-105505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-people-baseball-pitchers-are-demoted.html | SPORTS PEOPLE: BASEBALL; Pitchers are Demoted | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/business/business-digest-165391.html | BUSINESS DIGEST | False | | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/theater/review-performance-art-holding-hu-person-ity-up-to-ridicule.html | Review/Performance Art; Holding Hu-person-ity Up to Ridicule | False | By Stephen Holden | 1991-07-29 | TX 3-105505 | | |
| 1991-07-25 | 1991-07-25 | https://www.nytimes.com/1991/07/25/world/radioactive-leak-discovered-at-bulgaria-nuclear-reactor.html | Radioactive Leak Discovered At Bulgaria Nuclear Reactor | False | AP | 1991-07-29 | TX 3-105505 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/pretoria-spent-35-million-to-influence-namibian-vote.html | Pretoria Spent $35 Million To Influence Namibian Vote | False | By Christopher S. Wren | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/british-industry-shaken-by-bank-s-closing.html | British Industry Shaken by Bank's Closing | False | By Steven Prokesch | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-the-giants-at-practice-the-good-and-the-bad.html | FOOTBALL; The Giants at Practice: The Good and the Bad | False | By Frank Litsky | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/golf-man-confronts-monster-and-straub-is-the-winner.html | GOLF; Man Confronts Monster, and Straub is the Winner | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/sports-people-pro-basketball-vandiver-going-to-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Vandiver Going to Italy | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-advertising-addenda-interpublic-group-reports-gain-of-17.2.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Reports Gain of 17.2% | False | By Stuart Elliott | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/agencies-reap-savings-in-building-decline.html | Agencies Reap Savings in Building Decline | False | By Bruce Lambert | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/house-democrats-unveil-crime-bill.html | House Democrats Unveil Crime Bill | False | By Gwen Ifill | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/auctions.html | Auctions | False | By Rita Reif | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/books/fellow-writers-remember-the-charm-wit-and-irony-and-the-child.html | Fellow Writers Remember the Charm, Wit and Irony and the Child | False | By Eleanor Blau | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/twa-forges-a-deal-to-elude-a-bankruptcy.html | T.W.A. Forges a Deal To Elude a Bankruptcy | False | By Richard D. Hylton | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/on-horse-racing-at-saratoga-the-drama-of-the-country-mouse.html | ON HORSE RACING; At Saratoga, the Drama of the Country Mouse | False | By Joseph Durso | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/media-business-advertising-addenda-italian-photographer-second-stir-week.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Italian Photographer In Second Stir in a Week | False | By Stuart Elliott | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-extra-points.html | FOOTBALL; Extra Points | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/credit-markets-treasury-prices-up-on-weak-data.html | CREDIT MARKETS; Treasury Prices Up on Weak Data | False | By Kenneth N. Gilpin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/goodbye-columbus-hello-leif.html | Goodbye Columbus, Hello Leif | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/south-africa-gets-olympic-invitation.html | South Africa Gets Olympic Invitation | False | AP | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/house-bill-carries-something-for-all.html | House Bill Carries Something for All | False | By Richard L. Berke | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/un-deadline-to-baghdad-passes-but-us-rules-out-attack-soon.html | U.N. Deadline to Baghdad Passes, But U.S. Rules Out Attack Soon | False | By Eric Schmitt | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/islamic-strikes-in-algeria-a-mistake-then-arrests.html | Islamic Strikes in Algeria: A Mistake, Then Arrests | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/woman-called-willing-to-press-st-john's-case.html | Woman Called Willing to Press St. John's Case | False | By Joseph P. Fried | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/kuwait-set-to-resume-oil-exports.html | Kuwait Set To Resume Oil Exports | False | By Youssef M. Ibrahim | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/gm-ford-again-post-big-losses.html | G.M., Ford Again Post Big Losses | False | By Paul C. Judge | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/house-approves-fetal-tissue-use-in-federally-financed-research.html | House Approves Fetal Tissue Use in Federally Financed Research | False | By Gwen Ifill | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/the-nba-draft-is-heading-west.html | The N.B.A. Draft Is Heading West | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/us-bets-100-you-can-t-copy-this-bill.html | U.S. Bets $100 You Can't Copy This Bill | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/c-corrections-518291.html | Corrections | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-trw-in-venture-with-hitachi-ltd.html | COMPANY NEWS; TRW in Venture With Hitachi Ltd. | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/IHT-football-harder-sell-in-london.html | Football Harder Sell In London | False | By Sandra Bailey, International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/baseball-buhner-minus-pinstripes-shows-he-s-a-bomber.html | BASEBALL; Buhner, Minus Pinstripes, Shows He's a Bomber | False | By Jack Curry | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/gorbachev-offers-party-a-charter-that-drops-icons.html | GORBACHEV OFFERS PARTY A CHARTER THAT DROPS ICONS | False | By Serge Schmemann | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/9-croatians-are-killed-in-fighting-with-army.html | 9 Croatians Are Killed In Fighting With Army | False | By Stephen Engelberg | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-soviet-jews-mustn-t-be-mideast-pawns-495091.html | Soviet Jews Mustn't Be Mideast Pawns | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-time-warner-cuts-net-loss-on-record-operating-profit.html | THE MEDIA BUSINESS; Time Warner Cuts Net Loss On Record Operating Profit | False | By Geraldine Fabrikant | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/mismanagement-found-on-us-weather-satellite.html | Mismanagement Found on U.S. Weather Satellite | False | By Warren E. Leary | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/the-un-today.html | The U.N. Today | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/us-limits-doctors-in-their-referrals.html | U.S. LIMITS DOCTORS IN THEIR REFERRALS | False | By Robert Pear | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-jet-rookie-standing-in-shadow-of-strong-backfield.html | FOOTBALL; Jet Rookie Standing in Shadow of Strong Backfield | False | By Al Harvin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/books/books-of-the-times-hollywood-s-writers-finally-have-the-last-word.html | Books of The Times; Hollywood's Writers Finally Have the Last Word | False | By Herbert Mitgang | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/art-in-review-248591.html | Art in Review | False | By Roberta Smith | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/chronicle-344991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-city-council-failed-miserably-to-make-a-difference-on-budget-515891.html | City Council Failed Miserably to Make a Difference on Budget | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/art-in-review-247791.html | Art in Review | False | By Roberta Smith | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/IHT-sofia-wont-destroy-7-ss23s.html | Sofia Won't Destroy 7 SS-23s | False | By Barry James, International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/review-pop-mix-and-match-show-with-snarling-and-anger.html | Review/Pop; Mix-and-Match Show With Snarling and Anger | False | By Jon Pareles | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-in-the-quest-for-justice-feelings-indeed-count-494191.html | In the Quest for Justice, Feelings Indeed Count | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/17-slayings-tied-to-milwaukee-man.html | 17 SLAYINGS TIED TO MILWAUKEE MAN | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/shira-leibowitz-student-is-wed.html | Shira Leibowitz, Student, Is Wed | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/mcdonnell-earnings-rise-by-35.html | McDonnell Earnings Rise by 35% | False | By Richard W. Stevenson | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/cost-cutting-by-goodyear-helps-return-to-profitability.html | Cost Cutting by Goodyear Helps Return to Profitability | False | By Jonathan P. Hicks | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/baseball-whitehurst-hit-hard-as-mets-go-numb.html | BASEBALL; Whitehurst Hit Hard as Mets Go Numb | False | JOE SEXTON | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/accusations-of-deceit-raised-about-licensing-of-reactor.html | Accusations of Deceit Raised About Licensing of Reactor | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/business-digest-221391.html | BUSINESS DIGEST | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/business-people-new-bank-south-chief-has-baseball-strategy.html | BUSINESS PEOPLE; New Bank South Chief Has Baseball Strategy | False | By Jerry Schwartz | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/democrats-move-to-seize-jobless-benefits-as-issue.html | Democrats Move to Seize Jobless Benefits as Issue | False | By Adam Clymer | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-lost-work-at-ge-will-mean-layoffs.html | COMPANY NEWS; Lost Work at G.E. Will Mean Layoffs | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/public-needs-answered-privately.html | Public Needs, Answered Privately | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/c-corrections-516691.html | Corrections | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/news/bar-with-two-lawyers-management-team-mets-go-into-baseball-record-books.html | At the Bar; With Two Lawyers on the Management Team, the Mets Go into the Baseball Record Books. | False | By David Margolick | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/man-is-put-to-death-in-virginia-for-rape-and-murder-of-girl-13.html | Man Is Put to Death in Virginia For Rape and Murder of Girl, 13 | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/june-home-resales-up.html | June Home Resales Up | False | AP | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/blair-mountain-journal-union-fire-reignites-in-ashes-of-the-past.html | Blair Mountain Journal; Union Fire Reignites In Ashes Of the Past | False | By Jason Deparle | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/sports-people-college-basketball-steroids-suit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Steroids Suit | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/books/a-storyteller-on-the-truth-of-fiction.html | A Storyteller on the Truth of Fiction | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/woman-is-cleared-in-slaying-of-her-husband-16-years-ago.html | Woman Is Cleared in Slaying Of Her Husband 16 Years Ago | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/news/aids-cases-from-transfusions-give-rise-to-suits.html | AIDS Cases From Transfusions Give Rise to Suits | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/take-women-s-health-to-heart.html | Take Women's Health to Heart | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/review-theater-as-you-like-it-in-its-native-language.html | Review/Theater; 'As You Like It,' in Its Native Language | False | By Mel Gussow | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/IHT-givenchys-tribute-to-timelessness.html | Givenchy's Tribute To Timelessness | False | By Suzy Menkes, International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/sounds-around-town-257491.html | Sounds Around Town | False | By Peter Watrous | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/isaac-bashevis-singer-nobel-laureate-for-his-yiddish-stories-is-dead-at-87.html | Isaac Bashevis Singer, Nobel Laureate for His Yiddish Stories, Is Dead at 87 | False | By Eric Pace | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/un-has-500000-frozen-in-bcci-banks-in-africa.html | U.N. Has $500,000 Frozen in B.C.C.I. Banks in Africa | False | By Frank J. Prial | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/shamir-s-stance-calms-hard-liners.html | Shamir's Stance Calms Hard-Liners | False | By Henry Kamm | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/new-jersey-acts-to-end-school-chiefs-tenure.html | New Jersey Acts to End School Chiefs' Tenure | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/man-in-the-news-districting-is-his-case-john-richard-dunne.html | Man in the News; Districting Is His Case: John Richard Dunne | False | By Frank Lynn | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/critic-s-choice-music-mozart-total-immersion.html | Critic's Choice/Music; Mozart: Total Immersion | False | By Bernard Holland | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/lazarus-a-orkin-physician-81.html | Lazarus A. Orkin, Physician, 81 | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/the-united-way-for-new-york-is-shifting-gears.html | The United Way for New York Is Shifting Gears | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/golf-hill-and-player-beat-fast-greens-at-open.html | GOLF; Hill and Player Beat Fast Greens at Open | False | By Alex Yannis | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/sports-people-tennis-graf-and-seles-doubly-troubling.html | SPORTS PEOPLE: TENNIS; Graf and Seles: Doubly Troubling | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/review-fashion-2-veterans-defy-tides-of-change.html | Review/Fashion; 2 Veterans Defy Tides of Change | False | By Bernadine Morris | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/criminal-inquiry-starts-at-nomura.html | Criminal Inquiry Starts at Nomura | False | By James Sterngold | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/on-wall-st-cuomo-lashes-out-at-white-house.html | On Wall St., Cuomo Lashes Out at White House | False | By Kevin Sack | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/baseball-erickson-gains-14th-victory-as-twins-rout-tigers-9-3.html | BASEBALL; Erickson Gains 14th Victory as Twins Rout Tigers, 9-3 | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/sports-of-the-times-rob-dibble-the-pitcher-most-likely.html | Sports of The Times; Rob Dibble: The Pitcher Most Likely | False | By George Vecsey | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/john-m-coward-66-investment-firm-head.html | John M. Coward, 66, Investment Firm Head | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/inside-468291.html | INSIDE | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/c-corrections-521291.html | Corrections | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/traffic-alert-688491.html | Traffic Alert | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/executive-changes-717191.html | EXECUTIVE CHANGES | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/fdic-sues-officials-of-failed-texas-bank.html | F.D.I.C. Sues Officials Of Failed Texas Bank | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/restaurants-938791.html | Restaurants | False | By Bryan Miller | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/media-business-advertising-leaders-anti-aids-effort-see-good-progress-so-far.html | THE MEDIA BUSINESS: ADVERTISING; Leaders of Anti-AIDS Effort See Good Progress So Far | False | By Stuart Elliott | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/IHT-filling-a-vacancy-top-fish-easy-prices.html | Filling a Vacancy: Top Fish, Easy Prices | False | By Patricia Wells, International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/algeria-ferment-special-report-algeria-hope-for-democracy-but-not-economy.html | Algeria in Ferment -- A Special Report.; In Algeria, Hope for Democracy but Not Economy | False | By Youssef M. Ibrahim | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-mel-brooks-from-riches-to-rags-to-humility.html | Review/Film; Mel Brooks, From Riches To Rags To Humility | False | By Janet Maslin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/union-for-police-in-suffolk-agree-to-deferred-pay.html | Union for Police In Suffolk Agree to Deferred Pay | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/sports-people-boxing-pryor-search.html | SPORTS PEOPLE: BOXING; Pryor Search | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-advertising-addenda-people-611191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/washington-talk-thomas-repeating-a-ritual-stroking.html | Washington Talk; Thomas Repeating A Ritual: Stroking | False | By Richard L. Berke | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/c-corrections-514091.html | Corrections | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/c-corrections-762791.html | Corrections | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/market-place-la-gears-profit-becomes-a-loss.html | Market Place; L.A. Gear's Profit Becomes a Loss | False | By Michael Lev | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/our-towns.html | Our Towns | False | By Sarah Lyall | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/abroad-at-home-the-reagn-effect.html | Abroad at Home; The Reagan Effect | False | By Anthony Lewis | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/two-rape-cases-justice-on-trial-punishing-the-victim.html | Two Rape Cases: Justice on Trial; Punishing The Victim | False | By Carolyn A. Butts | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/chronicle-343091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/rulings-in-macintosh-suit.html | Rulings in Macintosh Suit | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/two-keyboardists-who-keep-out-of-pigeonholes.html | Two Keyboardists Who Keep Out of Pigeonholes | False | By Jon Pareles | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/from-germany-to-lebanon-terrorist-rage-reverberates.html | From Germany to Lebanon, Terrorist Rage Reverberates | False | By Stephen Kinzer | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/cityful-of-sculpture-under-the-sky.html | Cityful of Sculpture Under the Sky | False | By Michael Brenson | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/IHT-executives-on-vacation-not-all-play.html | Executives on Vacation: Not All Play | False | by Roger Collis, International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/panel-approves-revised-plan-for-new-york-s-council-seats.html | Panel Approves Revised Plan For New York's Council Seats | False | By Felicia R. Lee | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/asdrubal-villanueva-engineer-is-dead-at-64.html | Asdrubal Villanueva, Engineer, Is Dead at 64 | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-continental-air-weighs-cutbacks.html | COMPANY NEWS; Continental Air Weighs Cutbacks | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/advocates-of-disabled-workers-say-new-rules-don-t-do-enough.html | Advocates of Disabled Workers Say New Rules Don't Do Enough | False | By Steven A. Holmes | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/art-in-review-946891.html | Art in Review | False | By Michael Kimmelman | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/a-concert-saluting-korean-music.html | A Concert Saluting Korean Music | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/key-rates-713991.html | Key Rates | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/business-people-neutrogena-president-is-former-unit-leader.html | BUSINESS PEOPLE; Neutrogena President Is Former Unit Leader | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/c-corrections-520491.html | Corrections | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/condominiums-in-manhattan-grand-palais-one-of-few-new-residential.html | Condominiums in Manhattan; Grand Palais: One of Few New Residential Buildings | False | By Diana Shaman | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/pentagon-casts-doubt-on-photo.html | PENTAGON CASTS DOUBT ON PHOTO | False | By Andrew Rosenthal | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/economic-scene-mixed-benefits-from-recycling.html | Economic Scene; Mixed Benefits From Recycling | False | By John Holusha | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/credit-markets-tax-notes-planned-by-new-york-city.html | Credit Markets; Tax Notes Planned By New York City | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/credit-markets-briefs.html | Credit Markets; BRIEFS | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-profits-down-30.6-at-disney.html | THE MEDIA BUSINESS; Profits Down 30.6% at Disney | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/progress-in-congress-on-benefits-for-jobless.html | Progress in Congress On Benefits for Jobless | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/transactions-923991.html | TRANSACTIONS | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/french-seek-role-for-palestinians-from-jerusalem.html | French Seek Role for Palestinians From Jerusalem | False | By Alan Riding | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/un-council-opens-discussion-of-iraq-sanctions.html | U.N. Council Opens Discussion of Iraq Sanctions | False | By Frank J. Prial | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/james-harper-jr-bank-officer-72.html | James Harper Jr., Bank Officer, 72 | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/credit-markets-ara-says-issue-drew-new-buyers.html | Credit Markets; ARA Says Issue Drew New Buyers | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/quotation-of-the-day-469091.html | Quotation of the Day | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-the-poet-s-art-mined-the-patient-s-anguish-537991.html | The Poet's Art Mined the Patient's Anguish | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-editor-dismissed-at-philadelphia-magazine.html | THE MEDIA BUSINESS; Editor Dismissed at Philadelphia Magazine | False | By Deirdre Carmody | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/way-cleared-for-changes-in-curriculum.html | Way Cleared For Changes In Curriculum | False | By Sam Howe Verhovek | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/credit-markets-lilco-prices-bonds-to-yield-9.78.html | Credit Markets; Lilco Prices Bonds To Yield 9.78% | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/voice-mail-and-fire-ants.html | Voice Mail and Fire Ants | False | By Edward Tenner | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/powell-says-us-will-help-soviets-convert-army-assets.html | Powell Says U.S. Will Help Soviets Convert Army Assets | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/news-summary-437291.html | NEWS SUMMARY | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/IHT-travelers-choice.html | TRAVELER'S CHOICE | False | , International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/dow-adds-13.87-in-first-gain-of-the-week.html | Dow Adds 13.87 in First Gain of the Week | False | By Robert J. Cole | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-a-garbage-man-with-aspirations.html | Review/Film; A Garbage Man With Aspirations | False | By Janet Maslin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/official-seized-in-madagascar.html | Official Seized in Madagascar | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/world/kamisunagawa-journal-for-a-town-in-a-hole-this-could-be-the-answer.html | Kamisunagawa Journal; For a Town in a Hole, This Could Be the Answer | False | By David E. Sanger | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-advertising-addenda-accounts-610391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/phone-companies-are-permitted-to-provide-information-services.html | Phone Companies Are Permitted To Provide Information Services | False | By Keith Bradsher | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/navratilova-speaks-on-suit.html | Navratilova Speaks on Suit | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-on-any-given-sunday-possible-harassment.html | FOOTBALL; On Any Given Sunday, Possible Harassment | False | By Robert Lipsyte | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/court-permits-clinic-advice-on-abortion.html | Court Permits Clinic Advice On Abortion | False | By Nadine Brozan | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-midlantic-posts-loss-plans-cuts.html | COMPANY NEWS; Midlantic Posts Loss, Plans Cuts | False | By Michael Quint | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/the-spoken-word.html | The Spoken Word | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/bcci-pattern-seen-in-fraud-case.html | B.C.C.I. Pattern Seen in Fraud Case | False | By Richard W. Stevenson | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/auto-output-to-decline.html | Auto Output To Decline | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/piano-in-the-garden.html | Piano in the Garden | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-kathleen-turner-as-private-eye.html | Review/Film; Kathleen Turner As Private Eye | False | By Janet Maslin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/monarch-plan-rejected.html | Monarch Plan Rejected | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/IHT-avignon-theater-boomtown.html | Avignon, Theater Boomtown | False | by Thomas Quinn Curtiss, International Herald Tribune | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/marchers-seek-special-inquiry-in-police-killing.html | Marchers Seek Special Inquiry in Police Killing | False | By Robert Hanley | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/news/man-in-courthouse-shooting-is-acquitted.html | Man in Courthouse Shooting Is Acquitted | False | By Robert E. Tomasson | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/gasoline-at-low-price-but-benefits-may-fade.html | Gasoline at Low Price, But Benefits May Fade | False | By Matthew L. Wald | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-the-poet-s-art-mined-the-patient-s-anguish-539591.html | The Poet's Art Mined the Patient's Anguish | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-move-to-seize-new-jersey-life-is-expected.html | COMPANY NEWS; Move to Seize New Jersey Life Is Expected | False | By Eric Berg | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/ib-singer-s-new-york-fading-yes-but-still-here.html | I.B. Singer's New York: Fading, Yes, but Still Here | False | By Joseph Berger | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/queens-boy-hit-by-stray-shot.html | Queens Boy Hit by Stray Shot | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/auction-house-sales-are-off-50-percent-for-year.html | Auction-House Sales Are Off 50 Percent for Year | False | By Rita Reif | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/results-plus-918291.html | RESULTS PLUS | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/now-to-congress-and-the-appeals-courts.html | Now to Congress and the Appeals Courts | False | By Eben Shapiro | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/takeovers-seen-by-many-banks.html | Takeovers Seen By Many Banks | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/tv-sports-here-s-idea-of-the-day-that-might-salvage-game-of-the-week.html | TV SPORTS; Here's Idea of the Day that Might Salvage Game of the Week | False | By Richard Sandomir | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/style/chronicle-342291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-oh-what-a-wonderful-time-to-be-discovered-in-childhood.html | Review/Film; Oh, What a Wonderful Time to Be Discovered in Childhood! | False | By Janet Maslin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/carol-laise-73-ex-ambassador-and-high-state-dept-aide-dies.html | Carol Laise, 73, Ex-Ambassador and High State Dept. Aide, Dies | False | By Joan Cook | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/imperial-chemical-s-profit-is-stronger-than-expected.html | Imperial Chemical's Profit Is Stronger Than Expected | False | By Steven Prokesch | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/us/plan-aims-to-insure-that-beggars-dont-put-cash-in-wrong-pockets.html | Plan Aims to Insure That Beggars Don't Put Cash in Wrong Pockets | False | By Katherine Bishop, | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-du-pont-plans-to-trim-expenses-by-1-billion.html | COMPANY NEWS; Du Pont Plans to Trim Expenses by $1 Billion | False | AP | 1991-08-19 | TX 3-126896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/to-unstrangle-this-splendid-untax.html | To Unstrangle This Splendid Untax | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/25/movies/review-film-trust-black-humor-and-unlikely-lovers.html | Review/Film; 'Trust': Black Humor And Unlikely Lovers | False | By Caryn James | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/tv-weekend-cross-greedy-hollywood-bares-all-for-the-bbc.html | TV Weekend; Crass, Greedy Hollywood Bares All for the BBC | False | By John J. O'Connor | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/two-rape-cases-justice-on-trial-florida-scores-against-smith.html | Two Rape Cases: Justice on Trial; Florida Scores Against Smith | False | By Alan M. Dershowitz | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/reviews-film-of-blintzes-manicotti-and-the-mob.html | Reviews/Film; Of Blintzes, Manicotti and the Mob | False | By Caryn James | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/digital-loss-for-quarter-871-million.html | Digital Loss For Quarter-$871 Million | False | By Glenn Rifkin | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/step-right-up-to-a-county-fair.html | Step Right Up to a County Fair! | False | By Glenn Collins | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-a-job-that-can-go-517491.html | A Job That Can Go | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/l-the-poet-s-art-mined-the-patient-s-anguish-536091.html | The Poet's Art Mined the Patient's Anguish | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/frederic-a-potts-banker-87.html | Frederic A. Potts, Banker, 87 | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/vincent-n-trimarco-judge-84.html | Vincent N. Trimarco, Judge, 84 | False | | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/business/loss-at-bank-of-boston.html | Loss at Bank of Boston | False | AP | 1991-08-19 | TX 3-126896 | | |
| 1991-07-26 | 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/sounds-around-town-952291.html | Sounds Around Town | False | By Stephen Holden | 1991-08-19 | TX 3-126896 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/briefs-113191.html | BRIEFS | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-boxing-pryor-sentenced.html | IN SHORT: BOXING; Pryor Sentenced | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/music-in-review-624991.html | Music in Review | False | BY Bernard Holland | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/baseball-fernandez-and-mets-fall-apart-together.html | BASEBALL; Fernandez and Mets Fall Apart Together | False | By Joe Sexton | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/football-amid-lightning-jets-hear-the-rumble-of-rumors.html | FOOTBALL; Amid Lightning, Jets Hear The Rumble of Rumors | False | By Al Harvin | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/meeting-set-by-creditors-of-pan-am.html | Meeting Set by Creditors of Pan Am | False | By Edwin McDowell | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/colleges-amid-more-outside-pressure-an-ncaa-committee-meets.html | COLLEGES; Amid More Outside Pressure, An N.C.A.A. Committee Meets | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/chevron-profits-fall-40.7-shell-has-loss.html | Chevron Profits Fall 40.7%; Shell Has Loss | False | By Thomas C. Hayes | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/harlem-arts-school-chief.html | Harlem Arts School Chief | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/news-summary-397591.html | News Summary | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/c-corrections-547191.html | Corrections | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/c-corrections-540491.html | Corrections | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-don-t-make-tobacco-addiction-a-civil-right-everybody-s-problem-612591.html | Don't Make Tobacco Addiction a Civil Right; Everybody's Problem | False | | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/conferees-agree-to-curb-president-on-covert-action.html | CONFEREES AGREE TO CURB PRESIDENT ON COVERT ACTION | False | By Elaine Sciolino | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/us-soviet-pact-signings.html | U.S.-Soviet Pact Signings | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/in-one-two-mta-punch-new-token-then-no-token.html | In One-Two M.T.A. Punch, New Token, Then No Token | False | By Calvin Sims | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/worldbusiness/IHT-inflation-spurs-talk-of-a-rise-ingerman-rates.html | Inflation Spurs Talk of a Rise inGerman Rates | False | By Richard E. Smith, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-pro-football-jumping-from-norway-to-the-hall-of-fame.html | IN SHORT: PRO FOOTBALL; Jumping From Norway To the Hall of Fame | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-free-test-for-toilets-609591.html | Free Test for Toilets | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/your-money/IHT-smaller-stocks-get-better-again.html | Smaller Stocks Get Better Again | False | By Rupert Bruce, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-trade-talks-put-us-jobs-in-peril-619291.html | Trade Talks Put U.S. Jobs in Peril | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/regents-reject-voucher-plan-for-tuition.html | Regents Reject Voucher Plan For Tuition | False | By Sam Howe Verhovek | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/veto-allows-police-dismissals-on-drug-tests.html | Veto Allows Police Dismissals on Drug Tests | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/c-corrections-541291.html | Corrections | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/theater/review-comedy-reno-is-back-and-she-still-bites.html | Review/Comedy; Reno Is Back and She Still Bites | False | By Stephen Holden | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-prohibition-s-effect-614191.html | Prohibition's Effect | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/patents-faster-way-to-measure-odd-shapes.html | Patents; Faster Way To Measure Odd Shapes | False | By Edmund L Andrews | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-baseball-lansford-out-jacoby-in.html | IN SHORT: BASEBALL; Lansford Out, Jacoby In | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/oliver-gintel-88-dies-a-furrier-in-new-york.html | Oliver Gintel, 88, Dies; A Furrier in New York | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/style/IHT-a-disastrous-year-to-feel-good-about.html | A Disastrous Year to Feel Good About | False | By Soureen Melikian, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/business-digest-197291.html | BUSINESS DIGEST | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/religious-notes.html | Religious Notes | False | By Ari L. Goldman | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-don-t-make-tobacco-addiction-a-civil-right-the-ford-code-616891.html | Don't Make Tobacco Addiction a Civil Right; The Ford Code | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/beckhampton-journal-an-invisible-hand-beckons-all-to-the-wheat-fields.html | Beckhampton Journal; An Invisible Hand Beckons All to the Wheat Fields | False | By William E. Schmidt | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/IHT-us-data-show-recovery-but-barely.html | U.S. Data Show Recovery, but Barely | False | By Lawrence Malkin, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/a-worry-for-germany-resurgent-nationalism.html | A Worry for Germany: Resurgent Nationalism | False | By Stephen Kinzer | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/states-and-cities-fight-recession-with-new-taxes.html | States and Cities Fight Recession With New Taxes | False | By Michael Decourcy Hinds | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/baseball-pirates-keep-rolling-along-but-walk-comes-up-lame.html | BASEBALL; Pirates Keep Rolling Along, But Walk Comes Up Lame | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/new-influx-of-cuban-refugees-is-creating-strains-for-florida.html | New Influx of Cuban Refugees Is Creating Strains for Florida | False | By Larry Rohter | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/i-don-t-make-tobacco-addiction-a-civil-right-blatant-discrimination-611791.html | Don't Make Tobacco Addiction a Civil Right; Blatant Discrimination | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/news/a-way-to-time-cable-interruptions.html | A Way to Time Cable Interruptions | False | By Josh Kurtz | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/staring-hard-at-south-africa.html | Staring Hard at South Africa | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/quotation-of-the-day-631191.html | Quotation of the Day | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/petty-feud-may-have-led-to-youth-s-death.html | Petty Feud May Have Led to Youth's Death | False | By Jacques Steinberg | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/style/chronicle-628191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/company-news-encore-reportedly-plans-to-shut-plant.html | COMPANY NEWS; Encore Reportedly Plans to Shut Plant | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/bush-praises-rules-aimed-at-protecting-disabled-workers.html | Bush Praises Rules Aimed at Protecting Disabled Workers | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/movies/review-film-a-reformed-liar-and-a-con-man.html | Review/Film; A Reformed Liar and a Con Man | False | By Stephen Holden | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/transactions-982091.html | TRANSACTIONS | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/your-money/IHT-the-bullish-case-for-european-stocks.html | The Bullish Case for European Stocks | False | By David C. Lanchner, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/style/miss-smartt-wed-to-richard-novak.html | Miss Smartt Wed to Richard Novak | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/police-in-milwaukee-knew-about-suspect.html | Police in Milwaukee Knew About Suspect | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/business-people-new-safelite-glass-chief-has-plans-for-expansion.html | BUSINESS PEOPLE; New Safelite Glass Chief Has Plans for Expansion | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/golf-par-for-tough-course-gives-snead-the-lead.html | GOLF; Par for Tough Course Gives Snead the Lead | False | By Alex Yannis | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/i-don-t-make-tobacco-addiction-a-civil-right-610991.html | Don't Make Tobacco Addiction a Civil Right | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/judge-disqualifies-gotti-s-lawyer-from-representing-him-at-trial.html | Judge Disqualifies Gotti's Lawyer From Representing Him at Trial | False | By Arnold H. Lubasch | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/officers-returning-fire-kill-a-man-police-say.html | Officers Returning Fire Kill a Man, Police Say | False | | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/benjamin-lichtenberg-professor-45.html | Benjamin Lichtenberg, Professor, 45 | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-pro-basketball-ewing-ruling-due.html | IN SHORT: PRO BASKETBALL; Ewing Ruling Due | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/antitrust-mistrust-of-the-baby-bells.html | Antitrust Mistrust of the Baby Bells | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/style/chronicle-629091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/in-vietnam-punishing-good-deeds.html | In Vietnam, Punishing Good Deeds | False | By Richard M. Hughes | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/c-corrections-545591.html | Corrections | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/rachelle-goldberg-psychiatrist-90.html | Rachelle Goldberg Psychiatrist, 90 | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/british-air-deal-with-aeroflot.html | British Air Deal With Aeroflot | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/news/a-reversible-air-conditioner-heat-pump-warms-and-cools.html | A Reversible Air-Conditioner, Heat Pump Warms and Cools | False | By Matthew L. Wald | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/style/chronicle-627391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/us-seeks-access-to-bases-in-asia.html | U.S. SEEKS ACCESS TO BASES IN ASIA | False | By Philip Shenon | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/private-garbage-hauling-fee-to-decrease-starting-aug-1.html | Private Garbage Hauling Fee To Decrease Starting Aug. 1 | False | By Allan R. Gold | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/sports-leisure-italian-racing-bikes-jewels-with-wheels.html | Sports Leisure; Italian Racing Bikes: Jewels With Wheels | False | By Peter Sikowitz | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/key-rates-180891.html | Key Rates | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/jury-declines-to-indict-a-doctor-who-said-he-aided-in-a-suicide.html | Jury Declines to Indict a Doctor Who Said He Aided in a Suicide | False | By Lawrence K. Altman | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/a-hollywood-haunt-gets-a-reprieve.html | A Hollywood Haunt Gets A Reprieve | False | By Robert Reinhold | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/no-more-aid-for-mba-s-in-china.html | No More Aid for M.B.A.'s in China | False | By James Sterngold | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/music-in-review-625791.html | Music in Review | False | By Allan Kozinn | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/another-upset-for-nuclear-siren.html | Another Upset for Nuclear Siren? | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/no-hitter-for-nine-becomes-loss-in-10th.html | No-Hitter for Nine Becomes Loss in 10th | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/microsoft-widens-its-split-with-ibm-over-software.html | Microsoft Widens Its Split With I.B.M. Over Software | False | By Andrew Pollack | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/first-amendment-protection-for-gays.html | First Amendment Protection for Gays | False | By C. Edwin Baker | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/treasury-prices-dip-in-sluggish-trading.html | Treasury Prices Dip in Sluggish Trading | False | By Kenneth N. Gilpin | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/bridge-622291.html | Bridge | False | By Alan Truscott | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/new-twist-in-ethics-case-of-5-senators.html | New Twist in Ethics Case of 5 Senators | False | By Richard L. Berke | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/the-sandinista-syndrome.html | The Sandinista Syndrome | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/archives/guidepost-little-people-little-pools.html | Guidepost; Little People, Little Pools | True | By Anne Zusy | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/korea-via-brooklyn.html | Korea via Brooklyn | False | | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/review-dance-a-choreographer-s-changes-between-78-and-90-works.html | Review/Dance; A Choreographer's Changes Between '78 and '90 Works | False | By Jennifer Dunning | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-couldn-t-bryant-park-money-have-kept-the-library-open-607991.html | Couldn't Bryant Park Money Have Kept the Library Open? | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/a-denial-by-united-technologies.html | A Denial By United Technologies | False | By Richard W. Stevenson | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-baseball-marlins-land-barger.html | IN SHORT: BASEBALL; Marlins Land Barger | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/dow-off-7.60-in-summer-doldrums.html | Dow Off 7.60 in Summer Doldrums | False | By Robert J. Cole | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/executive-changes-174391.html | EXECUTIVE CHANGES | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/avoiding-foster-care-new-york-looks-to-detroit-model.html | Avoiding Foster Care: New York Looks to Detroit Model | False | By Celia W. Dugger | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/serbia-sending-supplies-to-compatriots-in-croatia.html | Serbia Sending Supplies to Compatriots in Croatia | False | By Stephen Engelberg | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/IHT-sidelines.html | SIDELINES | False | , International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/rare-sense-of-optimism-stirs-anew-in-hartford.html | Rare Sense of Optimism Stirs Anew in Hartford | False | By George Judson | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-don-t-make-tobacco-addiction-a-civil-right-blame-our-health-care-613391.html | Don't Make Tobacco Addiction a Civil Right; Blame Our Health Care | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/inside-506491.html | INSIDE | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/chief-at-tyco-adds-a-title.html | Chief at Tyco Adds a Title | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/firm-of-brother-of-bush-fined.html | Firm of Brother Of Bush Fined | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/style/IHT-dispatches-from-operas-front-lines.html | Dispatches From Opera's Front Lines | False | By David Stevens, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/senate-passes-foreign-aid-authorization-bill.html | Senate Passes Foreign Aid Authorization Bill | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/horse-racing-hurry-up-hansel-the-gang-s-all-here.html | HORSE RACING; Hurry Up, Hansel, The Gang's All Here | False | By Joseph Durso | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/new-jersey-fails-to-seize-life-insurer.html | New Jersey Fails to Seize Life Insurer | False | By Eric N. Berg | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/movies/review-film-five-models-on-an-island-easy-prey-to-lady-killers.html | Review/Film; Five Models on an Island, Easy Prey to Lady-Killers | False | By Janet Maslin | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/c-corrections-542091.html | Corrections | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/public-private-a-slice-of-life.html | Public & Private; A Slice Of Life | False | By Anna Quindlen | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/condoms-seized-by-us-agents-in-a-label-case.html | Condoms Seized By U.S. Agents in a Label Case | False | By Joseph F. Sullivan | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-pete-rose-s-statistics-fall-short-of-great-620691.html | Pete Rose's Statistics Fall Short of Great | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/our-treadmill-economy.html | Our Treadmill Economy | False | By Alfred E. Kahn | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/reactors-to-juice-cartons-soviet-factory-adjusts.html | Reactors to Juice Cartons: Soviet Factory Adjusts | False | By Esther B. Fein | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/fight-over-water-rights-in-india-threatens-government-coalition.html | Fight Over Water Rights in India Threatens Government Coalition | False | By Sanjoy Hazarika | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/art-adviser-dismissed-after-opposing-museum-s-sales.html | Art Adviser Dismissed After Opposing Museum's Sales | False | By Grace Glueck | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/movies/hostility-in-amazon-drives-makers-of-chico-mendes-movie-out-of-brazil.html | Hostility in Amazon Drives Makers Of Chico Mendes Movie Out of Brazil | False | By James Brooke | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/milwaukee-police-once-queried-suspect.html | Milwaukee Police Once Queried Suspect | False | By James Barron | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/baseball-langston-langston-go-away-yanks-mutter.html | BASEBALL; Langston, Langston, Go Away, Yanks Mutter | False | By Jack Curry | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/football-steeler-reportedly-tried-to-kill-himself.html | FOOTBALL; Steeler Reportedly Tried to Kill Himself | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-boxing-tyson-accused-of-rape.html | IN SHORT: BOXING; Tyson Accused of Rape | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/zulu-based-union-received-500000-from-the-police.html | Zulu-Based Union Received $500,000 From the Police | False | By Christopher S. Wren | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/IHT-tour-heads-for-home-stretch.html | Tour Heads for Home Stretch | False | By Samuel Abt, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/chrysler-posts-loss-in-quarter.html | Chrysler Posts Loss In Quarter | False | By Paul C. Judge | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/rape-trial-delay-sought-in-florida.html | RAPE TRIAL DELAY SOUGHT IN FLORIDA | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/the-rockies-were-easy-jersey-was-the-hard-part.html | The Rockies Were Easy. Jersey Was the Hard Part. | False | By Frank Litsky | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/court-backs-curb-on-marijuana-use.html | COURT BACKS CURB ON MARIJUANA USE | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/company-news-toyota-australia.html | COMPANY NEWS; Toyota Australia | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/observer-looking-for-giants.html | Observer; Looking For Giants | False | By Russell Baker | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/new-york-s-plan-wins-us-backing.html | NEW YORK'S PLAN WINS U.S. BACKING | False | By Robert Pear | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/duke-threesome-on-pan-am-team.html | Duke Threesome On Pan-Am Team | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/worldbusiness/IHT-hong-kong-stocks-hit-new-high.html | Hong Kong Stocks Hit New High | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/news/coping-with-unwanted-hair.html | Coping With Unwanted Hair | False | By Deborah Blumenthal | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/george-h-love-90-industrialist-who-headed-two-corporations.html | George H. Love, 90, Industrialist Who Headed Two Corporations | False | By Glenn Fowler | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/your-money/IHT-drug-stocks-find-it-hard-to-stay-at-top.html | Drug Stocks Find It Hard to Stay at Top | False | By Susana Antunes, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/worldbusiness/IHT-ec-adopts-telecom-code.html | EC Adopts Telecom Code | False | , International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/doctor-s-resignation-is-first-tied-to-new-aids-guidelines.html | Doctor's Resignation Is First Tied to New AIDS Guidelines | False | By Craig Wolff | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/bike-race-speeds-up-financially.html | Bike Race Speeds Up Financially | False | By Steven Greenhouse | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/dole-will-seek-backing-of-bush-on-bill-extending-jobless-benefits.html | Dole Will Seek Backing of Bush On Bill Extending Jobless Benefits | False | By Adam Clyer | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/IHT-bandits-from-south-america-prey-on-motorists-in-spain-even-with-twist.html | Bandits From South America Prey on Motorists : In Spain, Even With Twist, It's Still Highway Robbery | False | By Barry James, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/florence-cohen-70-ran-israeli-aid-group.html | Florence Cohen, 70; Ran Israeli Aid Group | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/leadership-of-communists-approves-gorbachev-plan.html | Leadership of Communists Approves Gorbachev Plan | False | By Serge Schmemann | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/house-panel-cites-us-role-in-bcci-florida-operation.html | House Panel Cites U.S. Role In B.C.C.I. Florida Operation | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/economy-turns-up-with-gain-of-0.4-in-the-2nd-quarter.html | Economy Turns up With Gain of 0.4% in the 2nd Quarter | False | By Robert D. Hershey Jr. | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/music-in-review-623091.html | Music in Review | False | ALLAN KOZINN | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-his-other-park-608791.html | His Other Park | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/your-money/IHT-regulatory-lessons-in-bcci-affair.html | Regulatory Lessons in BCCI Affair | False | , International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/scowcroft-defends-pentagon-over-vietnam-photo.html | Scowcroft Defends Pentagon Over Vietnam Photo | False | By Clifford Krauss | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/your-taxes-charity-tax-effort-is-set-to-backfire.html | Your Taxes; Charity Tax Effort Is Set to Backfire | False | By Robert D. Hershey Jr. | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-don-t-make-tobacco-addiction-a-civil-right-not-smart-but-legal-615091.html | Don't Make Tobacco Addiction a Civil Right; Not Smart, but Legal | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/IHT-nuclear-threat-us-concern-shifts-to-korea.html | Nuclear Threat: U.S. Concern Shifts to Korea | False | By Michael Richardson, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/l-m-kaganovich-stalwart-of-stalin-dies-at-97.html | L. M. Kaganovich, Stalwart of Stalin, Dies at 97 | False | By Francis X. Clines | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/patents-a-new-hearing-aid-that-fits-in-a-tooth.html | Patents; A New Hearing Aid That Fits in a Tooth | False | By Edmund L Andrews | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/news/ftc-and-at-t-give-warnings-on-3-schemes.html | F.T.C. and A.T.&T. Give Warnings on 3 Schemes | False | By Barry Meier | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/europe-offers-plan-to-limit-imports-of-japanese-autos.html | Europe Offers Plan to Limit Imports of Japanese Autos | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/algeria-s-islamic-front-meets.html | Algeria's Islamic Front Meets | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/agreement-is-reached-on-holocaust-museum.html | Agreement Is Reached On Holocaust Museum | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/sports-of-the-times-mel-hall-s-other-drummer.html | Sports of The Times; Mel Hall's Other Drummer | False | By Ira Berkow | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/business-people-ambitions-thwarted-campbell-official-quits.html | BUSINESS PEOPLE; Ambitions Thwarted, Campbell Official Quits | False | By Anthony Ramirez | 1991-08-19 | TX 3-126897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/in-short-boxing-foreman-drops-suit.html | IN SHORT: BOXING; Foreman Drops Suit | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/results-plus-686391.html | RESULTS PLUS | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/us/california-spill-exposes-gaps-in-rail-safety-rules.html | California Spill Exposes Gaps in Rail Safety Rules | False | By Keith Schneider | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/c-corrections-539091.html | Corrections | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/your-money/IHT-a-hot-new-market-in-us-residency-visas.html | A Hot New Market - In U.S. Residency Visas | False | By Robert C. Siner, International Herald Tribune | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/world/political-and-press-freedoms-are-instituted-in-mauritania.html | Political and Press Freedoms Are Instituted in Mauritania | False | AP | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/l-letter-on-foreign-aid-senate-bill-respects-latin-priorities-883291.html | Letter: On Foreign Aid Senate Bill Respects Latin Priorities | False | | 1991-08-19 | TX 3-126897 | | |
| 1991-07-27 | 1991-07-27 | https://www.nytimes.com/1991/07/27/business/patents-a-compound-of-oils-for-treating-arthritis.html | Patents; A Compound of Oils For Treating Arthritis | False | By Edmund L. Andrews | 1991-08-19 | TX 3-126897 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/headliners-the-prospect-of-a-new-planet.html | Headliners; The Prospect of a New Planet | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/wall-street-the-nyse-s-fluid-standards.html | Wall Street; The N.Y.S.E.'s Fluid Standards | False | By Diana B. Henriques | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/foreign-affairs-summits-still-matter.html | Foreign Affairs; Summits Still Matter | False | By Leslie H. Gelb | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/black-journalists-fear-setbacks-from-recession.html | Black Journalists Fear Setbacks From Recession | False | By Lena Williams | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-fiction-456391.html | IN SHORT: FICTION | False | By Elizabeth Hanson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/li-pro-golfers-tee-off-with-seniors.html | L.I. Pro Golfers Tee Off With Seniors | False | By David Winzelberg | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/suzanne-j-stone-to-marry-philip-cicolello-next-year.html | Suzanne J. Stone to Marry Philip Cicolello Next Year | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/candidates-still-troubled-by-redrawing-of-districts.html | Candidates Still Troubled by Redrawing of Districts | False | By Jerry Gray | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/style-makers-elliot-and-ivan-schwartz-sculptors.html | Style Makers; Elliot and Ivan Schwartz, Sculptors | False | By Elaine Louie | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/cool-watchbands-may-even-feel-cool.html | Cool Watchbands May Even Feel Cool | False | By Deborah Hofmann | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-250291.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-long-island-recent-sales-283991.html | In the Region: Long Island; Recent Sales | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-at-the-76th-hudson-river-open-the-artists-tell-a-good-story.html | ART; At the 76th Hudson River Open, the Artists Tell a Good Story | False | By William Zimmer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/l-justice-for-henry-miller-532291.html | Justice for Henry Miller | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-culture-change-at-hughes.html | Making a Difference; Culture Change at Hughes | False | By Richard W. Stevenson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/20-billion-years-isnt-forever.html | 20 Billion Years Isn't Forever | False | By Paul Davies | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/golf-a-winsome-final-twosome-trevino-and-nicklaus.html | GOLF; A Winsome Final Twosome: Trevino and Nicklaus | False | By Alex Yannis | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/linda-radovich-is-engaged.html | Linda Radovich Is Engaged | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-oregon-s-forests-394491.html | Oregon's Forests | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/style-makers-susan-sloan-antiques-guide-publisher.html | Style Makers; Susan Sloan, Antiques Guide Publisher | False | By Terry Trucco | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/technology-when-clean-air-methanol-powered-cars-hit-the-road.html | Technology; When Clean-Air, Methanol-Powered Cars Hit the Road | False | By John Holusha | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/loans-for-the-elderly-tap-the-untapped.html | Loans for the Elderly Tap the Untapped | False | By Penny Singer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/miss-smith-wed-to-christopher-ennis.html | Miss Smith Wed to Christopher Ennis | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/mixed-success-for-bedbreakfast-idea.html | Mixed Success for Bed-Breakfast Idea | False | By Paul Avery | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/cycling-indurain-strengthens-hold-on-the-tour.html | Cycling; Indurain Strengthens Hold on the Tour | False | By Samuel Abt | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-happy-face-e-mail-style-690691.html | HAPPY FACE, E-MAIL STYLE | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/fun-and-profit-vs-peace-and-quiet-at-lake-george.html | Fun and Profit vs. Peace and Quiet at Lake George | False | By William Glaberson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-mets-distant-second-get-that-floundering-feeling.html | BASEBALL; Mets, Distant Second, Get That Floundering Feeling | False | By Joe Sexton | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/women-with-women-on-their-backs.html | Women With Women on Their Backs | False | By Molly Giles | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/earl-attlee-63-dies-founded-british-party.html | Earl Attlee, 63, Dies; Founded British Party | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/l-count-the-goals-and-nothing-else-376891.html | Count the Goals, And Nothing Else | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/priscilla-stampa-weds.html | Priscilla Stampa Weds | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/nancy-fleming-to-wed.html | Nancy Fleming to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/data-update.html | Data Update | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/kerith-stern-weds.html | Kerith Stern Weds | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/kathleen-callo-to-wed-in-september.html | Kathleen Callo to Wed in September | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/assessments-homeowners-feeling-pinch.html | Assessments; Homeowners Feeling Pinch | False | By Jay Romano | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/a-missile-for-every-occasion.html | A Missile for Every Occasion | False | By Morton Kondracke | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/eva-smith-to-wed.html | Eva Smith to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/managing-insurance-for-domestic-partners.html | Managing; Insurance for Domestic Partners | False | By Claudia H. Deutsch | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-ted-and-joe-1941-july-28.html | BASEBALL; Ted and Joe, 1941: July 28 | False | Compiled by Jim Benagh | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/temporary-workers-economic-barometer.html | Temporary Workers: Economic Barometer | False | By Herbert Hadad | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/l-the-availability-of-obstetricians-511891.html | The Availability Of Obstetricians | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/review-cabaret-the-familiar-and-obscure-cole-porter.html | Review/Cabaret; The Familiar and Obscure Cole Porter | False | By Stephen Holden | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/correspondent-s-choice-nepali-dining-in-katmandu.html | Correspondent's Choice; Nepali Dining In Katmandu | False | By Barbara Crossette | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bruce Allen | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/at-a-food-coop-to-give-is-to-receive.html | At a Food Co-op, to Give Is to Receive | False | By Lynne Ames | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/ms-yurke-wed-to-r-h-davis-jr.html | Ms. Yurke Wed To R. H. Davis Jr. | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-tying-a-yellow-ribbon-round-the-election.html | The Nation; Tying a Yellow Ribbon 'Round the Election | False | By Robin Toner | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/europeans-try-again-to-calm-yugoslavs.html | Europeans Try Again to Calm Yugoslavs | False | By Stephen Engelberg | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/sunday-menu-italian-sausages-used-sparingly.html | Sunday Menu; Italian Sausages, Used Sparingly | False | By Marian Burros | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/well-on-the-way-to-paranoia.html | Well on the Way to Paranoia | False | By John Sturrock | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/inside-212591.html | INSIDE | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/theater/sunday-view-that-sometime-actor-big-city-is-a-star.html | SUNDAY VIEW; That Sometime Actor, Big City, Is a Star | False | By David Richards | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/l-bawdy-byron-531491.html | Bawdy Byron | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/commercial-property-the-office-market-the-gloom-persists-on-offices.html | Commercial Property: The Office Market; The Gloom Persists On Offices | False | By David W. Dunlap | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/unknown-rapper-gets-a-shot.html | Unknown Rapper Gets a Shot | False | By Nancy Harrison | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/joan-babchak-weds.html | Joan Babchak Weds | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/theater/stage-view-the-greeks-with-an-accent-on-the-french.html | STAGE VIEW; The Greeks, With an Accent on the French | False | By Michael Ratcliffe | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/brother-benedict-rolston-professor-74.html | Brother Benedict Rolston, Professor, 74 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/the-last-word.html | The Last Word | False | By Sarah Ferrell | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/ms-frind-to-wed-malcolm-delaney.html | Ms. Frind to Wed Malcolm Delaney | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/mutual-funds-judging-a-fund-by-its-letter.html | Mutual Funds; Judging a Fund by Its Letter | False | By Carole Gould | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-248091.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-notebook-talks-are-reported-in-free-agent-suit.html | FOOTBALL: Notebook; Talks Are Reported In Free-Agent Suit | False | By Timothy W. Smith | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/henie-finkelstein-marries.html | Henie Finkelstein Marries | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/on-the-street-grandma-s-style-our-90-s.html | On the Street; Grandma's Style, Our 90's | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/dr-john-golfinos-weds-miss-cogan.html | Dr. John Golfinos Weds Miss Cogan | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/c-corrections-307491.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/the-mystique-of-tibet.html | The Mystique of Tibet | False | By Nicholas D. Kristof | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/yes-it-was-hot-but-not-in-here.html | Yes, It Was Hot. But Not in Here. | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/topics-of-the-times-crying-wolf-about-water.html | Topics of The Times; Crying Wolf About Water | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/boat-owners-complain-of-local-mooring-rules.html | Boat Owners Complain Of Local Mooring Rules | False | By Sam Libby | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/art-view-the-countryside-as-it-should-have-been.html | ART VIEW; The Countryside as It Should Have Been | False | By Michael Kimmelman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/antiques-glorious-feathers-the-relics-of-a-regal-hawaii.html | ANTIQUES; Glorious Feathers; The Relics of a Regal Hawaii | False | By Rita Reif | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/theater-review-the-delightful-foibles-of-tenor.html | THEATER REVIEW; The Delightful Foibles of 'Tenor' | False | By Leah Frank | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-of-the-times-the-spitter-versus-the-hustler.html | Sports of The Times; The Spitter Versus the Hustler | False | By Ira Berkow | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/shore-towns-rule-the-waves-parking-fees-limit-beach-use.html | Shore Towns Rule the Waves: Parking Fees Limit Beach Use | False | By Richard Weizel | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/fashion-the-man-act.html | FASHION; The Man Act | False | By Carrie Donovan | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/brady-backs-japan-finance-minister.html | Brady Backs Japan Finance Minister | False | By James Sterngold | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/l-the-soviet-free-press-603691.html | The Soviet Free Press | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/tv-view-e-shows-all-fluff-all-the-time.html | TV VIEW; E-Shows: All Fluff, All the Time | False | By Caryn James | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/postings-investing-in-art-a-new-center-in-new-milford.html | Postings: Investing in Art; A New Center in New Milford | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-resist-searches-393891.html | Resist Searches | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/dana-smith-weds-geoffrey-beringer.html | Dana Smith Weds Geoffrey Beringer | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/gayle-gilman-engaged-to-richard-j-ellenson.html | Gayle Gilman Engaged To Richard J. Ellenson | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/pamela-knapp-to-wed-d-n-burdett.html | Pamela Knapp to Wed D. N. Burdett | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/l-mcmahon-avoids-real-issue-381491.html | McMahon Avoids Real Issue | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/miss-diamond-executive-wed.html | Miss Diamond, Executive, Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/wuthering-west-yorkshire.html | 'Wuthering' West Yorkshire | False | By Nicholas Nicastro | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/whats-that-moored-at-port-jefferson.html | What's That Moored at Port Jefferson? | False | By Judy Chicurel | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/chess-386591.html | Chess | False | By Robert Byrne | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/q-and-a-280991.html | Q and A | False | By Shawn G. Kennedy | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/w-c-cotter-weds-eileen-o-connell.html | W. C. Cotter Weds Eileen O'Connell | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/northeast-notebook-rockville-md-an-excise-tax-for-developers.html | NORTHEAST NOTEBOOK; Rockville, Md.; An Excise Tax For Developers | False | By Gail Braccidiferro | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/mallets-musicians-and-shadow-puppets.html | Mallets, Musicians and Shadow Puppets | False | By Barbara Gamarekian | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/jennifer-schwarz-has-a-wedding.html | Jennifer Schwarz Has a Wedding | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/streetscapes-the-croton-gatehouse-instead-of-a-shed-a-fantasy-building.html | Streetscapes: The Croton Gatehouse; Instead of a Shed, A Fantasy Building | False | By Christopher Gray | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/movie-ad-pulled-in-milwaukee.html | Movie Ad Pulled in Milwaukee | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Kathryn Lasky | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-cash-in-the-curl-699091.html | CASH IN THE CURL | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/romania-may-be-the-same-without-him.html | Romania May Be the Same Without Him | False | By Charles Gati | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/us-limits-adoptions-of-romanian-children.html | U.S. Limits Adoptions of Romanian Children | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/owner-of-happy-land-building-faces-foreclosure-on-properties.html | Owner of Happy Land Building Faces Foreclosure on Properties | False | By Alan Finder | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/ellen-ferguson-weds-robert-keleman.html | Ellen Ferguson Weds Robert Keleman | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-pursuit-of-an-oily-chipmunk.html | In Pursuit of an Oily Chipmunk | False | By Michael Anderson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/where-to-wander-off-the-beaten-paths.html | Where to Wander Off the Beaten Paths | False | By Merri Rosenberg | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/best-sellers-july-28-1991.html | BEST SELLERS: July 28, 1991 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/bridge-850591.html | Bridge | False | By Alan Truscott | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/in-face-of-new-us-permit-shoreham-backers-dig-in.html | In Face of New U.S. Permit, Shoreham Backers Dig In | False | By John Rather | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/sunday-outing-at-saratoga-a-day-at-the-races-and-much-more.html | Sunday Outing At Saratoga, a Day at the Races (and Much More) | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/l-vietnam-memorial-modifying-a-designer-s-intent-602791.html | VIETNAM MEMORIAL; Modifying A Designer's Intent | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/economy-sulks-as-gorbachev-enjoys-his-encore.html | Economy Sulks as Gorbachev Enjoys His Encore | False | By Francis X. Clines | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-world-for-castro-the-hemisphere-gets-smaller-and-lonelier.html | The World; For Castro, the Hemisphere Gets Smaller and Lonelier | False | By Mark A. Uhlig | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/residential-resales-224891.html | Residential Resales | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/danianne-mizzy-to-marry.html | Danianne Mizzy to Marry | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/long-island-journal-413591.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/travel-advisory-back-road-tours-in-new-england.html | TRAVEL ADVISORY; Back-Road Tours In New England | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/lee-hawley-plans-september-bridal.html | Lee Hawley Plans September Bridal | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/shopper-s-world-in-the-footsteps-of-fortuny-rich-venetian-fabrics.html | SHOPPER'S WORLD; In the Footsteps of Fortuny, Rich Venetian Fabrics | False | By Sarah Ferrell | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/the-alligator-rings-twice.html | The Alligator Rings Twice | False | By Barry Gifford | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/baghdad-bustling-once-again.html | Baghdad Bustling Once Again | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/campus-life-berkeley-panel-urges-increasing-commitment-to-sports.html | Campus Life: Berkeley; Panel Urges Increasing Commitment to Sports | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-in-search-of-perfect-swing-mattingly-and-his-ever-changing-stance.html | BASEBALL; In Search of Perfect Swing; Mattingly and His Ever-Changing Stance | False | By Michael Martinez | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/topics-of-the-times-a-human-mechanical-basket.html | Topics of The Times; A Human Mechanical Basket | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/a-sip-of-1806.html | A Sip of 1806 | False | By Tracy Cochran | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-people-boxing-bout-is-rescheduled.html | Sports People: BOXING; Bout Is Rescheduled | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/casino-royale-is-an-lp-bond-with-a-gilt-edge.html | 'Casino Royale' Is an LP Bond With a Gilt Edge | False | By Richard Panek | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/when-new-york-state-becomes-a-stockholder.html | When New York State Becomes a Stockholder | False | By James Feron | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/g-g-king-to-wed-anne-p-downey.html | G. G. King to Wed Anne P. Downey | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/murky-tale-of-coffee-and-copters-reveals-long-arm-of-seized-bank.html | Murky Tale of Coffee and Copters Reveals Long Arm of Seized Bank | False | By Kurt Eichenwald | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/mary-ellen-pierson-and-robert-a-la-banca-wed.html | Mary Ellen Pierson and Robert A. La Banca Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/mary-ellen-meara-to-wed-s-r-nehrbas.html | Mary Ellen Meara To Wed S. R. Nehrbas | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/susan-lynn-kvam-editor-marries-james-a-carpenter-jr-art-director.html | Susan Lynn Kvam, Editor, Marries James A. Carpenter Jr., Art Director | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/joseph-faber-to-marry-jill-fink-in-fall.html | Joseph Faber to Marry Jill Fink in Fall | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/emerging-from-an-unhappy-childhood-on-li.html | Emerging From an Unhappy Childhood on L.I. | False | By Alvin Klein | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/headliners-magnetizing.html | Headliners; Magnetizing | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/l-voice-of-firestone-otherwise-engaged-608691.html | 'VOICE OF FIRESTONE'; Otherwise Engaged | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/northeast-notebook-pittsburgh-first-glimpse-of-tech-center.html | NORTHEAST NOTEBOOK: Pittsburgh; First Glimpse Of Tech Center | False | By Chriss Swaney | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/recordings-view-james-brown-is-up-to-his-old-tricks.html | RECORDINGS VIEW; James Brown Is Up to His Old Tricks | False | By Jon Pareles | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/regarding-the-press.html | Regarding the Press | False | By Herman Schwartz | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/christina-fanlo-engaged-to-wed.html | Christina Fanlo Engaged to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/eryn-oberlander-weds-s-w-mandel.html | Eryn Oberlander Weds S. W. Mandel | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/l-money-to-burn-600191.html | Money to Burn? | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-strikeouts-and-psych-outs-702391.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/us-faces-trouble-maintaining-unity-of-allies-on-iraq.html | U.S. FACES TROUBLE MAINTAINING UNITY OF ALLIES ON IRAQ | False | By Patrick E. Tyler | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/beijing-cracks-down-on-mongol-dissidents.html | Beijing Cracks Down on Mongol Dissidents | False | By Sheryl Wudunn | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/l-european-nervousness-538191.html | European Nervousness | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-latin-letters-627891.html | Latin Letters | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-excuse-me-he-said-696591.html | 'EXCUSE ME,' HE SAID | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction-communing-with-the-comtesse.html | IN SHORT: NONFICTION; Communing With the Comtesse | False | By Katharine Weber | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-creations-by-fellowship-winners.html | ART; Creations by Fellowship Winners | False | By Vivien Raynor | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/boating-us-team-buoyant-for-admiral-s-cup.html | Boating; U.S. Team Buoyant for Admiral's Cup | False | By Barbara Lloyd | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/young-hip-and-well-heeled.html | Young, Hip and Well Heeled | False | By Harlow Robinson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/for-families-of-mia-s-new-hope-old-despair.html | For Families of M.I.A.'s, New Hope, Old Despair | False | By Seth Mydans | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Philip Bashe | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/beth-gartenberg-is-a-bride.html | Beth Gartenberg Is a Bride | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/which-mockingbird-do-you-hear.html | Which Mockingbird Do You Hear? | False | By Harry Middleton | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-people-boxing-tyson-camp-dismisses-allegation-of-rape.html | Sports People: BOXING; Tyson Camp Dismisses Allegation of Rape | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-of-the-times-old-yankees-still-follow-their-team.html | Sports of The Times; Old Yankees Still Follow Their Team | False | By George Vecsey | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/ban-the-bard.html | Ban the Bard | False | By Ariel Dorfman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/c-corrections-628691.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/gail-walker-wed-to-bruce-zieper.html | Gail Walker Wed To Bruce Zieper | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-people-baseball-valenzuela-is-promoted.html | Sports People: BASEBALL; Valenzuela Is Promoted | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/what-s-doing-in-denver.html | WHAT'S DOING IN: Denver | False | By Dirk Johnson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-long-island-when-selling-doesnt-end-at-the-auction.html | In the Region: Long Island; When Selling Doesn't End at the Auction | False | By Diana Shaman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/television-to-bethlehem-by-way-of-mexico-with-linda-ronstadt-in-wings.html | TELEVISION; To Bethlehem by Way of Mexico, With Linda Ronstadt in Wings | False | By Larry Rohter | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/classical-music-cav-pag-visit-little-italy-sunny-villages-calabria-sicily-grit.html | CLASSICAL MUSIC; 'Cav' and 'Pag' Visit Little Italy; Sunny Villages In Calabria And Sicily . . . Grit and Grime in New York | False | By James Barron | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/headliners-persisting.html | Headliners; Persisting | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-review-bridging-old-and-new-indian-traditions.html | ART REVIEW; Bridging Old and New Indian Traditions | False | By Helen A. Harrison | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/man-held-in-thumb-gluing.html | Man Held in Thumb-Gluing | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/l-northwest-noir-chopping-down-the-stereotypes-604391.html | NORTHWEST NOIR; Chopping Down The Stereotypes | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/music-chestnut-hill-concerts-bring-cellist-to-madison.html | MUSIC; Chestnut Hill Concerts Bring Cellist to Madison | False | By Robert Sherman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/alicia-a-galanter-to-marry-next-year.html | Alicia A. Galanter To Marry Next Year | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/results-plus-981891.html | Results Plus | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/travel-advisory-norway-village-is-honored.html | TRAVEL ADVISORY; Norway Village Is Honored | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/henri-georges-doll-ex-engineer-was-89.html | Henri-Georges Doll; Ex-Engineer Was 89 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/remains-to-be-seen.html | Remains to Be Seen | False | By Alex Harris | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/l-the-high-cost-of-a-60-hour-week-604491.html | The High Cost of a 60-Hour Week | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/paris-on-no-dollars-a-day-east-europeans-find-a-way.html | Paris on No Dollars a Day? East Europeans Find a Way? | False | By Alan Riding | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-notebook-crime-wave-players-who-steal-and-get-caught.html | BASEBALL NOTEBOOK; Crime Wave: Players Who Steal and Get Caught | False | By Murray Chass | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/l-fate-of-private-projects-in-paterson-605291.html | Fate of Private Projects In Paterson | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/carol-steacy-to-wed-in-fall.html | Carol Steacy to Wed in Fall | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/correction-captain-accuses-supervisor-of-harassing-her.html | Correction Captain Accuses Supervisor of Harassing Her | False | By Selwyn Raab | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/l-nielsen-families-most-people-are-honest-607891.html | NIELSEN FAMILIES; 'Most People Are Honest' | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/the-view-from-willimantic-paper-paper-everywhere-but-who-wants-it.html | THE VIEW FROM: WILLIMANTIC; Paper, Paper Everywhere, but Who Wants It? | False | By Robert A. Hamilton | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/gabrielle-costello-to-marry-in-fall.html | Gabrielle Costello To Marry in Fall | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/l-a-call-to-humans-for-restraint-079391.html | A Call to Humans For Restraint | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/man-kills-wife-with-a-hammer-and-slits-his-wrists-police-say.html | Man Kills Wife With a Hammer and Slits His Wrists, Police Say | False | By Evelyn Nieves | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/westchester-qa-donna-kay-price-an-adult-adjusts-to-a-life-of.html | WESTCHESTER Q&A; DONNA KAY PRICE; An Adult Adjusts to a Life of Blindness | False | By Donna Greene | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/lidiya-ivanyushenko-to-wed-r-p-belknap.html | Lidiya Ivanyushenko To Wed R. P. Belknap | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/dr-h-f-wood-72-strep-infection-expert.html | Dr. H. F. Wood, 72, Strep-Infection Expert | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/tennis-gildemeister-able-to-merge-career-with-family-life.html | Tennis; Gildemeister Able to Merge Career With Family Life | False | By Filip Bondy | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/l-northwest-noir-and-about-those-accordionists-606091.html | NORTHWEST NOIR; And About Those Accordionists . . . | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-review-exhibition-is-window-on-society.html | ART REVIEW; Exhibition Is Window On Society | False | By Phyllis Braff | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-a-talent-for-grilling-steaks-and-chops.html | DINING OUT; A Talent for Grilling Steaks and Chops | False | By Joanne Starkey | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/20-killed-in-quake-in-iraq.html | 20 Killed in Quake in Iraq | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/clifton-journal-where-the-dancing-is-to-golden-oldies.html | Clifton Journal; Where the Dancing Is to Golden Oldies | False | By Linda Lynwander | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/postings-low-income-units-a-bonus-grace-church-rebuilds.html | Postings: Low-Income Units a Bonus; Grace Church Rebuilds | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/g-a-allen-to-wed-ms-stauderman.html | G. A. Allen to Wed Ms. Stauderman | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/judge-bars-group-from-leafleting-in-malls.html | Judge Bars Group From Leafleting in Malls | False | By Robert Hanley | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/about-cars-mapping-out-the-steeper-cost.html | ABOUT CARS; Mapping Out the Steeper Cost | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/last-of-the-old-time-summits.html | Last Of the Old-Time Summits | False | By Flora Lewis | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/market-watch-bondholders-take-their-revenge.html | MARKET WATCH; Bondholders Take Their Revenge | False | By Floyd Norris | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/on-language-the-prep-droppers.html | On Language; The Prep-Droppers | False | BY William Safire | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/travel-advisory-too-early-to-ski-but-not-to-save.html | TRAVEL ADVISORY; Too Early to Ski But Not to Save | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/peace-now-there-s-a-new-era-then-there-s-the-mideast.html | Peace Now?; There's a New Era. Then There's the Mideast. | False | By Thomas L. Friedman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/hers-annually-yours.html | HERS; Annually Yours | False | By Nina Barrett | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/q-and-a-273591.html | Q and A | False | By Carl Sommers | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/record-notes-for-collectors-who-must-have-everything.html | RECORD NOTES; For Collectors Who Must Have Everything | False | By Gerald Gold | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/laura-stewart-is-to-wed-john-bauman.html | Laura Stewart Is to Wed John Bauman | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-new-rows-to-hoe-in-the-harvest-of-shame.html | The Nation; New Rows to Hoe in the 'Harvest of Shame' | False | By Jason Deparle | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/dance-view-old-world-imaginations-in-a-new-world-setting.html | DANCE VIEW; Old-World Imaginations in a New-World Setting | False | By Anna Kisselgoff | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/from-bustles-to-modern-garb-fashion-changes-with-the-era.html | From Bustles to Modern Garb, Fashion Changes With the Era | False | By Bess Liebenson | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/miss-von-der-schulenburg-to-wed-in-september.html | Miss von der Schulenburg to Wed in September | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/connecticut-guide-585191.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/music-a-night-in-vienna-with-the-pops.html | MUSIC; 'A Night in Vienna' With the Pops | False | By Robert Sherman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/headliners-spy-story.html | Headliners; Spy Story | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/robert-r-preato-art-historian-49.html | Robert R. Preato, Art Historian, 49 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/wall-street-more-of-the-gross-goes-for-interest-and-dividends.html | Wall Street; More of the Gross Goes for Interest and Dividends | False | By Diana B. Henriques | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-raiders-black-and-silver-and-controversy-all-over.html | Football; Raiders: Black and Silver And Controversy All Over | False | By Michael Martinez | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-strikeouts-and-psych-outs-695791.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/mary-piccotti-and-william-de-vries-are-married.html | Mary Piccotti and William De Vries Are Married | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/c-correction-387391.html | Correction | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/driving-programs-focusing-on-elderly.html | Driving Programs Focusing On Elderly | False | By Jacqueline Shaheen | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/92d-street-y-seeking-gift-of-40-million.html | 92d Street Y Seeking Gift of $40 Million | False | By Kathleen Teltsch | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/love-for-animals-runs-deep-on-li.html | Love for Animals Runs Deep on L.I. | False | By Matthew L. Hickerson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/rhoda-harris-is-married-to-james-m-irwin-in-ohio.html | Rhoda Harris Is Married To James M. Irwin in Ohio | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/westchester-guide-513191.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/l-keep-big-brother-out-of-pathmark-601091.html | Keep Big Brother Out of Pathmark | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/americans-share-soviet-economic-pessimism.html | Americans Share Soviet Economic Pessimism | False | By Michael R. Kagay | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/headliners-death-in-milwaukee.html | Headliners; Death in Milwaukee | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/no-place-like-the-mobile-home.html | No Place Like the Mobile Home | False | By Allan Wallis | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-impressionist-s-views-of-branchville-are-gathered-at-the-benton-museum.html | ART; Impressionist's Views of Branchville Are Gathered at the Benton Museum | False | By Vivien Raynor | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-italian-country-style-in-new-preston.html | DINING OUT; Italian Country Style in New Preston | False | By Patricia Brooks | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/pop-music-a-carnival-of-opposites-and-the-musically-absurd.html | POP MUSIC; A Carnival of Opposites, and the Musically Absurd | False | By Karen Schoemer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction-472591.html | IN SHORT: NONFICTION | False | By Karen Ray | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/travel-advisory-tour-company-drops-ship-order.html | TRAVEL ADVISORY; Tour Company Drops Ship Order | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/an-auto-glut-that-won-t-go-away.html | An Auto Glut That Won't Go Away | False | By Doron P. Levin | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/music-concert-series-moves-indoors.html | MUSIC; Concert Series Moves Indoors | False | By Rena Fruchter | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/fun-on-a-bucks-county-farm-for-child-in-fresh-air-fund.html | Fun on a Bucks County Farm for Child in Fresh Air Fund | False | By Thomas Morgan | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/c-corrections-557391.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/film-oliver-stone-under-fire-over-the-killing-of-jfk.html | Film; Oliver Stone, Under Fire Over the Killing of J.F.K. | False | By Richard Bernstein | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-locking-the-doors-in-the-electronic-global-village.html | The Nation; Locking the Doors in the Electronic Global Village | False | By John Markoff | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/connecticut-q-dr-darlene-powell-hopson-teaching-children-celebrate-diversity.html | CONNECTICUT Q&A: DR. DARLENE POWELL HOPSON; Teaching Children to Celebrate Diversity | False | By Carolyn Battista | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-excuse-me-he-said-697391.html | 'EXCUSE ME,' HE SAID | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-world-beneath-the-rocks-on-japan-inc-s-playing-field.html | The World; Beneath The Rocks on Japan Inc.'s Playing Field | False | By James Sterngold | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/l-st-ann-s-church-147091.html | St. Ann's Church | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/after-central-park-bias-shootings-many-officers-few-others.html | After Central Park Bias Shootings, Many Officers, Few Others | False | By Jacques Steinberg | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/theater-when-the-nerd-moves-in.html | THEATER; When 'The Nerd' Moves In | False | By Alvin Klein | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/horse-racing-an-out-of-shape-hansel-is-only-no-3-in-haskell.html | HORSE RACING; An Out-of-Shape Hansel Is Only No. 3 in Haskell | False | By Gerald Eskenazi | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/wendy-krupnik-is-to-be-married.html | Wendy Krupnik Is to Be Married | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/patricia-prager-is-married.html | Patricia Prager Is Married | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/forum-how-to-solve-the-healthcare-crisis.html | FORUM; How to Solve the Health-Care Crisis | False | By Jack Sheinkman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/ms-morgenstein-to-marry-in-1992.html | Ms. Morgenstein To Marry in 1992 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-strikeouts-and-psych-outs-689291.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-mother-of-yankee-draft-pick-says-michael-is-disrespectful.html | BASEBALL; Mother of Yankee Draft Pick Says Michael Is Disrespectful | False | By Malcolm Moran | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/l-a-world-trade-center-for-westchester-076991.html | A World Trade Center For Westchester | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/home-clinic-to-seal-driveways-and-patch-big-holes.html | HOME CLINIC; To Seal Driveways And Patch Big Holes | False | By John Warde | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/miss-mclean-has-a-wedding.html | Miss McLean Has a Wedding | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/on-the-outskirts-of-auschwitz.html | On the Outskirts of Auschwitz | False | By Margaret O'Brien Steinfels | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/scrutiny-of-police-sought-in-milwaukee.html | Scrutiny of Police Sought in Milwaukee | False | By William Celis 3d | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/news-summary-003391.html | NEWS SUMMARY | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/nursing-homes-become-nesting-homes-too.html | Nursing Homes Become Nesting Homes, Too | False | By Marcia Saft | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-white-sox-start-the-day-right-by-downing-the-red-sox-in-14.html | BASEBALL; White Sox Start the Day Right By Downing the Red Sox in 14 | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/the-car-that-has-everything.html | The Car That Has Everything | False | By Henry Leifermann | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/gardening-putting-together-a-plan-for-hardy-bulbs.html | GARDENING; Putting Together a Plan for Hardy Bulbs | False | By Joan Lee Faust | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-inflation-and-taxes-eat-up-treasury-bills-392091.html | Inflation and Taxes Eat Up Treasury Bills | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/outdoors-salmon-play-hooky-from-camp.html | OUTDOORS; Salmon Play Hooky From Camp | False | By Nelson Bryant | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-new-jersey-recent-sales-274091.html | In the Region: New Jersey; Recent Sales | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/camera.html | Camera | False | By John Durniak | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/allies.html | Allies | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/in-the-shadow-of-kanchenjunga.html | In the Shadow of Kanchenjunga | False | By David Noland | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/swiss-protester-fighting-for-world-s-forests.html | Swiss Protester Fighting for World's Forests | False | By Stephen Kinzer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/design-little-house-on-the-big-river.html | DESIGN; Little House on the Big River | False | By Carol Vogel | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/northeast-notebook-block-island-ri-unsold-condos-go-to-auction.html | NORTHEAST NOTEBOOK; Block Island, R.I.; Unsold Condos Go to Auction | False | By J. Brandt Hummel | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-shown-to-nordstrom-s-door.html | Making a Difference; Shown to Nordstrom's Door | False | By Stephanie Strom | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/sunday-brunch-for-fancy-eggs-any-style-serve-them-with-music.html | Sunday Brunch; For Fancy Eggs-Any-Style, Serve Them With Music | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/art-view-the-poet-who-kick-started-a-stalled-cezanne.html | ART VIEW; The Poet Who Kick-Started A Stalled Cezanne | False | By John Russell | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-people-pro-football-yanks-back-in-london.html | Sports People: PRO FOOTBALL; Yanks Back in London | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-stranger-than-fiction-703191.html | STRANGER THAN FICTION | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/classical-music-cav-and-pag-visit-little-italy-sunny-villages-in-calabria-sicily.html | CLASSICAL MUSIC; 'Cav' and 'Pag' Visit Little Italy; Sunny Villages In Calabria And Sicily . . . | False | By Kenneth Furie | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/turning-a-beach-into-a-youth-center.html | Turning a Beach Into a Youth Center | False | By Susan Stern | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/fall-wedding-plans-for-michele-sorgen.html | Fall Wedding Plans For Michele Sorgen | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/c-corrections-200191.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/amanda-north-and-tyrone-pike-marry.html | Amanda North and Tyrone Pike Marry | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/campus-life-university-of-michigan-enacting-bans-on-skate-boarders-and-bladers.html | Campus Life; University of Michigan; Enacting Bans On Skate Boarders And Bladers | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/where-does-she-get-her-ideas.html | Where Does She Get Her Ideas? | False | By Randall Short | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/gambling-on-growth-at-stewart-airport.html | Gambling on Growth at Stewart Airport | False | By Joseph P. Griffith | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/l-and-6-more-ideas-378491.html | And 6 More Ideas | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/aid-from-the-lewyts.html | Aid From the Lewyts | False | By Matthew L. Hickerson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/wine-flights-of-chardonnay.html | WINE; Flights of Chardonnay | False | By Frank J. Prial | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-presidential-campaign-checkoff-is-a-rip-off-389091.html | Presidential Campaign Checkoff Is a Rip-Off | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/food-with-fresh-corn-at-hand-the-simplest-recipes-are-the-best.html | FOOD; With Fresh Corn at Hand, the Simplest Recipes Are the Best | False | By Florence Fabricant | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/in-midtown-bowling-a-few-games-while-going-into-and-out-of-the-city.html | In Midtown, Bowling a Few Games While Going Into and Out of the City | False | By Ron Alexander | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/ms-pierson-wed-to-t-p-clephane.html | Ms. Pierson Wed To T. P. Clephane | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/historic-boathouse-imperiled.html | Historic Boathouse Imperiled | False | By Lisa Beth Pulitzer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-region-after-14-years-is-it-time-for-another-look-at-love.html | The Region; After 14 Years, Is It Time For Another Look at Love? | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/informer-insists-bid-rigging-testimony-was-truth.html | Informer Insists Bid-Rigging Testimony Was Truth | False | By Arnold H. Lubasch | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-247291.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/l-dinner-dances-and-eighth-graders-606092.html | Dinner-Dances And Eighth Graders | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/callers-besiege-hospitals-after-aids-report.html | Callers Besiege Hospitals After AIDS Report | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-washington-state-412691.html | Washington State | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/ann-m-brooks-engaged-to-wed.html | Ann M. Brooks Engaged to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/traffic-alert-151091.html | Traffic Alert | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/in-the-nation-kuwait-still-burns.html | In the Nation; Kuwait Still Burns | False | By Tom Wicker | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/doctors-have-success-treating-a-blood-disease-by-altering-genes.html | Doctors Have Success Treating a Blood Disease by Altering Genes | False | By Natalie Angier | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/borden-recalls-chowder.html | Borden Recalls Chowder | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/view-uop-laboratories-inadvertent-invention-tarrytown-creates-new-deodorizer.html | THE VIEW FROM: UOP LABORATORIES; Inadvertent Invention in Tarrytown Creates a New Deodorizer | False | By Penny Singer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/mutual-funds-new-offerings-on-the-rebound.html | Mutual Funds; New Offerings on the Rebound | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/focus-as-hilton-head-grows-what-of-the-environment.html | FOCUS; As Hilton Head Grows, What of the Environment? | False | By Lyn Riddle | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-latin-letters-390191.html | Latin Letters | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/the-waitron-s-knife-and-fork.html | The Waitron's Knife and Fork | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/all-about-baby-formula-price-fixing-and-other-charges-roil-a-once-placid-market.html | All About/Baby Formula; Price-Fixing and Other Charges Roil a Once-Placid Market | False | By Barbara Presley Noble | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/elizabeth-o-brien-weds-j-j-ward.html | Elizabeth O'Brien Weds J. J. Ward | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/despite-daughter-s-death-parents-pursue-right-to-die-case.html | Despite Daughter's Death, Parents Pursue Right-to-Die Case | False | By Tamar Lewin | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-denver-s-field-would-be-largest.html | BASEBALL; Denver's Field Would Be Largest | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-italian-in-yonkers-robust-and-varied.html | DINING OUT; Italian in Yonkers, Robust and Varied | False | By M. H. Reed | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-soviet-economy-defies-improvement-394691.html | Soviet Economy Defies Improvement | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/practical-traveler-what-s-behind-us-advisories.html | PRACTICAL TRAVELER; What's Behind U.S. Advisories | False | By Elaine Sciolino | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/erica-l-marks-to-marry-in-fall.html | Erica L. Marks To Marry in Fall | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/from-signifump-to-kierkegaard.html | From Signifump to Kierkegaard | False | By Lucy McDiarmid | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-simms-and-hostetler-duel-as-giants-hold-scrimmage.html | Football; Simms and Hostetler Duel as Giants Hold Scrimmage | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/an-october-wedding-for-anne-plumb.html | An October Wedding for Anne Plumb | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/travel-advisory-adirondack-boating-history.html | TRAVEL ADVISORY; Adirondack Boating History | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/real-estate-agency-firebombed-again.html | Real-Estate Agency Firebombed Again | False | By Josh Kurtz | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/l-robin-hood-violence-was-not-in-his-quiver-600091.html | ROBIN HOOD; Violence Was Not In His Quiver | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/research-center-aims-for-the-perfect-golf-ball.html | Research Center Aims For the Perfect Golf Ball | False | By Lyn Mautner | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/elizabeth-esposito-to-wed.html | Elizabeth Esposito to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-connecticut-and-westchester-rustic-redding-fears-a-transformation.html | In the Region: Connecticut and Westchester; Rustic Redding Fears a Transformation | False | By Eleanor Charles | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/architecture-view-a-shot-of-cultural-adrenaline-at-lincoln-center.html | ARCHITECTURE VIEW; A Shot of Cultural Adrenaline at Lincoln Center | False | By Paul Goldberger | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/campus-life-wisconsin-they-dig-history-students-learn-how-to-mark-time.html | Campus Life: Wisconsin; They Dig History: Students Learn How to Mark Time | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-ecotourism-626091.html | Ecotourism | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-excuse-me-he-said-691491.html | 'EXCUSE ME,' HE SAID | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/horse-racing-3-year-olds-enter-the-homestretch.html | HORSE RACING; 3-Year-Olds Enter the Homestretch | False | By Joseph Durso | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/theater-a-midsummer-night-s-dream-with-brio.html | THEATER; 'A Midsummer Night's Dream' With Brio | False | By Alvin Klein | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/c-corrections-609491.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-excuse-me-he-said-693091.html | 'EXCUSE ME,' HE SAID | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/the-economy-lives-but-will-it-ever-dance-again.html | The Economy Lives, but Will It Ever Dance Again? | False | By Sylvia Nasar | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/currency-dollar-steady-last-week.html | CURRENCY; Dollar Steady Last Week | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/laura-levine-and-kenneth-silver-wed.html | Laura Levine and Kenneth Silver Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-yankees-get-gray-hair-on-old-timers-day.html | Baseball; Yankees Get Gray Hair on Old-Timers' Day | False | By Jack Curry | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/l-the-availability-of-obstetricians-523491.html | The Availability of Obstetricians | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/walter-hetfield-3d-85-ex-judge-in-new-jersey.html | Walter Hetfield 3d, 85, Ex-Judge in New Jersey | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/political-memo-reshaping-of-new-york-city-hits-black-hispanic-alliance.html | Political Memo; Reshaping of New York City Hits Black-Hispanic Alliance | False | By Sam Roberts | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/postings-jefferson-market-courthouse-a-big-clock-that-could.html | Postings: Jefferson Market Courthouse; A Big Clock That Could | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-for-9-innings-unhittable-but-a-loss-comes-in-10th.html | BASEBALL; For 9 Innings Unhittable, But a Loss Comes in 10th | False | AP | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/us-wondering-if-interests-lie-in-a-united-or-divided-ussr.html | U.S. Wondering if Interests Lie in a United or Divided U.S.S.R. | False | By Andrew Rosenthal | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/data-bank-july-28-1991.html | Data Bank/July 28, 1991 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/what-clarence-thomas-knows.html | What Clarence Thomas Knows | False | By Guido Calabresi | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/television-ultimate-reruns.html | TELEVISION; Ultimate Reruns | False | By Peter Nichols | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/children-s-books-bookshelf-889191.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/for-los-angeles-an-office-district-by-consensus.html | For Los Angeles, an Office District by Consensus | False | By Morris Newman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-world-germany-s-east-wing-of-the-common-european-home.html | The World; Germany's East Wing of the Common European Home | False | By Craig R. Whitney | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/charity-handler-to-marry-in-june.html | Charity Handler To Marry in June | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/price-rises-rule-postwar-cairo-s-scuttlebutt.html | Price Rises Rule Postwar Cairo's Scuttlebutt | False | By Alan Cowell | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/theater/theater-the-ecology-of-dreams.html | THEATER; The Ecology of Dreams | False | By Richard F. Shepard | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-249991.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/p-b-wilson-jr-to-wed-karen-leslie-peterson.html | P. B. Wilson Jr. to Wed Karen Leslie Peterson | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/c-c-smith-jr-to-wed-alexandra-k-vanneck.html | C. C. Smith Jr. to Wed Alexandra K. Vanneck | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/l-presidents-on-parade-537391.html | Presidents on Parade | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/those-helpful-spiders.html | Those Helpful Spiders | False | By Anne Raver | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/daring-to-heal.html | Daring To Heal | False | By Kathleen Hunt | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/l-with-fire-and-sword-536591.html | 'With Fire and Sword' | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-does-military-adventurism-proclaim-our-national-decline-587091.html | Does Military Adventurism Proclaim Our National Decline? | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/the-executive-computer-putting-some-punch-into-management-show-and-tell.html | The Executive Computer; Putting Some Punch Into Management Show-and-Tell | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/evelyn-r-swett-engaged-to-wed.html | Evelyn R. Swett Engaged to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/miss-doran-to-wed-donald-trone-jr.html | Miss Doran to Wed Donald Trone Jr. | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/uncovering-the-insults-of-time.html | Uncovering the Insults of Time | False | By Philip M. Isaacson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/a-trek-of-one-s-own-in-nepal.html | A Trek of One's Own in Nepal | False | By Marcia R. Lieberman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/the-executive-life-business-is-the-muse-business-people-the-poets.html | The Executive Life; Business Is the Muse, Business People the Poets | False | By Nancy Marx Better | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-a-pair-of-ex-49ers-learn-how-to-lose.html | Football; A Pair of Ex-49ers Learn How to Lose | False | By Michael Martinez | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-strikeouts-and-psych-outs-692291.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/quotation-of-the-day-187091.html | Quotation of the Day | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/film-sometimes-titles-are-the-whole-story.html | FILM; Sometimes Titles Are the Whole Story | False | By Judith Shulevitz | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/bush-s-stance-on-job-standards-is-said-to-contradict-court-rulings.html | Bush's Stance on Job Standards Is Said to Contradict Court Rulings | False | By Adam Clymer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/glenny-dunlop-has-a-wedding.html | Glenny Dunlop Has a Wedding | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/about-cars-high-technology-on-a-large-scale.html | ABOUT CARS; High Technology on a Large Scale | False | By Marshall Schuon | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/a-fall-wedding-for-pamela-klem.html | A Fall Wedding For Pamela Klem | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/business-diary-july-21-26.html | Business Diary/July 21-26 | False | By Allen R. Myerson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/who-is-kinsey-millhone-she-isnt-sure.html | Who Is Kinsey Millhone? She Isn't Sure | False | By Nancy S. Dye | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/sheryl-lynn-watts-to-marry.html | Sheryl Lynn Watts to Marry | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-cash-in-the-curl-701591.html | CASH IN THE CURL | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-a-venue-for-black-business.html | Making a Difference; A Venue For Black Business | False | By Barbara Presley Noble | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/l-knicks-shouldn-t-stand-pat-379291.html | Knicks Shouldn't Stand Pat | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/stamps.html | Stamps | False | By Barth Healey | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/world-markets-how-the-dollar-spells-relief.html | World Markets; How the Dollar Spells Relief | False | By Jonathan Fuerbringer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-on-the-block-yogi-co.html | Making a Difference; On the Block: Yogi & Co. | False | By Michael Lev | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/september-bridal-for-miss-harkins.html | September Bridal For Miss Harkins | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/l-cash-in-the-curl-698191.html | CASH IN THE CURL | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/paperback-best-sellers-july-28-1991.html | PAPERBACK BEST SELLERS: July 28, 1991 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/britain-exported-radioactive-material-to-baghdad.html | Britain Exported Radioactive Material to Baghdad | False | By Craig R Whitney | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/bernard-smith-salesman-53.html | Bernard Smith, Salesman, 53 | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/new-jersey-q-a-robert-e-mulcahy-3d-leading-the-growth-of-the.html | NEW JERSEY Q & A: ROBERT E. MULCAHY 3D; Leading the Growth of the Meadowlands | False | By Tom Capezzuto | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/carolyn-dalton-is-married.html | Carolyn Dalton Is Married | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/still-looking-changing-job-market-special-report-for-forlorn-millions-recession.html | Still Looking The Changing Job Market/A special report.; For Forlorn Millions, the Recession Goes On | False | By Peter T. Kilborn | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/c-corrections-629491.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/am-i-the-diner-or-am-i-the-dish.html | Am I the Diner or Am I the Dish? | False | By Molly O'Neill | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/travel-advisory-midway-trims-refund-charge-to-10-from-50.html | TRAVEL ADVISORY; Midway Trims Refund Charge To 10% From 50% | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/archives/motherwell-driven-to-abstraction.html | Motherwell: Driven to Abstraction | True | By Hilton Kramer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/a-la-carte.html | A la Carte | False | By Richard Scholem | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/kirsten-e-luther-engaged-to-wed.html | Kirsten E. Luther Engaged to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-five-different-paths-lead-to-enshrinement-in-canton.html | Football; Five Different Paths Lead to Enshrinement in Canton | False | By Thomas George | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-bearing-witness-to-the-unbearable.html | The Nation; Bearing Witness to the Unbearable | False | By E. R. Shipp | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/letters-about-cable-tv-flow-into-washington.html | Letters About Cable TV Flow Into Washington | False | By States News | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-ecotourism-413491.html | Ecotourism | False | | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/c-corrections-195191.html | Corrections | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-soviet-economy-defies-improvement-no-fish-in-odessa-395491.html | Soviet Economy Defies Improvement; No Fish in Odessa | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-fiction-034491.html | IN SHORT: FICTION | False | By Ken Kalfus | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/review-concert-mozart-s-requiem-choreographed.html | Review/Concert; Mozart's 'Requiem,' Choreographed | False | By James R. Oestreich | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-jets-and-redskins-get-a-bit-emotional.html | FOOTBALL; Jets and Redskins Get a Bit Emotional | False | By Al Harvin | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/votes-in-congress-148091.html | Votes in Congress | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/focus-hilton-head-sc-with-expansion-what-of-the-ecology.html | Focus: Hilton Head, S.C.; With Expansion, What of the Ecology? | False | By Lyn Riddle | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/l-radio-days-602891.html | 'Radio Days' | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/talking-landmarks-don-t-panic-if-a-home-is-historic.html | Talking Landmarks; Don't Panic If a Home Is 'Historic' | False | By Andree Brooks | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/tech-notes-rigged-up-to-glow-in-the-dark.html | Tech Notes; Rigged Up to Glow in the Dark | False | By John Holusha | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-having-fun-mcrae-says-he-s-working-on-it.html | BASEBALL; Having Fun? McRae Says He's Working on It | False | By Claire Smith | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/connecticut-vies-with-li-for-public-radio-stations.html | Connecticut Vies With L.I. For Public Radio Stations | False | By Peter Crescenti | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-bill-and-ed-s-incredible-new-adventure.html | Making a Difference; Bill and Ed's Incredible New Adventure | False | By Andrew Pollack | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/us/for-new-fda-drug-policy-dismay-and-delight.html | For New F.D.A. Drug Policy, Dismay and Delight | False | By Gina Kolata | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/why-the-schanbergs-became-the-shays.html | Why the Schanbergs Became the Shays | False | By Matthew Stadler | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/if-youre-thinking-of-living-in-the-bellmores.html | If You're Thinking of Living in: The Bellmores | False | By Diana Shaman | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/auto-racing-new-york-grand-prix-decision-in-90-days.html | AUTO RACING; New York Grand Prix? Decision in 90 Days | False | By Joseph Siano | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/martha-steinman-engaged-to-wed.html | Martha Steinman Engaged to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/maximum-bob.html | 'Maximum Bob' | False | By Barry Gifford | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/never-too-early-to-think-of-wool.html | Never Too Early to Think of Wool | False | By Anne-Marie Schiro | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/classical-view-in-the-30-s-black-swing-was-golden.html | CLASSICAL VIEW; In the 30's, Black Swing Was Golden | False | By David Schiff | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/your-own-account-dreaded-april-15-turns-into-august.html | Your Own Account; Dreaded April 15 Turns Into August | False | By Mary Rowland | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/kristina-bieker-wed-to-david-p-brady.html | Kristina Bieker Wed to David P. Brady | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/l-if-nothing-else-try-sudden-death-377691.html | If Nothing Else, Try Sudden Death | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/the-network-takeovers-why-abc-survived-best.html | The Network Takeovers: Why ABC Survived Best | False | By Ken Auletta | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/lori-roth-engaged-to-wed.html | Lori Roth Engaged to Wed | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/kimberly-a-kiss-to-marry-in-fall.html | Kimberly A. Kiss To Marry in Fall | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/l-with-fire-and-sword-534991.html | 'With Fire and Sword' | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/family-assails-newark-police-in-shooting.html | Family Assails Newark Police in Shooting | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/food-cold-soups-cool-kitchens.html | FOOD; Cold Soups, Cool Kitchens | False | BY Barbara Kafka | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-new-jersey.html | In the Region: New Jersey; | False | By Rachelle Garbarine | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/whose-side-are-we-on-in-the-drug-wars.html | Whose Side Are We On in the Drug Wars? | False | By Elaine Shannon | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/swim-race-to-benefit-hospital-cancer-effort.html | Swim Race to Benefit Hospital Cancer Effort | False | By Dave Ruden | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/business/forum-the-grim-shortage-of-global-capital.html | FORUM; The Grim Shortage of Global Capital | False | By Madis Senner | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-menu-has-makings-for-a-beguiling-meal.html | DINING OUT; Menu Has Makings for a Beguiling Meal | False | By Anne Semmes | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/west-bank-arabs-bitter-over-talks.html | West Bank Arabs Bitter Over Talks | False | By Henry Kamm | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/scientist-champions-cause-of-natural-gas-as-fuel.html | Scientist Champions Cause of Natural Gas as Fuel | False | By Barbara Sturken | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/style-makers-gretchen-wilson-and-colleen-charleston-doll-designers.html | Style Makers; Gretchen Wilson and Colleen Charleston, Doll Designers | False | By Janet Elder | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/a-setback-for-waterfront-project-in-hastings.html | A Setback for Waterfront Project in Hastings | False | By Elsa Brenner | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/l-hail-heywood-but-by-the-way-380691.html | Hail Heywood, But By the Way | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-region-page-two-on-birth-certificates-the-confidential-portion.html | The Region; Page Two on Birth Certificates: The Confidential Portion | False | By Tamar Lewin | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/cuts-in-school-funds-imperil-efforts-to-foster-fluency-in-english.html | Cuts in School Funds Imperil Efforts to Foster Fluency in English | False | By Nicole Wise | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/4-cities-benefit-as-census-sticks-by-its-tally.html | 4 Cities Benefit as Census Sticks by Its Tally | False | By Peggy McCarthy | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/pop-radio-suffers-a-midlife-crisis.html | Pop Radio Suffers a Midlife Crisis | False | By David Browne | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/backtalk-when-kill-the-ump-took-on-new-meaning.html | Backtalk; When 'Kill the Ump' Took On New Meaning | False | By Barry Mano | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/books/the-man-who-invented-storm-and-stress.html | The Man Who Invented Storm and Stress | False | By Christoph Schweitzer | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/news/the-cultivated-gardener-a-time-to-water-wisely-and-well.html | The Cultivated Gardener; A Time to Water Wisely and Well | False | By Anne Raver | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/teaching-the-realies-to-fight-for-themselves.html | Teaching the 'Realies' To Fight for Themselves | False | By Jane Wollman | 1991-08-19 | TX 3-127943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/reporter-s-notebook-happy-land-mass-murder-trial-days-tears-humor-boredom.html | Reporter's Notebook; At Happy Land Mass-Murder Trial, Days of Tears, Humor and Boredom | False | By Alessandra Stanley | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/charlotte-m-hartwell-is-planning-to-marry.html | Charlotte M. Hartwell Is Planning to Marry | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-presidential-campaign-checkoff-is-a-rip-off-tv-vs-democracy-391191.html | Presidential Campaign Checkoff Is a Rip-Off; TV vs. Democracy | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/l-presidential-campaign-checkoff-is-a-rip-off-get-tough-democrats-390391.html | Presidential Campaign Checkoff Is a Rip-Off; Get Tough, Democrats | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/susanne-murphy-a-teacher-weds.html | Susanne Murphy, A Teacher, Weds | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/german-style-village-in-ohio-s-capital.html | German-Style Village in Ohio's Capital | False | By Christopher Corbett | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/a-fix-too-quick-on-unemployment.html | A Fix Too Quick on Unemployment | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/l-british-airways-411891.html | British Airways | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-when-an-original-idea-sounds-really-familiar.html | The Nation; When an Original Idea Sounds Really Familiar | False | By James Atlas | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/world/as-life-improves-in-iraq-hussein-digs-in.html | As Life Improves in Iraq, Hussein Digs In | False | By Paul Lewis | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/style/cynthia-d-hardwick-to-wed-peter-chiang.html | Cynthia D. Hardwick To Wed Peter Chiang | False | | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/hospital-offers-a-new-treatment-for-stubborn-headaches.html | Hospital Offers a New Treatment for Stubborn Headaches | False | By Roberta Hershenson | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/long-island-qa-sol-wachtler-making-a-case-for-diversity-on-the.html | LONG ISLAND Q&A:; SOL WACHTLER; Making a Case for Diversity on the Bench as Well as in Politics | False | By Stewart Ain | 1991-08-19 | TX 3-127943 | | |
| 1991-07-28 | 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/the-master-behind-a-master-series.html | The Master Behind a Master Series | False | By Barbara Delatiner | 1991-08-19 | TX 3-127943 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-astros-end-skid-and-beat-pirates-with-casey-candaele-at-the-bat.html | BASEBALL; Astros End Skid and Beat Pirates With Casey (Candaele) at the Bat | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/l-in-romania-anti-semitism-stirs-passions-geography-as-destiny-031491.html | In Romania, Anti-Semitism Stirs Passions; Geography as Destiny | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/IHT-back-again-to-the-nuclear-planners-drawing-board.html | Back Again to the Nuclear Planners' Drawing Board | False | By John C. Ausland, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/amy-winkelman-wed-in-michigan.html | Amy Winkelman Wed in Michigan | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/molly-o-mccormick-weds-ronald-brindle.html | Molly C. McCormick Weds Ronald Brindle | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/critic-s-notebook-3-queens-of-talk-who-rule-the-day.html | Critic's Notebook; 3 Queens Of Talk Who Rule The Day | False | By Walter Goodman | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/results-plus-533791.html | RESULTS PLUS | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/books/books-of-the-times-just-what-went-on-under-that-big-hat.html | Books of The Times; Just What Went On Under That Big Hat? | False | By Christopher Lehmann-Haupt | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/finance-briefs-928691.html | FINANCE BRIEFS | False | | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/football-teammate-s-troubles-cloud-steeler-camp.html | Football; Teammate's Troubles Cloud Steeler Camp | False | By Timothy W. Smith | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/how-prices-are-threat-to-art-collections.html | How Prices Are Threat to Art Collections | False | By William H. Honan | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/laura-alcott-wed-to-peter-gaffney.html | Laura Alcott Wed To Peter Gaffney | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/golf-a-month-to-remember-for-friendly-new-star.html | GOLF; A Month to Remember For Friendly New Star | False | By Jaime Diaz | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/us-renegotiates-some-s-l-deals-to-reduce-costs.html | U.S. RENEGOTIATES SOME S.&L. DEALS TO REDUCE COSTS | False | By Leslie Wayne | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-059491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/worldbusiness/IHT-top-german-union-urges-slower-selloff-in-east.html | Top German Union Urges Slower Sell-Off in East | False | By Richard E. Smith, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/the-budget-follies-have-to-stop.html | The Budget Follies Have to Stop | False | By Jim Sasser | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/bone-may-tie-mass-killer-to-victim-in-ohio.html | Bone May Tie Mass Killer to Victim in Ohio | False | By William Celis 3d | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/washington-work-senator-who-hunted-bank-scandal-watching-doubters-take-his-path.html | Washington at Work; Senator Who Hunted Bank Scandal Is Watching Doubters Take His Path | False | By Martin Tolchin | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/metro-matters-words-of-advice-from-dinkins-to-dinkins.html | Metro Matters; Words of Advice From Dinkins To Dinkins | False | By Sam Roberts | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/rethinking-obligations-of-auditors.html | Rethinking Obligations Of Auditors | False | By Alison Leigh Cowan | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/arens-mutes-hard-line-on-a-conference.html | Arens Mutes Hard Line on a Conference | False | By Elaine Sciolino | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/l-new-york-needs-merit-selection-of-its-judges-033091.html | New York Needs Merit Selection of Its Judges | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/in-canada-the-tempo-picks-up.html | In Canada, the Tempo Picks Up | False | By Clyde H. Farnsworth | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/the-un-today.html | The U.N. Today | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/mr-nunn-s-rash-rush-to-abm-s.html | Mr. Nunn's Rash Rush to ABM's | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/worldbusiness/IHT-bond-market-gets-boost-from-us-uncertainty.html | Bond Market Gets Boost From U.S. Uncertainty: EUROBONDS | False | By Tom Buerkle, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-accounts-046291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/economic-calendar.html | Economic Calendar | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/new-york-city-expanding-monitoring-of-toxic-wastes.html | New York City Expanding Monitoring of Toxic Wastes | False | By Allan R. Gold | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-057891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/victoria-hoberman-weds.html | Victoria Hoberman Weds | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/abroad-at-home-crime-against-justice.html | Abroad at Home; Crime Against Justice | False | By Anthony Lewis | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/l-in-romania-anti-semitism-stirs-passions-572291.html | In Romania, Anti-Semitism Stirs Passions | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-058691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/slave-owner-s-1791-act-of-emancipation-endures.html | Slave Owner's 1791 Act of Emancipation Endures | False | By Steven A. Holmes | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/news-summary-984791.html | NEWS SUMMARY | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/us-approves-women-s-heart-study.html | U.S. Approves Women's Heart Study | False | By Lawrence K. Altman | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/walter-hetfield-3d-85-ex-judge-in-new-jersey.html | Walter Hetfield 3d, 85, Ex-Judge in New Jersey | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/summertimes-to-remember.html | Summertimes To Remember | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/transactions-529991.html | TRANSACTIONS | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-networks-get-the-saturday-night-blues.html | THE MEDIA BUSINESS; Networks Get the Saturday Night Blues | False | By Bill Carter | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/dividend-meetings-940591.html | Dividend Meetings | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/beijing-journal-even-gloomy-t-shirts-fall-under-censorship.html | Beijing Journal; Even Gloomy T-Shirts Fall Under Censorship | False | By Nicholas D. Kristof | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/j-a-fuld-weds-miss-derbyshire.html | J .A. Fuld Weds Miss Derbyshire | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/worldbusiness/IHT-brussels-leads-spirited-dispute-on-art.html | Brussels Leads Spirited Dispute on Art | False | By Charles Goldsmith, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/inside-945691.html | INSIDE | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/football-taylor-has-slight-edge-in-jets-quarterback-scramble.html | Football; Taylor Has Slight Edge in Jets' Quarterback Scramble | False | By Al Harvin | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/question-box.html | Question Box | False | By Ray Corio | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/l-the-squirrel-that-loved-a-traffic-signal-575791.html | The Squirrel That Loved a Traffic Signal | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/give-motor-voter-another-chance.html | Give 'Motor Voter' Another Chance | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/oil-rig-count-rises.html | Oil-Rig Count Rises | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/bridge-038191.html | Bridge | False | By Alan Truscott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/american-games-for-games-cuba-athletes-come-compete-politics-come-into-play.html | The American Games; For Games in Cuba, the Athletes Come to Compete and Politics Come Into Play | False | By William C. Rhoden | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/IHT-positive-response-mere-formality-arens-declares-soviets-ask-israel-to.html | Positive Response Mere 'Formality,' Arens Declares: Soviets Ask Israel To Reply On Talks | False | By Paul F. Horvitz, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/boy-12-held-in-shooting-of-man.html | Boy, 12, Held in Shooting of Man | False | By George James | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/guns-won-t-save-battered-women.html | Guns Won't Save Battered Women | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/robert-r-preato-art-historian-49.html | Robert R. Preato; Art Historian, 49 | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/essay-a-cat-named-gourmand.html | Essay; A Cat Named Gourmand | False | By William Safire | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/peru-takes-bigger-role-in-production-of-cocaine.html | Peru Takes Bigger Role In Production of Cocaine | False | By Nathaniel C. Nash | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/wildlife-is-threatened-by-oil-leak-from-ship.html | Wildlife Is Threatened By Oil Leak From Ship | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/doctor-with-aids-virus-evokes-anger-and-pathos.html | Doctor With AIDS Virus Evokes Anger and Pathos | False | By Craig Wolff | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/big-madison-sq-garden-facelift-tasteful-with-teal.html | Big Madison Sq. Garden Facelift: 'Tasteful' With Teal | False | By Lena Williams | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/tool-orders-rose-by-13-last-month.html | Tool Orders Rose by 13% Last Month | False | By Jonathan P. Hicks | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/a-test-for-dinkins.html | A Test for Dinkins | False | By Todd S. Purdum | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/lauren-bufferd-weds-cal-fuller.html | Lauren Bufferd Weds Cal Fuller | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/in-hartford-no-budget-just-anxiety.html | In Hartford, No Budget, Just Anxiety | False | By George Judson | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/is-new-york-inefficient-try-parking-illegally.html | Is New York Inefficient? Try Parking Illegally | False | By Calvin Sims | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/isaac-bashevis-singer-s-funeral-tempers-grief-with-remembrance.html | Isaac Bashevis Singer's Funeral Tempers Grief With Remembrance | False | By Joseph Berger | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/neighbors-assess-tensions-that-led-to-firebombings.html | Neighbors Assess Tensions That Led to Firebombings | False | By Josh Kurtz | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/media-business-advertising-smooth-transition-top-for-educational-foundation.html | THE MEDIA BUSINESS: Advertising; A Smooth Transition at Top For Educational Foundation | False | By Stuart Elliott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/pan-american-games-hemisphere-s-worth-competitors-will-gather-this-week-havana.html | PAN AMERICAN GAMES; A Hemisphere's Worth of Competitors Will Gather This Week in Havana | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/the-world-after-sanctions.html | The World After Sanctions | False | By Mark Mathabane | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/IHT-start-is-a-good-beginning-arms-expert-says.html | START Is a Good Beginning, Arms Expert Says | False | Barry James, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/tennis-frenchwoman-no-146-upsets-mcneil-for-title.html | TENNIS; Frenchwoman, No. 146, Upsets McNeil for Title | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/connecticut-paying-for-spending-of-80-s.html | Connecticut Paying For Spending of 80's | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/south-african-leader-determined-to-ride-out-slush-fund-scandal.html | South African Leader Determined To Ride Out Slush-Fund Scandal | False | By Christopher S. Wren | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/IHT-gourmet-food-where-you-least-expect-it.html | Gourmet Food Where You Least Expect It | False | By Mary Blume, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/credit-markets-lower-long-term-rates-unlikely.html | CREDIT MARKETS; Lower Long-Term Rates Unlikely | False | By Kenneth N. Gilpin | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/groups-pressure-bush-to-increase-medicaid-access.html | GROUPS PRESSURE BUSH TO INCREASE MEDICAID ACCESS | False | By Robert Pear | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-vegas-future-book-early-wagering-on-hambletonian.html | SIDELINES: VEGAS 'FUTURE BOOK'; Early Wagering On Hambletonian | False | By Gerald Eskenazi | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-946491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/c-corrections-995291.html | Corrections | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-magazines-feel-pinch-as-advertising-drops.html | THE MEDIA BUSINESS; Magazines Feel Pinch As Advertising Drops | False | By Deirdre Carmody | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-performance-art-worry-about-freedom-and-the-artist.html | Review/Performance Art; Worry About Freedom and the Artist | False | By Stephen Holden | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/golf-nicklaus-after-beating-trevino-goes-to-playoff-with-rodriguez.html | GOLF; Nicklaus, After Beating Trevino, Goes to Playoff With Rodriguez | False | By Alex Yannis | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-perrrfect-expos-martinez-befuddles-la.html | Baseball; Perrrfect! Expos' Martinez Befuddles L.A. | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/horse-racing-fly-so-free-outduels-strike-the-gold.html | Horse Racing; Fly So Free Outduels Strike the Gold | False | By Joseph Durso | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-music-tradition-meets-the-future-in-eros-ramazzotti-s-pop.html | Review/Music; Tradition Meets the Future In Eros Ramazzotti's Pop | False | By Stephen Holden | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/dr-h-f-wood-72-strep-infection-expert.html | Dr. H. F. Wood, 72, Strep-Infection Expert | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/werner-henke-75-invented-a-process-to-limit-pollution.html | Werner Henke, 75; Invented a Process To Limit Pollution | False | By Bruce Lambert | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/business-digest-905791.html | BUSINESS DIGEST | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-publishing-hold-the-drinks-and-shrimp-book-parties-are-waning.html | THE MEDIA BUSINESS; Publishing, Hold the Drinks and Shrimp: Book Parties Are Waning | False | By Roger Cohen | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-opera-an-up-side-and-a-down-to-the-updating-of-verdi.html | Review/Opera; An Up Side and a Down To the Updating of Verdi | False | By Bernard Holland | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/art-museum-in-detroit-tries-to-cope-with-cuts.html | Art Museum in Detroit Tries to Cope With Cuts | False | By Isabel Wilkerson | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-gooden-nails-up-his-old-stopper-sign.html | BASEBALL; Gooden Nails Up His Old Stopper Sign | False | By Joe Sexton | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-mets-trip-becomes-fall.html | Baseball; Mets' Trip Becomes Fall | False | By Joe Sexton | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/market-place-stock-sales-by-insiders-raise-doubts-on-tiffany.html | Market Place; Stock Sales by Insiders Raise Doubts on Tiffany | False | By Alison Leigh Cowan | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/deborah-faith-bloom-weds-andrew-berman.html | Deborah Faith Bloom Weds Andrew Berman | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/toward-the-summit-soviet-bid-to-join-imf-still-a-puzzle.html | Toward the Summit; Soviet Bid to Join I.M.F. Still a Puzzle | False | By Keith Bradsher | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-dance-henry-yu-returns-with-a-style-of-his-own.html | Review/Dance; Henry Yu Returns With a Style Of His Own | False | By Jennifer Dunning | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/delta-offer-to-pan-am-increased.html | Delta Offer To Pan Am Increased | False | By Eben Shapiro | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/paper-names-companies-in-japanese-stock-paybacks.html | Paper Names Companies In Japanese Stock Paybacks | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/quotation-of-the-day-990191.html | Quotation of the Day | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/harrison-burns-51-an-artist-and-teacher.html | Harrison Burns, 51, An Artist and Teacher | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/massachusetts-nuclear-plant-to-postpone-relicensing-bid.html | Massachusetts Nuclear Plant To Postpone Relicensing Bid | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/districting-foe-in-new-tactic-backs-elections.html | Districting Foe, In New Tactic, Backs Elections | False | By Lee A. Daniels | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-is-there-no-end-trading-cards-won-t-go-away.html | SIDELINES: IS THERE NO END?; Trading Cards Won't Go Away | False | By Gerald Eskenazi | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/beijing-issues-crime-warning.html | Beijing Issues Crime Warning | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-michael-rebuts-comment-by-prospect-s-mother.html | BASEBALL; Michael Rebuts Comment By Prospect's Mother | False | By Filip Bondy | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/manhattan-man-held-in-abuse-of-girl-13.html | Manhattan Man Held in Abuse of Girl, 13 | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-mural-mural-spanish-artist-paints-olympics.html | SIDELINES: MURAL MURAL; Spanish Artist Paints Olympics | False | By Gerald Eskenazi | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-colombia-emerges-as-a-large-exporter-of-books.html | THE MEDIA BUSINESS; Colombia Emerges as a Large Exporter of Books | False | By James Brooke | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/toward-the-summit-reformer-resigns-from-gorbachev-staff.html | Toward the Summit; Reformer Resigns From Gorbachev Staff | False | By Francis X. Clines | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/cycling-indurain-is-a-safe-and-sound-winner.html | CYCLING; Indurain Is a Safe And Sound Winner | False | By Samuel Abt | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/as-hearings-on-thomas-approach-attention-focuses-on-foes-strategy.html | As Hearings on Thomas Approach, Attention Focuses on Foes' Strategy | False | By Neil A. Lewis | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/retailers-hunt-but-few-heads-fit.html | Retailers Hunt but Few Heads Fit | False | By Isadore Barmash | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/from-there-to-intolerance.html | From There to Intolerance | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/justice-dept-denies-charges-it-moved-sluggishly-in-bank-case.html | Justice Dept. Denies Charges It Moved Sluggishly in Bank Case | False | By David Johnston | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/premier-of-madagascar-resigns.html | Premier of Madagascar Resigns | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/toward-the-summit-soviets-to-embrace-bush-but-not-all-he-stands-for.html | Toward the Summit; Soviets to Embrace Bush, But Not All He Stands For | False | By Serge Schmemann | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/treasury-will-sell-only-bills-this-week.html | Treasury Will Sell Only Bills This Week | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/yugoslav-premier-fears-all-out-war.html | Yugoslav Premier Fears All-Out War | False | By Stephen Engelberg | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-168th-street-armory-reclaiming-track-is-runners-goal.html | SIDELINES: 168TH STREET ARMORY; Reclaiming Track Is Runners' Goal | False | By Gerald Eskenazi | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/IHT-the-signal-to-east-asia-is-unhelpful.html | The Signal To East Asia Is Unhelpful | False | By Gerald Segal, International Herald Tribune | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sports-of-the-times-the-guard-who-took-rat-poison.html | Sports of the Times; The Guard Who Took Rat Poison | False | By George Vecsey | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/barbara-kider-wed-to-richard-j-zakin.html | Barbara Kider Wed To Richard J. Zakin | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/environmental-office-chided-on-cleaning-of-waterways.html | Environmental Office Chided On Cleaning of Waterways | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-motion-sickness-a-miami-attorney-takes-on-the-grafs.html | SIDELINES: MOTION SICKNESS; A Miami Attorney Takes on the Grafs | False | By Gerald Eskenazi | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/l-the-squirrel-that-loved-a-traffic-signal-martins-nearer-home-032291.html | The Squirrel That Loved a Traffic Signal; Martins Nearer Home | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-people-047091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-television-sarah-vaughan-story-mostly-in-song.html | Review/Television; Sarah Vaughan Story, Mostly in Song | False | By John J. O'Connor | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/aetna-s-net-down-22.html | Aetna's Net Down 22% | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/queens-man-seized-in-3-slayings-and-2-rapes-in-last-7-months.html | Queens Man Seized in 3 Slayings And 2 Rapes in Last 7 Months | False | By Jacques Steinberg | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-tv-networks-in-a-crisis-talk-of-sweeping-changes.html | THE MEDIA BUSINESS; TV Networks, in a Crisis, Talk of Sweeping Changes | False | By Bill Carter | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/three-men-drown-while-clamming-off-brooklyn.html | Three Men Drown While Clamming Off Brooklyn | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/11-muslim-militants-killed-and-47-arrested-in-kashmir.html | 11 Muslim Militants Killed And 47 Arrested in Kashmir | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/c-corrections-978291.html | Corrections | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/hooligans-and-the-neighbors-cow.html | Hooligans and the Neighbors' Cow | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/motherwell-estate-is-estimated-to-be-25-million.html | Motherwell Estate Is Estimated to Be $25 Million | False | By Grace Glueck | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/world/kenyans-do-some-soul-searching-after-the-rape-of-71-schoolgirls.html | Kenyans Do Some Soul-Searching After the Rape of 71 Schoolgirls | False | By Jane Perlez | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/jill-levison-and-daniel-chenok-wed.html | Jill Levison and Daniel Chenok Wed | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/c-corrections-994491.html | Corrections | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/coach-suspended-over-slurs.html | Coach Suspended Over Slurs | False | AP | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/policy-on-aids-reviewed.html | Policy on AIDS Reviewed | False | | 1991-08-01 | TX 3-121769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/washington-talk-freshman-no-novice-does-battle-for-a-base.html | Washington Talk; Freshman, No Novice, Does Battle For a Base | False | By Gwen Ifill | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-yankees-stripped-of-victory.html | Baseball; Yankees Stripped Of Victory | False | By Filip Bondy | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/new-york-gives-up-its-hunt-for-top-parking-scofflaws.html | New York Gives Up Its Hunt For Top Parking Scofflaws | False | By James Barron | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/robyn-einbinder-weds.html | Robyn Einbinder Weds | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-coors-selects-agencies-for-2-new-products.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Selects Agencies For 2 New Products | False | By Stuart Elliott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/west-side-journal-it-s-the-15th-day-of-av-are-these-the-miracles.html | West Side Journal; It's the 15th Day of Av. Are These the Miracles? | False | By Ari L. Goldman | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/business/media-business-advertising-addenda-c-s-sovran-s-account-goes-austin-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; C&S/Sovran's Account Goes to Austin Agency | False | By Stuart Elliott | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/us/milwaukee-grasping-for-answers-as-horror-mounts-over-killings.html | Milwaukee Grasping for Answers As Horror Mounts Over Killings | False | By Don Terry | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/style/betsy-salamon-weds-michael-sufott.html | Betsy Salamon Weds Michael Sufott | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-29 | 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/c-corrections-996091.html | Corrections | False | | 1991-08-01 | TX 3-121769 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-spielvogel-coke-meeting.html | THE MEDIA BUSINESS; Spielvogel-Coke Meeting | False | By Stuart Elliott | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/dingell-lends-support-to-a-banking-measure.html | Dingell Lends Support To a Banking Measure | False | By Stephen Labaton | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/tsongas-assails-bush-on-use-of-race-issue.html | Tsongas Assails Bush On Use of Race Issue | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/names-list-leads-to-ethics-debate.html | NAMES LIST LEADS TO ETHICS DEBATE | False | By Seth Mydans | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/media-business-advertising-addenda-beef-council-takes-aim-frequent-beef-eaters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beef Council Takes Aim At Frequent Beef Eaters | False | By Stuart Elliott | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/judge-orders-us-marshals-to-prevent-closing-of-abortion-clinics.html | Judge Orders U.S. Marshals to Prevent Closing of Abortion Clinics | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/in-poland-tourism-with-apologies.html | In Poland, Tourism With Apologies | False | By Gabrielle Glaser | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/wrestling-with-the-peace-corps.html | Wrestling With the Peace Corps | False | By P. F. Kluge | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-apple-computer-in-soviet-market.html | COMPANY NEWS; Apple Computer In Soviet Market | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-people-track-and-field-top-athletes-are-angry.html | SPORTS PEOPLE: TRACK AND FIELD; Top Athletes Are Angry | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/dibble-says-he-ll-seek-counseling.html | Dibble Says He'll Seek Counseling | False | AP | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/results-plus-834091.html | Results Plus | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-injury-to-barfield-leaves-yanks-with-empty-feeling.html | BASEBALL; Injury to Barfield Leaves Yanks With Empty Feeling | False | By Filip Bondy | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/virginia-student-s-sentence-on-drug-charge-is-cut.html | Virginia Student's Sentence on Drug Charge Is Cut | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-politically-correct-and-free-speech-perils-of-humor-063891.html | Politically Correct and Free Speech; Perils of Humor | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/a-garden-of-science-and-history.html | A Garden of Science and History | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/june-gains-of-0.5-posted-for-income-and-spending.html | June Gains of 0.5% Posted For Income and Spending | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/derailment-closes-a-california-road.html | DERAILMENT CLOSES A CALIFORNIA ROAD | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/man-freed-from-prison-as-conviction-is-upset.html | Man Freed From Prison As Conviction Is Upset | False | By Ronald Sullivan | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/news/an-advocate-of-plants-to-clean-air-indoors-welcomes-a-new-test.html | An Advocate of Plants To Clean Air Indoors Welcomes a New Test | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-people-franchising-specialist-to-run-printing-chain.html | BUSINESS PEOPLE; Franchising Specialist To Run Printing Chain | False | By Michael Lev | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/london-journal-an-anniversary-dinner-that-s-a-feast-for-gossips.html | London Journal; An Anniversary Dinner That's a Feast for Gossips | False | By Craig R. Whitney | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/personal-computers-using-imagination-in-paper-for-printers.html | PERSONAL COMPUTERS; Using Imagination In Paper For Printers | False | By Peter H. Lewis | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/IHT-send-them-an-invitation-they-couldnt-refuse.html | Send Them an Invitation They Couldn't Refuse | False | By Gideon Rafael, International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/books/books-of-the-times-a-new-family-portrait-of-henry-william-et-al.html | Books of The Times; A New Family Portrait of Henry, William et al. | False | By Michiko Kakutani | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/quotation-of-the-day-019091.html | Quotation of the Day | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-politically-correct-and-free-speech-064691.html | Politically Correct and Free Speech | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/c-corrections-022091.html | Corrections | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/some-signs-of-hope-glint-from-new-york-s-clouds.html | Some Signs of Hope Glint From New York's Clouds | False | By Josh Barbanel | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-critics-assert-the-federal-reserve-was-asleep-at-the-switch.html | A BANKING INDICTMENT; Critics Assert the Federal Reserve Was Asleep at the Switch | False | By David E. Rosenbaum | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/compromise-urged-on-a-jobless-bill.html | COMPROMISE URGED ON A JOBLESS BILL | False | By Adam Clymer | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-xerox-s-net-declined-3-in-period.html | COMPANY NEWS; Xerox's Net Declined 3% In Period | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-new-takeover-bid-denied-by-ncnb.html | COMPANY NEWS; New Takeover Bid Denied by NCNB | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/a-banking-indictment-morgenthau-latest-in-a-line-of-high-profile-prosecutors.html | A BANKING INDICTMENT; Morgenthau Latest in a Line Of High-Profile Prosecutors | False | By Martin Gottlieb | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/administration-to-fight-house-panel-s-subpoena.html | Administration to Fight House Panel's Subpoena | False | By David Johnston | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/market-place-big-board-won-t-add-to-hours.html | Market Place; Big Board Won't Add To Hours | False | By Floyd Norris | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/science-watch-early-land-animal-a-fish-out-of-water.html | SCIENCE WATCH; Early Land Animal: A Fish Out of Water? | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/two-setbacks-for-pan-am-in-efforts-to-sell-off-assets.html | Two Setbacks for Pan Am In Efforts to Sell Off Assets | False | By Alison Leigh Cowan | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-indictment-is-expected-to-push-peru-s-inquiry.html | A BANKING INDICTMENT; Indictment Is Expected To Push Peru's Inquiry | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/dinkins-speech-on-tv-today.html | Dinkins Speech On TV Today | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/worldbusiness/IHT-in-kuala-lumpur-market-too-much-of-good-thing.html | In Kuala Lumpur Market, Too Much of Good Thing; INTERNATIONAL STOCKS | False | By Michael Richardson, International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/q-a-666591.html | Q&A | False | By C. Claiborne Ray | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/japan-brokers-disclose-improper-payments.html | Japan Brokers Disclose Improper Payments | False | By James Sterngold | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-074391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/man-held-in-family-deaths.html | Man Held in Family Deaths | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/c-corrections-515491.html | Corrections | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/europe-widens-yugoslav-observer-force.html | Europe Widens Yugoslav Observer Force | False | By Paul L. Montgomery | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/boxing-grand-jury-is-likely-to-get-tyson-case.html | BOXING; Grand Jury Is Likely To Get Tyson Case | False | By Phil Berger | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-people-basketball-pros-are-undecided.html | SPORTS PEOPLE: BASKETBALL; Pros Are Undecided | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/IHT-start-is-fine-but-worrisome-problems-remain.html | START Is Fine, but Worrisome Problems Remain | False | By John C. Ausland, International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/theory-links-early-puberty-to-childhood-stress.html | Theory Links Early Puberty to Childhood Stress | False | By Daniel Goleman | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-a-frightful-night-red-sox-lose-9th-straight-at-fenway.html | BASEBALL; A Frightful Night: Red Sox Lose 9th Straight at Fenway | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/careers-big-demand-for-experts-on-quality.html | Careers; Big Demand For Experts On Quality | False | By Elizabeth M. Fowler | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/obituaries/harold-trapido-74-expert-on-illnesses-in-the-tropics-dies.html | Harold Trapido, 74, Expert on Illnesses In the Tropics, Dies | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-advertising-former-ogilvy-executive-joins-foote-cone-belding.html | THE MEDIA BUSINESS: ADVERTISING; Former Ogilvy Executive Joins Foote, Cone & Belding | False | By Stuart Elliott | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/c-corrections-186891.html | Corrections | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/king-hussein-requests-flexibility-from-plo.html | King Hussein Requests Flexibility From P.L.O. | False | By Paul Lewis | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/credit-markets-interest-rates-show-little-change.html | CREDIT MARKETS; Interest Rates Show Little Change | False | By Michael Quint | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-001891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-of-the-times-patrick-tossed-an-air-ball.html | SPORTS OF THE TIMES; Patrick Tossed An Air Ball | False | By George Vecsey | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/obituaries/louis-langman-physician-87.html | Louis Langman, Physician, 87 | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-the-job-is-simms-s-to-lose.html | FOOTBALL; The Job Is Simms's to Lose | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/tv-sports-world-exclusive-stars-bare-all.html | TV SPORTS; World Exclusive: Stars Bare All! | False | By Richard Sandomir | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/science-watch-underwater-volcanoes.html | SCIENCE WATCH; Underwater Volcanoes | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-alar-s-gone-little-thanks-to-the-government-058191.html | Alar's Gone, Little Thanks to the Government | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-tear-down-barriers-to-export-of-services-057391.html | Tear Down Barriers To Export of Services | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/basketball-rejected-ewing-is-loser-in-bid-for-free-agency.html | BASKETBALL; Rejected! Ewing Is Loser in Bid for Free Agency | False | By Sam Goldaper | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-jwp-to-press-deal-for-businessland.html | COMPANY NEWS; JWP to Press Deal For Businessland | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-goodyear-plans-sale-of-factory-in-alabama.html | COMPANY NEWS; Goodyear Plans Sale Of Factory in Alabama | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/artistic-changes-at-92d-street-y-are-cause-for-speculation.html | Artistic Changes at 92d Street Y Are Cause for Speculation | False | By Bernard Holland | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/worldbusiness/IHT-recovery-hopes-lift-uk-shares-to-record-high.html | Recovery Hopes Lift U.K. Shares To Record High | False | By Leigh Bruce, International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/judges-panel-seeing-court-crisis-combines-26000-asbestos-cases.html | Judges' Panel, Seeing Court Crisis, Combines 26,000 Asbestos Cases | False | By Stephen Labaton | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-new-council-districts-only-encourage-strife-065491.html | New Council Districts Only Encourage Strife | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/summit-moscow-despite-euphoria-arms-control-deterrence-remains-potent-force.html | SUMMIT IN MOSCOW; Despite Euphoria on Arms Control, Deterrence Remains a Potent Force | False | By Eric Schmitt | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/witness-tells-of-visit-by-happy-land-fire-suspect.html | Witness Tells of Visit by Happy Land Fire Suspect | False | By Donatella Lorch | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/south-africa-leader-demotes-2-ministers-in-charge-of-security.html | South Africa Leader Demotes 2 Ministers In Charge of Security | False | By Christopher S. Wren | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/an-industrial-policy-piece-by-piece.html | An Industrial Policy, Piece by Piece | False | By John Holusha | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/peripherals-speaking-in-tongues.html | PERIPHERALS; Speaking in Tongues | False | By L. R. Shannon | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/candidates-say-new-districting-creates-disorder.html | Candidates Say New Districting Creates Disorder | False | By Felicia R. Lee | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/observer-let-the-sap-run-out.html | Observer; Let the Sap Run Out | False | By Russell Baker | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/coach-suspended-over-ethnic-slurs.html | COACH SUSPENDED OVER ETHNIC SLURS | False | By Jane Gross | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/anti-missile-plan-exploits-controversial-technology.html | Anti-Missile Plan Exploits Controversial Technology | False | By William J. Broad | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-why-single-out-small-store-owners-for-fines-056591.html | Why Single Out Small-Store Owners for Fines? | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-postal-venture-by-tnt-express.html | COMPANY NEWS; Postal Venture By TNT Express | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/dow-stages-a-recovery-rising-12.74.html | Dow Stages A Recovery, Rising 12.74 | False | By Jonathan P. Hicks | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-chase-names-new-unit-head.html | COMPANY NEWS; Chase Names New Unit Head | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-people-longstanding-adviser-to-fill-seagram-post.html | BUSINESS PEOPLE; Longstanding Adviser To Fill Seagram Post | False | By Anthony Ramirez | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/shamir-remains-firm-on-palestinian-role-in-talks.html | Shamir Remains Firm on Palestinian Role in Talks | False | By Henry Kamm | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/albany-begins-measures-to-cut-auto-emissions.html | Albany Begins Measures to Cut Auto Emissions | False | By Matthew L. Wald | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/transactions-933891.html | TRANSACTIONS | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-yanks-in-quandary-over-top-prospect.html | BASEBALL; Yanks in Quandary Over Top Prospect | False | By Malcolm Moran | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/news/patterns-006991.html | Patterns | False | By Woody Hochswender | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-athletics-blast-away-at-troubled-yankees.html | BASEBALL; Athletics Blast Away At Troubled Yankees | False | By Filip Bondy | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-new-york-lodges-criminal-charges-against-big-bank.html | A BANKING INDICTMENT; NEW YORK LODGES CRIMINAL CHARGES AGAINST BIG BANK | False | By Dean Baquet | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/study-finds-link-between-chemical-plant-accidents-and-contract-workers.html | Study Finds Link Between Chemical Plant Accidents and Contract Workers | False | By Keith Schneider | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/japans-rigged-financial-market.html | Japan's Rigged Financial Market | False | By Charles R. Stevens | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/c-corrections-023991.html | Corrections | False | | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-scene-the-soaring-cost-of-cigarettes.html | Business Scene; The Soaring Cost Of Cigarettes | False | By Louis Uchitelle | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/count-dropped-in-slaying-case.html | Count Dropped In Slaying Case | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/flood-said-to-kill-66-romanians.html | Flood Said to Kill 66 Romanians | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/topics-of-the-times-voting-vengance.html | Topics of The Times; Voting Vengance | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/finance-briefs-083791.html | FINANCE BRIEFS | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-076091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/ex-shoo-in-bill-bradley-fights-aloof-image.html | Ex-Shoo-In, Bill Bradley Fights Aloof Image | False | By Wayne King | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/worldbusiness/IHT-multinationals-in-taxwar-cross-fire.html | Multinationals in Tax-War Cross Fire | False | By Lawrence Malkin, International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/lawyer-admits-bilking-foundation-he-headed.html | Lawyer Admits Bilking Foundation He Headed | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/voice-of-america-plan-for-the-negev-delayed.html | Voice of America Plan For the Negev Delayed | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/us-math-team-places-5th.html | U.S. Math Team Places 5th | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/IHT-ec-willing-to-send-monitors-to-croatia.html | EC Willing to Send Monitors to Croatia | False | By Charles Goldsmith, International Herald Tribune | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/air-bags-for-all-cars.html | Air Bags for All Cars | False | By Joan Claybrook and Benjamin Kelley | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/our-towns-suspicion-haunts-village-after-boy-s-disappearance.html | Our Towns; Suspicion Haunts Village After Boy's Disappearance | False | By Craig Wolff | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-steinbrenner-is-assuming-a-low-key-approach-with-the-commissioner.html | BASEBALL; Steinbrenner Is Assuming a Low-Key Approach With the Commissioner | False | By Murray Chass | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/stanford-chief-quits-amid-furor-on-use-of-federal-money.html | Stanford Chief Quits Amid Furor on Use Of Federal Money | False | By Jane Gross | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/obituaries/sister-elizabeth-cavanagh-educator-77.html | Sister Elizabeth Cavanagh, Educator, 77 | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/chess-066791.html | Chess | False | By Robert Byrne | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/summit-moscow-reporter-s-notebook-city-brimming-with-peace-but-not-many-pots.html | SUMMIT IN MOSCOW: REPORTER'S NOTEBOOK; A City Brimming With Peace But Not Many Pots and Pans | False | By Francis X. Clines | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-unraveling-the-dealings-of-a-worldwide-institution.html | A BANKING INDICTMENT; Unraveling the Dealings of a Worldwide Institution | False | By Steve Lohr | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/only-a-start-against-global-fraud.html | Only a Start Against Global Fraud | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/mill-town-pensioners-pay-for-wall-street-sins.html | Mill Town Pensioners Pay for Wall Street Sins | False | By Peter Applebome | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/slayings-point-up-lapses-by-milwaukee-s-agencies.html | Slayings Point Up Lapses By Milwaukee's Agencies | False | By William Celis 3d | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/launching-of-shuttle-is-scheduled-for-thursday.html | Launching of Shuttle Is Scheduled for Thursday | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/us/washington-at-work-quintessential-spy-undone-by-his-own-loyalty.html | Washington at Work; Quintessential Spy Undone by His Own Loyalty | False | By Michael Wines | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/for-la-law-a-new-skipper-and-a-new-course.html | For 'L.A. Law,' a New Skipper and a New Course | False | By Bill Carter | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/key-rates-096991.html | Key Rates | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/health/tungsten-halogen-bulbs-may-pose-a-hazard.html | Tungsten-Halogen Bulbs May Pose a Hazard | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-midway-airlines.html | COMPANY NEWS; Midway Airlines | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/florio-attacked-on-tax-rebates-to-homeowners.html | Florio Attacked On Tax Rebates To Homeowners | False | By Wayne King | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/drexel-set-to-pay-irs-290-million.html | Drexel Set To Pay I.R.S. $290 Million | False | By Floyd Norris | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-jets-don-t-replay-it-again-for-nagle.html | FOOTBALL; Jets Don't Replay It Again For Nagle | False | By Gerald Eskenazi | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/obituaries/jack-donahue-author-and-editor-73.html | Jack Donahue, Author and Editor, 73 | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-people-hockey-leafs-sign-bullard.html | SPORTS PEOPLE: HOCKEY; Leafs Sign Bullard | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/science/busy-as-a-bee-then-who-s-doing-the-work.html | Busy as a Bee? Then Who's Doing the Work? | False | By Natalie Angier | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-people-soccer-maradona-to-work-out.html | SPORTS PEOPLE: SOCCER; Maradona to Work Out | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/horse-racing-a-weekend-fallout-pulls-3-colts-together.html | HORSE RACING; A Weekend Fallout Pulls 3 Colts Together | False | By Joseph Durso | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/fugitive-in-mob-case-is-arrested.html | Fugitive In Mob Case Is Arrested | False | By John T. McQuiston | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/review-music-4-programs-of-mozart-at-festival-in-austria.html | Review/Music; 4 Programs Of Mozart At Festival In Austria | False | By James R. Oestreich | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/news/review-television-are-pit-bulls-all-bad-and-how-about-romance-novelists.html | Review/Television; Are Pit Bulls All Bad? And How About Romance Novelists? | False | By Walter Goodman | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-with-mets-feeding-the-heat-manager-hopes-for-the-best.html | BASEBALL; With Mets Feeding the Heat, Manager Hopes for the Best | False | By Joe Sexton | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/credit-markets.html | CREDIT MARKETS; | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/from-iran-more-satanic-decrees.html | From Iran, More Satanic Decrees | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/india-in-talks-with-imf.html | India in Talks With I.M.F. | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/l-alar-s-gone-little-thanks-to-the-government-rush-to-judgment-062091.html | Alar's Gone, Little Thanks to the Government; Rush to Judgment | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/inside-459091.html | INSIDE | False | | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-nfl-to-take-2d-look-at-longs-steroid-test.html | FOOTBALL; N.F.L. to Take 2d Look at Long's Steroid Test | False | By Timothy W. Smith | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/news/by-design-sheer-but-durable-delights.html | By Design; Sheer (But Durable) Delights | False | By Carrie Donovan | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-people-georgia-pacific-chief-postpones-retirement.html | BUSINESS PEOPLE; Georgia-Pacific Chief Postpones Retirement | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/dr-campbell-to-head-tisch-school-of-arts.html | Dr. Campbell to Head Tisch School of Arts | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/un-helps-kuwait-recover-iraqi-loot.html | U.N. Helps Kuwait Recover Iraqi Loot | False | By Paul Lewis | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/boeing-net-advances-17.html | Boeing Net Advances 17% | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/movies/videotapes-preserve-martha-graham-s-genius.html | Videotapes Preserve Martha Graham's Genius | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/gasoline-prices-are-up.html | Gasoline Prices Are Up | False | AP | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-075191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/news-summary-530891.html | NEWS SUMMARY | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/review-music-listening-to-the-late-mozart-absolutely-all-of-him.html | Review/Music; Listening to the Late Mozart, Absolutely All of Him | False | By Allan Kozinn | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-cone-keeps-his-poise-and-goes-the-distance.html | BASEBALL; Cone Keeps His Poise And Goes the Distance | False | By Joe Sexton | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-for-giants-a-scarcity-arises-on-defense.html | FOOTBALL; For Giants, a Scarcity Arises on Defense | False | By Frank Litsky | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/c-corrections-021291.html | Corrections | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/news/in-paris-winds-of-change-stir.html | In Paris, Winds Of Change Stir | False | By Bernadine Morris | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/golf-nicklaus-captures-playoff-in-remarkable-fashion.html | GOLF; Nicklaus Captures Playoff in Remarkable Fashion | False | By Alex Yannis | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/executive-changes-086191.html | EXECUTIVE CHANGES | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/bridge-072191.html | Bridge | False | By Alan Truscott | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/300-arrests-reported-in-iran-in-a-clash-over-dress-code.html | 300 Arrests Reported in Iran In a Clash Over Dress Code | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/health/the-doctor-s-world-an-aids-puzzle-what-went-wrong-in-dentist-s-office.html | THE DOCTOR'S WORLD; An AIDS Puzzle: What Went Wrong In Dentist's Office? | False | By Lawrence K. Altman, M.d. | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-073591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-digest-577491.html | BUSINESS DIGEST | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/theater/gypsy-closes.html | 'Gypsy' Closes | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/world/summit-in-moscow-bush-in-moscow-to-chart-a-new-course.html | SUMMIT IN MOSCOW; Bush in Moscow to Chart a New Course | False | By R. W. Apple Jr. | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/dinkins-is-striving-to-sell-mix-of-new-and-old-ideas.html | Dinkins Is Striving to Sell Mix of New and Old Ideas | False | By Todd S. Purdum | 1991-08-01 | TX 3-121768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/a-new-deal-for-the-jobless.html | A New Deal for the Jobless | False | By Alex Keyssar | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/errant-envelope-snares-suspect-in-bank-thefts.html | Errant Envelope Snares Suspect in Bank Thefts | False | By Arnold H. Lubasch | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/topics-of-the-times-life-or-death-decisions.html | Topics of The Times; Life-or-Death Decisions | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-group-president-named-for-simon-schuster.html | THE MEDIA BUSINESS; Group President Named For Simon & Schuster | False | By Roger Cohen | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-people-baseball-nicaraguans-celebrate-after-perfect-game.html | SPORTS PEOPLE: BASEBALL; Nicaraguans Celebrate After Perfect Game | False | | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/more-pay-phones-for-poor-neighborhoods-urged.html | More Pay Phones for Poor Neighborhoods Urged | False | By James Barron | 1991-08-01 | TX 3-121768 | | |
| 1991-07-30 | 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/queens-rape-murder-suspect-described-as-a-jekyll-hyde.html | Queens Rape-Murder Suspect Described as a Jekyll-Hyde | False | By Ralph Blumenthal | 1991-08-01 | TX 3-121768 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/inside-377791.html | INSIDE | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/c-corrections-279291.html | Corrections | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-reporter-s-notebook-red-square-is-beautiful-that-s-agreed.html | SUMMIT IN MOSCOW: REPORTER'S NOTEBOOK; Red Square Is Beautiful. That's Agreed. | False | By Francis X. Clines | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/c-corrections-278491.html | Corrections | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/books/books-of-the-times-also-in-1492-a-hunt-for-spanish-jews.html | Books of The Times; Also in 1492, a Hunt for Spanish Jews | False | By Herbert Mitgang | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/public-private-babes-in-toyland.html | Public & Private; Babes in Toyland | False | By Anna Quindlen | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/pinch-hitting-for-the-democrats-one-big-problem-is-politics.html | Pinch-Hitting for the Democrats; One Big Problem Is Politics | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-warner-lambert-chief.html | BUSINESS PEOPLE; Warner-Lambert Chief | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/credit-markets-new-york-city-note-sale-today.html | CREDIT MARKETS; New York City Note Sale Today | False | By Michael Quint | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/finance-new-issues-arco-offering.html | FINANCE/NEW ISSUES; ARCO Offering | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/false-aim-against-aids.html | False Aim Against AIDS | False | By Harvey V. Fineberg | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-narrow-field-in-review-by-lehman-brothers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Narrow Field in Review By Lehman Brothers | False | By Stuart Elliott | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/worldbusiness/IHT-confidence-flags-in-britain.html | Confidence Flags in Britain | False | By Leigh Bruce, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-292091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/IHT-someone-has-to-keep-track-of-reality.html | Someone Has to Keep Track of Reality | False | By Mike Zwerin, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/l-milk-content-of-egg-creams-353591.html | Milk Content of Egg Creams | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-red-sox-end-losing-streak-quintana-ties-rbi-mark.html | BASEBALL; Red Sox End Losing Streak; Quintana Ties R.B.I. Mark | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-technology-fuel-efficiency-new-japan-coup.html | BUSINESS TECHNOLOGY; Fuel Efficiency: New Japan Coup? | False | By David E. Sanger | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-baseball-good-report-for-garcia.html | SPORTS PEOPLE: BASEBALL; Good Report for Garcia | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-braves-hand-pirates-4th-loss-in-a-row.html | BASEBALL; Braves Hand Pirates 4th Loss in a Row | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/6-officers-suspended-in-beating-of-a-motorist.html | 6 Officers Suspended in Beating of a Motorist | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/rape-victim-is-warned-don-t-testify.html | Rape Victim Is Warned: Don't Testify | False | By George James | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/oil-spill-in-west-takes-big-toll-of-sea-life.html | Oil Spill in West Takes Big Toll of Sea Life | False | By Timothy Egan | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/worldbusiness/IHT-cartel-unit-studies-dresdnerallianz-tie.html | Cartel Unit Studies Dresdner-Allianz Tie | False | By Richard E. Smith, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/key-rates-132491.html | Key Rates | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/manila-lifts-ban-on-mrs-marcos.html | Manila Lifts Ban on Mrs. Marcos | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/obituaries/bryan-l-milburn-95-retired-army-general.html | Bryan L. Milburn, 95; Retired Army General | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/obituaries/dr-reuben-straus-84-west-coast-pathologist.html | Dr. Reuben Straus, 84, West Coast Pathologist | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-soviet-trade-favor-costs-us-little.html | SUMMIT IN MOSCOW; Soviet Trade Favor Costs U.S. Little | False | By Keith Bradsher | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-bush-is-pledging-to-accord-soviets-best-trade-terms.html | SUMMIT IN MOSCOW; BUSH IS PLEDGING TO ACCORD SOVIETS BEST TRADE TERMS | False | By R. W. Apple Jr. | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/c-corrections-281491.html | Corrections | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/garden-and-sea-meet-in-the-stews-of-the-southeast-coast.html | Garden and Sea Meet in the Stews of the Southeast Coast | False | By Jeanne Voltz | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/c-corrections-280691.html | Corrections | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-hockey-blues-get-christian.html | SPORTS PEOPLE: HOCKEY; Blues Get Christian | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-freeman-to-buy-purity-supreme.html | COMPANY NEWS; Freeman to Buy Purity Supreme | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/books/book-notes-639391.html | Book Notes | False | By Roger Cohen | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/bridge-498691.html | Bridge | False | By Alan Truscot | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/obituaries/ray-felix-60-is-dead-knicks-center-in-50-s.html | Ray Felix, 60, Is Dead; Knicks Center in 50's | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/football-as-moore-gets-well-jets-look-better.html | FOOTBALL; As Moore Gets Well, Jets Look Better | False | By Al Harvin | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/harlem-battles-over-development-project.html | Harlem Battles Over Development Project | False | By E. R. Shipp | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-people-283091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/theater/critic-s-notebook-on-the-london-stage-a-feast-of-revenge-menace-and-guilt.html | Critic's Notebook; On the London Stage, a Feast of Revenge, Menace and Guilt | False | By Mel Gussow | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-ibm-group-is-optimistic-on-computer.html | COMPANY NEWS; I.B.M. Group Is Optimistic On Computer | False | By John Markoff | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-291191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/foodnotes.html | Foodnotes | False | By Florence Fabricant | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-625391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-suppliers-back-saks-despite-negative-talk.html | COMPANY NEWS; Suppliers Back Saks Despite Negative Talk | False | By Stephanie Strom | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/flooding-deaths-may-reach-500-in-a-remote-village-in-west-india.html | Flooding Deaths May Reach 500 In a Remote Village in West India | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/horse-racing-a-hambletonian-field-of-19-will-break-in-a-new-format.html | HORSE RACING; A Hambletonian Field of 19 Will Break In a New Format | False | By Alex Yannis | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-an-agency-is-renamed-for-real-people.html | THE MEDIA BUSINESS: ADVERTISING; An Agency Is Renamed for Real People | False | By Stuart Elliott | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/education/suit-aims-to-bring-back-iq-tests-of-black-pupils.html | Suit Aims to Bring Back I.Q. Tests of Black Pupils | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/added-problems-for-hubble-craft.html | ADDED PROBLEMS FOR HUBBLE CRAFT | False | By Warren E. Leary | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-of-the-times-short-trip-but-a-long-journey.html | Sports of The Times; Short Trip But a Long Journey | False | By William C. Rhoden | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/real-estate-taiwan-bank-in-manhattan-landmark.html | Real Estate; Taiwan Bank In Manhattan Landmark | False | By Rachelle Garbarine | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/transactions-797791.html | TRANSACTIONS | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-al-labs-president-out.html | BUSINESS PEOPLE; A.L. Labs President Out | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/a-day-of-terror-and-death-on-a-serb-croat-divide.html | A Day of Terror and Death on a Serb-Croat Divide | False | By Stephen Engelberg | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-martinez-too-big-a-test-for-met-rookie.html | BASEBALL; Martinez Too Big a Test for Met Rookie | False | By Joe Sexton | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/de-klerk-vows-halt-to-secret-payments.html | De Klerk Vows Halt to Secret Payments | False | By Christopher S. Wren | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-nations-of-yugoslavia-must-keep-individuality-alpine-slovenia-359491.html | Nations of Yugoslavia Must Keep Individuality; Alpine Slovenia | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/judge-ousts-juror-for-misconduct-in-trial-on-window-racketeering.html | Judge Ousts Juror for Misconduct In Trial on Window Racketeering | False | By Arnold H. Lubasch | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/staff-on-audubon-magazine-dropped-in-a-big-shake-up.html | Staff on Audubon Magazine Dropped in a Big Shake-Up | False | By Deirdre Carmody | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/wine-talk-711091.html | Wine Talk | False | By Frank J. Prial | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-nations-of-yugoslavia-must-keep-individuality-croatia-s-nationalists-830991.html | Nations of Yugoslavia Must Keep Individuality; Croatia's Nationalists | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-group-243-is-renamed-ross-roy-franchise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group 243 Is Renamed Ross Roy Franchise | False | By Stuart Elliott | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-nations-of-yugoslavia-must-keep-individuality-322591.html | Nations of Yugoslavia Must Keep Individuality | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/IHT-boys-from-syracuse-is-musical-magic.html | 'Boys From Syracuse' Is Musical Magic | False | By Sheridan Morley, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/obituaries/morton-h-delson-61-manhattan-architect.html | Morton H. Delson, 61, Manhattan Architect | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/news/ending-a-yale-tradition-dinner-in-the-commons-is-over.html | Ending a Yale Tradition, Dinner in the Commons Is Over | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-pro-basketball-live-from-new-york.html | SPORTS PEOPLE: PRO BASKETBALL; Live From New York | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/something-sweet-and-hold-the-consequences.html | Something Sweet (and Hold the Consequences) | False | By Molly O'Neill | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/jews-for-jesus-suit-is-rejected.html | Jews for Jesus Suit Is Rejected | False | By Constance L. Hays | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/judges-clear-way-for-new-council-election.html | Judges Clear Way for New Council Election | False | By Felicia R. Lee | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-baseball-agent-says-bonilla-is-set-for-free-agency.html | SPORTS PEOPLE: BASEBALL; Agent Says Bonilla Is Set for Free Agency | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/political-memo-democrats-find-issue-helping-the-unemployed.html | Political Memo; Democrats Find Issue: Helping the Unemployed | False | By Adam Clymer | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/news/nonsurgical-means-used-as-alternative-to-hysterectomies.html | Nonsurgical Means Used as Alternative To Hysterectomies | False | By Sandra Blakeslee | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/l-the-military-mind-worked-675091.html | The Military Mind Worked | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/detroit-journal-when-life-in-the-projects-was-good.html | Detroit Journal; When Life in the Projects Was Good | False | | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-solar-cars-can-t-be-size-of-gas-guzzlers-park-and-recharge-361691.html | Solar Cars Can't Be Size of Gas Guzzlers; Park and Recharge | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/boxing-notebook-amid-heavyweights-moorer-is-on-the-move.html | BOXING NOTEBOOK; Amid Heavyweights, Moorer Is on the Move | False | By Phil Berger | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/crossland-will-seek-a-merger.html | Crossland Will Seek A Merger | False | By Michael Quint | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/twa-accord-with-creditors-averts-seizures.html | T.W.A. Accord With Creditors Averts Seizures | False | By Alison Leigh Cowan | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/dinkins-s-resolve-fiscal-speech-promises-big-changes-but-unveils-few-concrete.html | Dinkins's Resolve; Fiscal Speech Promises Big Changes But Unveils Few Concrete Proposals | False | By Sarah Bartlett | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/movies/review-film-pilots-in-hot-shots-shoot-down-top-gun-in-a-hail-of-parody.html | Review/Film; Pilots in 'Hot Shots!' Shoot Down 'Top Gun' In a Hail of Parody | False | By Janet Maslin | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/football-simms-hostetler-play-needs-main-character.html | FOOTBALL; Simms-Hostetler Play Needs Main Character | False | By Frank Litsky | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-us-largesse-sticks-in-soviet-craw.html | SUMMIT IN MOSCOW; U.S. Largesse Sticks in Soviet Craw | False | By Serge Schmemann | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/liquidation-of-bcci-is-blocked.html | Liquidation Of B.C.C.I. Is Blocked | False | By Steven Prokesch | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/IHT-thailand-the-burmese-juntas-friend.html | Thailand, The Burmese Junta's Friend | False | By Kavi Chongkittavorn, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/gender-tests-set-for-track-athletes.html | Gender Tests Set For Track Athletes | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/dow-advances-by-31.08-to-close-at-3016.32.html | Dow Advances by 31.08 to Close at 3,016.32 | False | By Jonathan P. Hicks | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/cuban-exile-pleads-guilty-in-the-1976-bomb-slaying-of-chilean-ambassador.html | Cuban Exile Pleads Guilty in the 1976 Bomb Slaying of Chilean Ambassador | False | ROBERT PEAR | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/60-minute-gourmet-746291.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/economic-scene-tuition-aid-without-tears.html | Economic Scene; Tuition Aid Without Tears | False | By Peter Passell | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-orion-fails-to-pay-interest-on-bonds.html | COMPANY NEWS; Orion Fails to Pay Interest on Bonds | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/mayor-dinkins-s-promising-promises.html | Mayor Dinkins's Promising Promises | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/arts/some-offbeat-instruments-move-to-new-york.html | Some Offbeat Instruments Move to New York | False | By Allan Kozinn | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/foreign-affairs-mr-bush-s-nightmare.html | Foreign Affairs; Mr. Bush's Nightmare | False | By Leslie H. Gelb | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-solar-cars-can-t-be-size-of-gas-guzzlers-362491.html | Solar Cars Can't Be Size of Gas Guzzlers | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-baseball-howell-for-abner.html | SPORTS PEOPLE: BASEBALL; Howell for Abner | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-technology-latest-on-the-assembly-line-prison-cells.html | BUSINESS TECHNOLOGY; Latest on the Assembly Line: Prison Cells | False | | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-digest-550891.html | BUSINESS DIGEST | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/news-summary-245391.html | NEWS SUMMARY | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-a-moment-of-insanity.html | BASEBALL; 'A Moment Of Insanity' | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/on-baseball-patience-is-a-virtue-in-new-yank-regime.html | ON BASEBALL; Patience Is a Virtue In New Yank Regime | False | By Claire Smith | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/un-team-finds-chemical-arms-4-times-greater-than-iraq-claims.html | U.N. Team Finds Chemical Arms 4 Times Greater Than Iraq Claims | False | By Frank J. Prial | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/market-place-surging-interest-in-bond-funds.html | Market Place; Surging Interest In Bond Funds | False | By Floyd Norris | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/worldbusiness/IHT-for-cnn-viewers-in-china-the-bill-is-due.html | For CNN Viewers in China, the Bill Is Due | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/some-lessons-for-life-taught-in-the-cockpit.html | Some Lessons for Life, Taught in the Cockpit | False | By Carl H. Lavin | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/metropolitan-diary-737391.html | Metropolitan Diary | False | By Ron Alexander | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-boxing-more-trouble-for-tyson.html | SPORTS PEOPLE: BOXING; More Trouble for Tyson | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-p-g-assigns-ads-for-new-cosmetics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. Assigns Ads For New Cosmetics | False | By Stuart Elliott | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-293891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/results-plus-656391.html | RESULTS PLUS | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/news/stanford-president-s-decision-is-praised.html | Stanford President's Decision Is Praised | False | By Nadine Brozan | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/worldbusiness/IHT-uk-postpones-decision-over-closing-bcci.html | U.K. Postpones Decision Over Closing BCCI | False | By Leigh Bruce, International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/de-gustibus-english-puddings-for-all-seasons-and-all-sweet-cravings.html | DE GUSTIBUS; English Puddings for All Seasons (and All Sweet Cravings) | False | By Florence Fabricant | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/helmsley-conviction-upheld-on-appeal-sentence-to-change.html | Helmsley Conviction Upheld on Appeal; Sentence to Change | False | By Constance L. Hays | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/5-rattlesnakes-to-go-home-to-woods.html | 5 Rattlesnakes to Go Home to Woods | False | By Sam Howe Verhovek | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-alcoa-president-quits-citing-rift-with-chief.html | BUSINESS PEOPLE; Alcoa President Quits, Citing Rift With Chief | False | By John Holusha | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/basketball-checketts-may-find-trading-ewing-won-t-be-easy.html | BASKETBALL; Checketts May Find Trading Ewing Won't Be Easy | False | By Sam Goldaper | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/ex-girlfriend-recalls-threat-before-flames.html | Ex-Girlfriend Recalls Threat Before Flames | False | By Donatella Lorch | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/arts/the-pop-life-719591.html | The Pop Life | False | By Stephen Holden | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/dinkins-outlines-plans-to-remedy-fiscal-problems.html | DINKINS OUTLINES PLANS TO REMEDY FISCAL PROBLEMS | False | By Todd S. Purdum | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/closing-of-bases-wins-final-approval.html | Closing of Bases Wins Final Approval | False | By Gwen Ifill | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-police-question-henderson.html | BASEBALL; Police Question Henderson | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-nations-of-yugoslavia-must-keep-individuality-don-t-blame-the-turks-358691.html | Nations of Yugoslavia Must Keep Individuality; Don't Blame the Turks | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/short-term-yields-fall-a-bit-more.html | Short-Term Yields Fall A Bit More | False | By Elizabeth M. Fowler | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/c-correction-357891.html | Correction | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/naacp-report-faults-thomas-view-on-equality-issues.html | N.A.A.C.P. Report Faults Thomas View On Equality Issues | False | By Steven A. Holmes | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/vallone-drops-plan-to-check-council-ethics.html | Vallone Drops Plan to Check Council Ethics | False | By James C. McKinley Jr. | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-people-cycling-indurain-goes-home.html | SPORTS PEOPLE: CYCLING; Indurain Goes Home | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/usair-sets-new-east-coast-service.html | USAir Sets New East Coast Service | False | By Edwin McDowell | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/moderate-quake-jars-alaska.html | Moderate Quake Jars Alaska | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/IHT-two-candles-in-the-windof-highpressure-sport.html | Two Candles in the Windof High-Pressure Sport | False | , International Herald Tribune | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/loud-sounds-in-quiet-court.html | Loud Sounds In Quiet Court | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-prudential-names-head-of-retail-securities-unit.html | BUSINESS PEOPLE; Prudential Names Head Of Retail Securities Unit | False | By Milt Freudenheim | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/serbian-enclave-reluctant-to-allow-visit-by-outsiders.html | Serbian Enclave Reluctant To Allow Visit by Outsiders | False | By Chuck Sudetic | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/l-mitsubishi-owns-only-a-tiny-interest-in-rockefeller-center-321791.html | Mitsubishi Owns Only a Tiny Interest in Rockefeller Center | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-cuban-packs-fastball-and-fires-at-the-pros.html | BASEBALL; Cuban Packs Fastball And Fires at the Pros | False | By Larry Rohter | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/education/in-truth-hispanic-groups-aim-to-rewrite-history.html | In Truth, Hispanic Groups Aim to Rewrite History | False | By William Celis 3d | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-decision-to-pitch-to-canseco-dooms-the-yanks.html | BASEBALL; Decision to Pitch to Canseco Dooms the Yanks | False | By Filip Bondy | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-california-magazine-to-end-publication-after-15.html | THE MEDIA BUSINESS; California Magazine to End Publication After 15 Years | False | By Michael Lev, | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/travel/personal-health-621091.html | Personal Health | False | By Jane E. Brody | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/football-chiefs-start-the-training-grind-with-confidence-of-a-title-contender.html | FOOTBALL; Chiefs Start the Training Grind With Confidence of a Title Contender | False | By Thomas George | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/still-needed-abm-defense.html | Still Needed: ABM Defense | False | By Sam Nunn | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/family-sought-new-life-only-to-find-new-pain.html | Family Sought New Life Only to Find New Pain | False | By William Celis 3d | 1991-08-05 | TX 3-110262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/us-said-to-give-israel-and-syria-private-assurances-to-get-them-to-talks.html | U.S. Said to Give Israel and Syria Private Assurances to Get Them to Talks | False | By Thomas L. Friedman | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/quotation-of-the-day-125791.html | Quotation of the Day | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/c-corrections-340891.html | Corrections | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/education/millionaires-tax-urged-for-student-loan-fund.html | Millionaires' Tax Urged For Student-Loan Fund | False | By Anthony Depalma | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/the-mia-racket.html | The M.I.A. Racket | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/with-a-flair-for-music-making-and-baking.html | With a Flair for Music Making and Baking | False | By Florence Fabricant | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/arts/pavarotti-celebrates-by-singing-in-the-rain.html | Pavarotti Celebrates by Singing in the Rain | False | By Suzanne Cassidy | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/for-thrills-lovers-and-others-leap.html | For Thrills, Lovers and Others Leap | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/an-elaborate-route-around-the-regulators.html | An Elaborate Route Around the Regulators | False | By Steve Lohr | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/movies/audubon-show-irks-cattle-ranchers.html | Audubon Show Irks Cattle Ranchers | False | By James Barron | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/osteopathy-plays-role-in-primary-care-323391.html | Osteopathy Plays Role in Primary Care | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/berlin-journal-reichstag-great-hall-of-ghosts.html | Berlin Journal; Reichstag Great Hall Of Ghosts | False | By John Tagliabue | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-yeltsin-spurns-gorbachev-on-meeting-with-bush.html | SUMMIT IN MOSCOW; Yeltsin Spurns Gorbachev on Meeting With Bush | False | By Esther B. Fein | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/news/unapproved-breast-implant-seized.html | Unapproved Breast Implant Seized | False | By Sandra Blakeslee | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/brooklyn-youth-is-slain-by-two-on-a-motorcycle.html | Brooklyn Youth Is Slain By Two on a Motorcycle | False | By Lee A. Daniels | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/finance-new-issues-163491.html | FINANCE/NEW ISSUES; | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-direct-reply-for-right-field-rowdies.html | BASEBALL; Direct Reply for Right-Field Rowdies | False | By Malcolm Moran | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-chief-marketer-leaves-coke.html | BUSINESS PEOPLE; Chief Marketer Leaves Coke | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/obituaries/louis-rossetto-sr-78-typesetting-executive.html | Louis Rossetto Sr., 78, Typesetting Executive | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/bone-fragments-many-human-are-found-at-suspect-s-ohio-home.html | Bone Fragments, Many Human, Are Found at Suspect's Ohio Home | False | Special to The New York Times | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/executive-changes-146491.html | EXECUTIVE CHANGES | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/world/pentagon-is-increasing-staff-to-look-for-vietnam-missing.html | Pentagon Is Increasing Staff To Look for Vietnam Missing | False | By Eric Schmitt | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/us/senate-votes-doctors-power-to-order-aids-test-of-patient.html | Senate Votes Doctors Power To Order AIDS Test of Patient | False | AP | 1991-08-05 | TX 3-110262 | | |
| 1991-07-31 | 1991-07-31 | https://www.nytimes.com/1991/07/31/business/finance-new-issues-bundesbank.html | FINANCE/NEW ISSUES; Bundesbank | False | | 1991-08-05 | TX 3-110262 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/noted-scientist-and-staff-leave-rockefeller-u.html | Noted Scientist And Staff Leave Rockefeller U. | False | By William K. Stevens | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-in-atlanta-tumbling-pirates-are-going-south-in-a-hurry.html | BASEBALL; In Atlanta, Tumbling Pirates Are Going South in a Hurry | False | AP | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-us-has-to-back-human-rights-in-peru-523191.html | U.S. Has to Back Human Rights in Peru | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-harrelson-intervenes-on-coleman-cubbage.html | BASEBALL; Harrelson Intervenes On Coleman-Cubbage | False | By Joe Sexton | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/c-corrections-451091.html | Corrections | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/on-that-chat-with-dinkins-make-it-almost-everybody.html | On That Chat With Dinkins: Make It Almost Everybody | False | By James C. McKinley Jr. | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/where-a-mother-can-help-another.html | Where A Mother Can Help Another | False | By Jane Traulsen | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-moscow-bush-gorbachev-sign-pact-curtail-nuclear-arsenals-join-call-for.html | SUMMIT IN MOSCOW; BUSH AND GORBACHEV SIGN PACT TO CURTAIL NUCLEAR ARSENALS; JOIN IN CALL FOR MIDEAST TALKS | False | By R. W. Apple Jr. | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/media-business-advertising-addenda-advertisers-get-ready-for-football-season.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Get Ready For the Football Season | False | By Stuart Elliott | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/gunmen-kill-6-lithuania-border-guards.html | Gunmen Kill 6 Lithuania Border Guards | False | By Bill Keller | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/proposals-by-dinkins-are-getting-a-lukewarm-response-in-albany.html | Proposals by Dinkins Are Getting A Lukewarm Response in Albany | False | By Sam Howe Verhovek | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/doctors-urged-to-be-frank-on-breast-implant-risk.html | Doctors Urged to Be Frank on Breast Implant Risk | False | AP | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/a-delivery-that-rush-rush-hour-couldn-t-delay.html | A Delivery That Rush Hour Couldn't Delay | False | By George James | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/topics-of-the-times-perilous-prescription.html | Topics of The Times; Perilous Prescription | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/consumer-rates-tax-exempt-yields-rise-as-taxables-dip.html | CONSUMER RATES; Tax-Exempt Yields Rise as Taxables Dip | False | By Elizabeth M. Fowler | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-now-grownup-scribblers-have-a-table-too.html | CURRENTS; Now Grownup Scribblers Have a Table, Too | False | By Elaine Louie | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway.html | Who Lives There Anyway? | False | By Eve M. Kahn | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/jon-tuttle-tv-producer-49.html | Jon Tuttle, TV Producer, 49 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/pain-limited-bases-closed.html | Pain, Limited. Bases, Closed. | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/both-sides-softening-stance-on-document-on-foreign-arrests.html | Both Sides Softening Stance on Document On Foreign Arrests | False | By David Johnston | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/calvin-hawley-oakes-ex-diplomat-86.html | Calvin Hawley Oakes, Ex-Diplomat, 86 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/worldbusiness/IHT-abbey-national-profit-rises-10.html | Abbey National Profit Rises 10% | False | , International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/bridge-386191.html | Bridge | False | By Alan Truscott | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/quotation-of-the-day-445691.html | Quotation of the Day | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/a-gardener-s-world-a-time-to-search-for-fall-s-treasures.html | A GARDENER'S WORLD; A Time to Search for Fall's Treasures | False | By Allen Lacy | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-baker-heading-to-israel-to-press-it-on-peace-talks.html | SUMMIT IN MOSCOW; Baker Heading to Israel to Press It on Peace Talks | False | By Serge Schmemann | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/c-corrections-450291.html | Corrections | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/joseph-d-lewis-musical-director-69.html | Joseph D. Lewis, Musical Director, 69 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/soccer-try-this-raise-floor-for-new-york-cup-bid.html | SOCCER; Try This: Raise Floor For New York Cup Bid | False | By Filip Bondy | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/in-the-nation-big-ticket-blues.html | In the Nation; Big Ticket Blues | False | By Tom Wicker | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-moscow-us-soviet-agreement-paves-way-for-wider-cooperation-cosmos.html | SUMMIT IN MOSCOW; U.S.-Soviet Agreement Paves Way for Wider Cooperation in the Cosmos | False | By John Noble Wilford | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/dungeon-is-fate-for-a-chinese-who-tilted-inside-the-system.html | Dungeon Is Fate for a Chinese Who Tilted Inside the System | False | By Nicholas D. Kristof | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/the-media-business-advertising-addenda-people-469391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/IHT-nine-accidental-deaths-in-the-family.html | Nine Accidental Deaths in the Family | False | By Brian Beedham, International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/dna-frees-convicted-rapist-after-9-years.html | DNA Frees Convicted Rapist After 9 Years | False | By Lisa W. Foderaro | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/7-are-killed-as-girl-scout-bus-overturns-on-mountain-road.html | 7 Are Killed as Girl Scout Bus Overturns on Mountain Road | False | AP | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/us-negotiating-new-security-pacts-in-gulf.html | U.S. Negotiating New Security Pacts in Gulf | False | By Eric Schmitt | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/inquiry-finds-illegal-surveillance-of-workers-in-nuclear-plants.html | Inquiry Finds Illegal Surveillance of Workers in Nuclear Plants | False | By Keith Schneider | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/joseph-insalaco-sr-80-construction-executive.html | Joseph Insalaco Sr., 80, Construction Executive | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-jersey-city-rookie-joins-twins.html | BASEBALL; Jersey City Rookie Joins Twins | False | By Harvey Araton | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/news/reporter-s-notebook-nbc-creates-series-standard-format-but-with-deaf-star.html | Reporter's Notebook; NBC Creates a Series In a Standard Format But With a Deaf Star | False | By Bill Carter | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/news/critic-s-notebook-summit-image-hardly-a-mikhail-and-george-show.html | Critic's Notebook; Summit Image: Hardly a Mikhail and George Show | False | By Walter Goodman | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/pretoria-s-gorbachev.html | Pretoria's Gorbachev | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/f-brantley-scott-61-urologist-who-developed-penile-prosthesis.html | F. Brantley Scott, 61, Urologist Who Developed Penile Prosthesis | False | By Glenn Fowler | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/lending-a-hand-to-the-small-latin-entrepreneur.html | Lending a Hand to the Small Latin Entrepreneur | False | By James Brooke | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/stocks-manage-a-small-gain-dow-up-8.50.html | Stocks Manage a Small Gain; Dow Up 8.50 | False | By Jonathan P. Hicks | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/pop-in-review-544491.html | Pop in Review | False | By Peter Watrous | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/metro-datelines-budget-talks-break-down.html | METRO DATELINES; Budget Talks Break Down | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-board-of-ed-chancellor-and-public-must-all-work-together-513491.html | Board of Ed, Chancellor and Public Must All Work Together | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/topics-of-the-times-season-s-cheatings.html | Topics of The Times; Season's Cheatings | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/business-people-kemper-financial-picks-investments-manager.html | BUSINESS PEOPLE; Kemper Financial Picks Investments Manager | False | By Eben Shapiro | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/worldbusiness/IHT-gatt-extends-textile-pact-through-92.html | GATT Extends Textile Pact Through '92 | False | , International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/state-dept-backs-peru-aid-package.html | STATE DEPT. BACKS PERU AID PACKAGE | False | By Clifford Krauss | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/talking-deals-at-time-warner-surprised-board.html | Talking Deals; At Time Warner, Surprised Board | False | By Geraldine Fabrikant | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/style/chronicle-929091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/metro-datelines-rights-panel-fights-canarsie-realty-bias.html | METRO DATELINES; Rights Panel Fights Canarsie Realty Bias | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway-faces-behind-walls-upper-west-side-beaux-arts-full-blown.html | Who Lives There, Anyway? Faces Behind the Walls: Upper West Side; Beaux-Arts Full Blown, With Balustrade | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/finance-briefs-451591.html | FINANCE BRIEFS | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-columbia-gas-enters-bankruptcy.html | COMPANY NEWS; Columbia Gas Enters Bankruptcy | False | By Matthew L. Wald | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/review-dance-lucinda-childs-and-her-ghost-mingle-on-stage.html | Review/Dance; Lucinda Childs and Her Ghost Mingle on Stage | False | By Jennifer Dunning | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/news/nbc-and-pbs-to-pool-convention-coverage.html | NBC and PBS to Pool Convention Coverage | False | By Bill Carter | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-warnings-in-beer-ads-won-t-cut-alcoholism-512691.html | Warnings in Beer Ads Won't Cut Alcoholism | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/pierre-brunet-a-champion-skater-in-1920-s-and-30-s-is-dead-at-89.html | Pierre Brunet, a Champion Skater In 1920's and 30's, Is Dead at 89 | False | By Robert Mcg. Thomas Jr. | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/japanese-agree-to-limits-on-car-exports-to-europe.html | Japanese Agree to Limits On Car Exports to Europe | False | By Paul L Montgomery | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-board-of-ed-chancellor-and-public-must-all-work-together-lives-are-at-stake-525891.html | Board of Ed, Chancellor and Public Must All Work Together; Lives Are at Stake | False | | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-midway-airlines.html | COMPANY NEWS; Midway Airlines | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/c-corrections-447291.html | Corrections | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/consumer-group-says-laroche-withheld-data-on-drug-s-safety.html | Consumer Group Says LaRoche Withheld Data on Drug's Safety | False | By Gina Kolata | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/pop-in-review-545291.html | Pop in Review | False | By Peter Watrous | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/croatia-offers-peace-plan-to-serb-rebels.html | Croatia Offers Peace Plan to Serb Rebels | False | By Stephen Engelberg | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/patrick-2-others-out-of-cup-play.html | Patrick, 2 Others Out of Cup Play | False | AP | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/judge-orders-review-of-enforcing-us-rules-on-water-use-in-west.html | Judge Orders Review of Enforcing U.S. Rules on Water Use in West | False | AP | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-people-olympics-hope-for-south-africa.html | SPORTS PEOPLE: OLYMPICS; Hope for South Africa | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/booker-t-washington-revisited.html | Booker T. Washington, Revisited | False | By John Hope Franklin | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-hearst-didn-t-send-cable-to-remington-511891.html | Hearst Didn't Send Cable to Remington | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-workers-on-strike-deserve-job-protection-rights-and-actions-522391.html | Workers on Strike Deserve Job Protection; Rights and Actions | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/aids-infected-can-question-blood-donors.html | AIDS-Infected Can Question Blood Donors | False | By Joseph F. Sullivan | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/football-backfield-movement-as-giants-sign-top-pick.html | FOOTBALL; Backfield Movement as Giants Sign Top Pick | False | By Timothy W. Smith | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/confession-tape-on-bronx-blaze-is-heard-by-jury.html | Confession Tape On Bronx Blaze Is Heard by Jury | False | By Bruce Lambert | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-notebook-trading-has-way-proving-last-shall-be-first-vice-versa.html | BASEBALL; NOTEBOOK; Trading Has a Way of Proving the Last Shall Be First and Vice Versa | False | By Murray Chass | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-la-gear-s-banks-revamp-its-credit.html | COMPANY NEWS; L.A. Gear's Banks Revamp Its Credit | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/edward-c-prehn-education-professor-81.html | Edward C. Prehn, Education Professor, 81 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-perez-says-shoulder-is-well.html | BASEBALL; Perez Says Shoulder Is Well | False | By Jack Curry | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-senate-votes-to-deploy-star-wars.html | SUMMIT IN MOSCOW; Senate Votes to Deploy 'Star Wars' | False | By Eric Schmitt | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/business-people-2-coca-cola-executives-to-retire.html | BUSINESS PEOPLE; 2 Coca-Cola Executives to Retire | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/where-to-find-it-beyond-plain-cowhide.html | WHERE TO FIND IT; Beyond Plain Cowhide | False | By Terry Trucco | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/if-a-drop-leaf-binds-it-can-be-unbound.html | If a Drop Leaf Binds, It Can Be Unbound | False | By Michael Varese | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/metro-datelines-slowing-is-reported-in-pace-of-job-loss.html | METRO DATELINES; Slowing Is Reported In Pace of Job Loss | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/russell-carpenter-89-zoologist-and-professor.html | Russell Carpenter, 89, Zoologist and Professor | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/IHT-the-case-for-reactivating-the-oil-lever.html | The Case for Reactivating the Oil Lever | False | By Frederick Bonnart, International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/executive-changes-807391.html | EXECUTIVE CHANGES | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/drug-suspect-killed-by-police.html | Drug Suspect Killed by Police | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/news-summary-828691.html | NEWS SUMMARY | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-people-baseball-ryan-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Ryan on Disabled List | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/naacp-and-top-labor-unite-to-oppose-thomas.html | N.A.A.C.P. and Top Labor Unite to Oppose Thomas | False | By Steven A. Holmes | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/icahn-has-a-truce-but-a-long-march-lies-ahead.html | Icahn Has a Truce but a Long March Lies Ahead | False | By Alison Leigh Cowan | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/market-place-junk-bonds-put-icahn-more-at-risk-at-twa.html | Market Place; Junk Bonds Put Icahn More at Risk at T.W.A. | False | By Floyd Norris | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/senate-passes-star-wars-bill.html | Senate Passes 'Star Wars' Bill | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-it-s-not-the-golden-gate-but-so-what.html | CURRENTS; It's Not the Golden Gate, but So What? | False | By Elaine Louie | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/metro-datelines-federal-suit-charges-landlord-with-bias.html | METRO DATELINES; Federal Suit Charges Landlord With Bias | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-of-the-times-ray-felix-is-not-forgotten.html | Sports of The Times; Ray Felix Is Not Forgotten | False | By Ira Berkow | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/criticism-leveled-at-medicare-plan.html | CRITICISM LEVELED AT MEDICARE PLAN | False | By Robert Pear | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/movies/home-video-057491.html | Home Video | False | By Peter M. Nichols | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/events-at-home-with-designers.html | Events: At Home With Designers | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/surviving-vacation-it-s-a-family-battle.html | Surviving Vacation (It's a Family Battle) | False | By Carol Lawson | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/c-corrections-449991.html | Corrections | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-ukrainians-await-bush-with-skepticism.html | SUMMIT IN MOSCOW; Ukrainians Await Bush With Skepticism | False | By Francis X. Clines | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/finance-new-issues-new-york-city-tax-notes-are-offered-at-4.85-yield.html | FINANCE/NEW ISSUES; New York City Tax Notes Are Offered at 4.85% Yield | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/basketball-riley-is-sanguine-about-ewing.html | BASKETBALL; Riley Is Sanguine About Ewing | False | By Sam Goldaper | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/credit-markets-treasury-sets-refunding-details.html | CREDIT MARKETS; Treasury Sets Refunding Details | False | By Michael Quint | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-reporter-s-notebook-at-big-moment-little-earpiece-fails.html | SUMMIT IN MOSCOW: REPORTER'S NOTEBOOK; At Big Moment, Little Earpiece Fails | False | By Esther B. Fein | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-people-baseball-gray-reported-stable.html | SPORTS PEOPLE: BASEBALL; Gray Reported Stable | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-workers-on-strike-deserve-job-protection-503791.html | Workers on Strike Deserve Job Protection | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/designs-of-nature-by-the-potato-man.html | Designs of Nature, by the Potato Man | False | By Suzanne Slesin | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-new-jersey-insurer-sets-sale-of-unit.html | COMPANY NEWS; New Jersey Insurer Sets Sale of Unit | False | By Eric N. Berg | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/upper-west-side-journal-a-muslim-leader-visits-and-a-hotel-is-reeling.html | Upper West Side Journal; A Muslim Leader Visits, And a Hotel Is Reeling | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-with-light-from-above.html | CURRENTS; With Light From Above | False | By Elaine Louie | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway-faces-behind-walls-greenwich-village-teak-house-east-10th.html | Who Lives There, Anyway? Faces Behind the Walls: Greenwich Village; The Teak House on East 10th Street Was Built in 1887 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/education-chief-at-eye-of-diversity-storm.html | Education Chief: at Eye of Diversity Storm | False | By Joseph Berger | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-clark-and-red-sox-beat-a-s-in-14.html | BASEBALL; Clark and Red Sox Beat A's in 14 | False | AP | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/imelda-marcos-assails-manila-s-terms-for-return.html | Imelda Marcos Assails Manila's Terms for Return | False | By Craig Wolff | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/transactions-000091.html | TRANSACTIONS | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-submarine-contract-is-voided.html | COMPANY NEWS; Submarine Contract Is Voided | False | By Richard W. Stevenson | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/finance-new-issues-american-general-notes-bring-8.15.html | FINANCE/NEW ISSUES; American General Notes Bring 8.15% | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/ephraim-frankel-86-philadelphia-builder.html | Ephraim Frankel, 86, Philadelphia Builder | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-sony-buys-site.html | COMPANY NEWS; Sony Buys Site | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-twins-8-run-second-has-yanks-seeing-double.html | BASEBALL; Twins' 8-Run Second Has Yanks Seeing Double | False | By Jack Curry | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/movies/review-film-a-visit-with-a-suicide-on-his-last-night.html | Review/Film; A Visit With a Suicide on His Last Night | False | By Caryn James | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway-faces-behind-walls-flatlands-tidy-farmhouse-grows.html | Who Lives There, Anyway? Faces Behind the Walls: Flatlands; A Tidy Farmhouse Grows in Brooklyn | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/l-karl-marx-hof-007891.html | Karl Marx Hof | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/holtzman-ends-pay-cut-for-herself-and-aides.html | Holtzman Ends Pay Cut for Herself and Aides | False | By Felicia R. Lee | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/dingell-s-sweeping-claims-about-citicorp-s-solvency.html | Dingell's Sweeping Claims About Citicorp's Solvency | False | By Michael Quint | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/movies/china-s-films-more-propaganda-less-art.html | China's Films: More Propaganda, Less Art | False | By Nicholas D. Kristof | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/worldbusiness/IHT-ec-acts-to-keep-markets-open.html | EC Acts to Keep Markets Open | False | By Charles Goldsmith, International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/style/chronicle-539891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/pan-american-games-cuba-s-premier-pitcher-is-out-with-a-blood-clot.html | PAN AMERICAN GAMES; Cuba's Premier Pitcher Is Out With a Blood Clot | False | By William C. Rhoden | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/books/laughing-at-big-government-and-crying-too.html | Laughing at Big Government, and Crying, Too | False | By Richard Bernstein | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/inside-786791.html | INSIDE | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/theater/review-theater-5-musical-short-shots.html | Review/Theater; 5 Musical 'Short Shots' | False | By Stephen Holden | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/senate-votes-to-remove-ban-on-women-as-combat-pilots.html | Senate Votes to Remove Ban On Women as Combat Pilots | False | By Eric Schmitt | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/thomas-j-swales-jr-ex-mayor-81.html | Thomas J. Swales Jr., Ex-Mayor, 81 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/business-digest-855391.html | BUSINESS DIGEST | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/cia-reported-bank-s-holding-five-years-ago.html | C.I.A. Reported Bank's Holding Five Years Ago | False | By David E. Rosenbaum | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/next-reports-revenue-rise.html | Next Reports Revenue Rise | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/l-workers-on-strike-deserve-job-protection-united-they-stand-521591.html | Workers on Strike Deserve Job Protection; United They Stand | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/bush-plan-for-bank-system-meets-attacks-in-congress.html | Bush Plan for Bank System Meets Attacks in Congress | False | By David E. Rosenbaum | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/yale-study-reports-clean-needle-project-helps-check-aids.html | Yale Study Reports Clean Needle Project Helps Check AIDS | False | By Mireya Navarro | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/creditors-issue-plan-to-reorganize-drexel-and-pay-claims.html | Creditors Issue Plan to Reorganize Drexel and Pay Claims | False | By Leslie Wayne | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/the-media-business-advertising-addenda-accounts-by-stuart-elliott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts By STUART ELLIOTT | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/new-york-school-attendance-rises-and-so-does-state-aid.html | New York School Attendance Rises, and So Does State Aid | False | By Joseph Berger | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway-faces-behind-walls-tudor-city-triplex-aeries-drop-dead.html | Who Lives There, Anyway? Faces Behind the Walls: Tudor City; Triplex Aeries, Drop-Dead Views | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/worldbusiness/IHT-us-orders-fall-a-sign-recovery-will-be-weak.html | U.S. Orders Fall, A Sign Recovery Will Be Weak | False | By Lawrence Malkin, International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/results-plus-992491.html | RESULTS PLUS | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/c-corrections-448091.html | Corrections | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/style/chronicle-538091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/shuttle-prepares-for-a-morning-liftoff.html | Shuttle Prepares for a Morning Liftoff | False | By Warren E. Leary | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/hearing-the-screams-of-babi-yar.html | Hearing the Screams Of Babi Yar | False | By William Korey | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/bcci-s-flashy-man-in-argentina.html | B.C.C.I.'s Flashy Man in Argentina | False | By Nathaniel C. Nash | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/football-a-lot-to-look-at-for-jets-opener.html | FOOTBALL; A Lot to Look At for Jets' Opener | False | By Al Harvin | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway-faces-behind-walls-astoria-tara-queens-built-1832.html | Who Lives There, Anyway? Faces Behind the Walls: Astoria; Tara in Queens, Built in 1832 | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-people-pro-football-lynn-leaves-wlaf.html | SPORTS PEOPLE: PRO FOOTBALL; Lynn Leaves W.L.A.F. | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/us-reports-spying-on-a-plant-workers.html | U.S. Reports Spying On A-Plant Workers | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/media-business-advertising-networks-are-putting-pressure-pressure-groups.html | THE MEDIA BUSINESS: ADVERTISING; Networks Are Putting the Pressure on Pressure Groups | False | By Stuart Elliott | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/books/books-of-the-times-a-hybrid-of-biography-and-criticism-of-brando.html | Books of The Times; A Hybrid of Biography and Criticism of Brando | False | By Christopher Lehmann-Haupt | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/finance-new-issues-massachusetts-jail-financing.html | FINANCE/NEW ISSUES; Massachusetts Jail Financing | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/maggie-feinstein-57-started-teamsters-unit.html | Maggie Feinstein, 57; Started Teamsters Unit | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/finance-new-issues-albany-bond-issue-at-191.3-million.html | FINANCE/NEW ISSUES; Albany Bond Issue At $191.3 Million | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/golf-fore-nicklaus-beware-of-teen-ager.html | GOLF; Fore! Nicklaus Beware of Teen-Ager | False | By Jaime Diaz | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/sperm-mix-up-lawsuit-is-settled.html | Sperm Mix-Up Lawsuit Is Settled | False | By Ronald Sullivan | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-people-pro-football-trial-postponed.html | SPORTS PEOPLE: PRO FOOTBALL; Trial Postponed | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-woeful-mets-lose-fernandez-is-injured.html | BASEBALL; Woeful Mets Lose; Fernandez Is Injured | False | By Joe Sexton | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/key-rates-433791.html | Key Rates | False | | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/calendar-native-american-crafts.html | Calendar: Native American Crafts | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/editors-note-517191.html | Editors' Note | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/judge-postpones-rape-trial-of-kennedy-nephew.html | Judge Postpones Rape Trial of Kennedy Nephew | False | By Larry Rohter | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/centerville-journal-spinning-their-wheels-on-courthouse-square.html | Centerville Journal; Spinning Their Wheels On Courthouse Square | False | By David Margolick | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/bangkok-journal-irate-wife-talky-mistress-shellshocked-general.html | Bangkok Journal; Irate Wife, Talky Mistress, Shellshocked General | False | By Philip Shenon | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-israel-noncommittal-for-now-on-peace-talks.html | SUMMIT IN MOSCOW; Israel Noncommittal for Now on Peace Talks | False | By Henry Kamm | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/hockey-lafontaine-to-islanders-no-new-owner-no-pact.html | HOCKEY; LaFontaine to Islanders: No New Owner, No Pact | False | By Thomas Rogers | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-people-basketball-golf-not-olympics-is-lure-for-jordan.html | SPORTS PEOPLE: BASKETBALL; Golf, Not Olympics, Is Lure for Jordan | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/studies-find-drug-cuts-heart-failure-deaths.html | Studies Find Drug Cuts Heart Failure Deaths | False | By Lawrence K. Altman | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/more-names-emerge-in-japanese-stock-market-scandal.html | More Names Emerge in Japanese Stock Market Scandal | False | By James Sterngold | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/the-clever-ukrainians.html | The Clever Ukrainians | False | By Roman Szporluk | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/worldbusiness/IHT-early-test-for-new-bundesbank-chief.html | Early Test for New Bundesbank Chief | False | By Richard E. Smith, International Herald Tribune | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/award-winning-furniture.html | Award-Winning Furniture | False | By Elaine Louie | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/world/europeans-try-to-ease-croatia-crisis.html | Europeans Try to Ease Croatia Crisis | False | By Alan Riding | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/new-questions-in-misconduct-cases-prompt-withdrawal-of-health-official.html | New Questions in Misconduct Cases Prompt Withdrawal of Health Official | False | By Philip J. Hilts | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway-faces-behind-walls-spuyten-duyvil-above-water-atop-100.html | Who Lives There, Anyway? Faces Behind the Walls: Spuyten Duyvil; Above the Water, Atop 100-Foot Cliff | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/c-corrections-518091.html | Corrections | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/business/business-people-shipping-executive-gets-at-t-post.html | BUSINESS PEOPLE; Shipping Executive Gets A.T.&T. Post | False | By Anthony Ramirez | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-a-pier-on-the-east-river-now-welcomes-visitors.html | CURRENTS; A Pier on the East River Now Welcomes Visitors | False | By Elaine Louie | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/now-reduce-the-renegade-risk.html | Now, Reduce the 'Renegade' Risk | False | | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/us/7-killed-in-south-carolina-in-crash-of-an-amtrak-train.html | 7 Killed in South Carolina In Crash of an Amtrak Train | False | By Ronald Smothers | 1991-08-05 | TX 3-110263 | | |
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/pop-in-review-998391.html | Pop in Review | False | By Jon Pareles | 1991-08-05 | TX 3-110263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-01 | 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-help-with-keys-and-zippers.html | CURRENTS; Help With Keys and Zippers | False | By Elaine Louie | 1991-08-05 | TX 3-110263 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/c-corrections-736191.html | Corrections | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/bridge-742091.html | Bridge | False | By Alan Truscott | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/patients-grilling-health-workers-on-aids.html | Patients Grilling Health Workers on AIDS | False | By Mireya Navarro | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-black-film-s-ads-also-targeted-whites-774491.html | Black Film's Ads Also Targeted Whites | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/one-year-after-the-iraqi-invasion-of-kuwait-what-did-winning-mean.html | One Year After the Iraqi Invasion of Kuwait: What Did Winning Mean? And What's Next?; Emirs vs. the Masses | False | By Rami G. Khouri | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/savaged-then-saved-by-man-condors-will-return-to-wild.html | Savaged, Then Saved by Man, Condors Will Return to Wild | False | By Robert Reinhold | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/state-eases-threat-of-fiscal-takeover-of-new-york-city.html | State Eases Threat Of Fiscal Takeover Of New York City | False | By Josh Barbanel | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-the-fall-of-a-rock-star-in-street-of-no-return.html | Review/Film; The Fall of a Rock Star In 'Street of No Return' | False | By Janet Maslin | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/results-are-expected-today-in-ethics-inquiry-on-d-amato.html | Results Are Expected Today In Ethics Inquiry on D'Amato | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/ibm-and-nec-near-supercomputer-pact.html | I.B.M. and NEC Near Supercomputer Pact | False | By David E. Sanger | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-o-brien-drops-his-agent.html | FOOTBALL; O'Brien Drops His Agent | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/restaurants-254891.html | Restaurants | False | By Bryan Miller | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/public-works-aging-fast-report-says.html | Public Works Aging Fast, Report Says | False | By Calvin Sims | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/economic-scene-seeking-fairer-health-coverage.html | Economic Scene; Seeking Fairer Health Coverage | False | By Milt Freudenheim | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/mandela-s-group-calls-for-interim-rule.html | Mandela's Group Calls for Interim Rule | False | By Christopher S. Wren | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/theater/review-theater-shakespeare-as-carnival-in-amazonian-dream.html | Review/Theater; Shakespeare as Carnival in Amazonian 'Dream' | False | By Mel Gussow | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/IHT-gulf-war-and-recession-leavetourism-down-but-not-out.html | Gulf War and Recession LeaveTourism Down but Not Out | False | By Barry James, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-college-basketball-wildcats-drop-player.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wildcats Drop Player | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/senate-would-extend-benefits-for-jobless.html | Senate Would Extend Benefits for Jobless | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/review-art-a-color-field-painter-from-the-60-s-to-now.html | Review/Art; A Color Field Painter From the 60's to Now | False | By Roberta Smith | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/hairline-cracks-are-found-in-seawolf-submarine.html | Hairline Cracks Are Found in Seawolf Submarine | False | By Matthew L. Wald | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/lee-v-eastman-81-entertainment-lawyer.html | Lee V. Eastman, 81, Entertainment Lawyer | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-747791.html | Art in Review | False | By Charles Hagen | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-big-stake-in-koito-to-be-sold.html | COMPANY NEWS; Big Stake in Koito To Be Sold | False | By Michael Lev, | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/bernice-falk-executive-73.html | Bernice Falk, Executive, 73 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/key-rates-643291.html | Key Rates | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/the-real-new-york-it-s-there-all-right-but-it-s-hiding.html | The Real New York? It's There, All Right, but It's Hiding | False | By Richard F. Shepard | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/transactions-078291.html | TRANSACTIONS | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/dow-posts-loss-of-7.15-to-3017.67.html | Dow Posts Loss of 7.15, To 3,017.67 | False | By Leslie Wayne | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/new-york-and-yale-officials-to-confer-on-needle-study.html | New York and Yale Officials To Confer on Needle Study | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/review-opera-a-german-s-grotesque-view-of-oedipus-in-santa-fe.html | Review/Opera; A German's Grotesque View of 'Oedipus,' in Santa Fe | False | By Bernard Holland | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/us-and-mexico-draft-plan-to-fight-pollution.html | U.S. and Mexico Draft Plan to Fight Pollution | False | By Keith Bradsher | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-of-the-times-mattingly-s-dream-very-much-alive.html | Sports of The Times; Mattingly's Dream Very Much Alive | False | By Harvey Araton | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/worldbusiness/IHT-key-survey-confirms-us-growth.html | Key Survey Confirms U.S. Growth | False | By Lawrence Malkin, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/news/in-court-a-bitter-duel-for-the-right-to-be-a-bozo.html | In Court, a Bitter Duel for the Right to Be a Bozo | False | By David Margolick | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-when-politics-topples-precedent-that-s-chaos-772891.html | When Politics Topples Precedent, That's Chaos | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/8-tied-to-gambino-family-are-indicted-in-racket-case.html | 8 Tied to Gambino Family Are Indicted in Racket Case | False | By Ronald Sullivan | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/as-the-games-begin-havana-is-glowing-with-self-satisfaction.html | As the Games Begin, Havana Is Glowing With Self-Satisfaction | False | By William C. Rhoden | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/morton-brautman-shipping-executive-64.html | Morton Brautman, Shipping Executive, 64 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/basketball-nets-want-anderson-s-autograph.html | BASKETBALL; Nets Want Anderson's Autograph | False | By Sam Goldaper | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/business-people-at-t-appointment.html | BUSINESS PEOPLE; A.T.&T. Appointment | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-pro-football-erickson-can-t-play.html | SPORTS PEOPLE: PRO FOOTBALL; Erickson Can't Play | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-bankamerica-agrees-to-buy-nevada-bank.html | COMPANY NEWS; BankAmerica Agrees To Buy Nevada Bank | False | By Michael Quint | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-when-politics-topples-precedent-that-s-chaos-natural-law-789291.html | When Politics Topples Precedent, That's Chaos; Natural Law | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/jordan-badly-in-need-of-peace-accord.html | Jordan Badly in Need of Peace Accord | False | By Paul Lewis | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-advertising-addenda-gte-mobile-account-to-babbit-reiman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GTE Mobile Account To Babbit & Reiman | False | By Stuart Elliott | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/worldbusiness/IHT-profit-falls-at-barclays-but-tops-forecasts.html | Profit Falls At Barclays But Tops Forecasts | False | By Leigh Bruce, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/gotti-discusses-representation-in-secret-tapes.html | Gotti Discusses Representation In Secret Tapes | False | By Arnold H. Lubasch | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/c-corrections-735391.html | Corrections | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-california-s-l-expects-loss.html | COMPANY NEWS; California S.&L. Expects Loss | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/look-out-above-the-giants-win-again.html | Look Out Above! The Giants Win Again | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-yachting-no-ruling-the-seas.html | SPORTS PEOPLE: YACHTING; No Ruling the Seas | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/senate-votes-5.8-billion-for-extended-jobless-pay.html | Senate Votes $5.8 Billion For Extended Jobless Pay | False | By Adam Clymer | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-calling-computer-age-andrew-carnegies-773691.html | Calling Computer-Age Andrew Carnegies | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/results-plus-033291.html | RESULTS PLUS | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/IHT-fredericks-remains-evoke-german-angst.html | Frederick's Remains Evoke German Angst | False | By Sytske Looijen, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/the-who-what-where-and-when-of-the-festival-at-lincoln-center.html | The Who, What, Where and When of the Festival at Lincoln Center | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/business-people-ex-bonwit-chairman-joining-bloomingdale-s.html | BUSINESS PEOPLE; Ex-Bonwit Chairman Joining Bloomingdale's | False | By Stephanie Strom | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/property-valued-at-40-million-seized-in-raids.html | Property Valued At $40 Million Seized in Raids | False | By Lee A. Daniels | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/quimper-journal-celts-and-proud-of-it-even-if-they-are-french.html | Quimper Journal; Celts and Proud of It (Even if They Are French) | False | By Alan Riding | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/worldbusiness/IHT-ec-in-august-open-for-business.html | EC in August: Open for Business | False | By Charles Goldsmith, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/sounds-around-town-746691.html | Sounds Around Town | False | By John S. Wilson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/abroad-at-home-against-any-winds.html | Abroad at Home; Against Any Winds? | False | By Anthony Lewis | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-748591.html | Art in Review | False | By Charles Hagen | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/mony-sorely-tested-reassures-customers.html | MONY, Sorely Tested, Reassures Customers | False | By Richard D. Hylton | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/the-spoken-word.html | The Spoken Word | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/george-jablow-accountant-89.html | George Jablow, Accountant, 89 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/inside-546691.html | INSIDE | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/middle-east-talks-juggling-the-onus.html | Middle East Talks: Juggling the Onus | False | By Clyde Haberman | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/credit-markets-issue-by-ambac-to-yield-9.442.html | CREDIT MARKETS; Issue by Ambac To Yield 9.442% | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/4-weeks-to-gorge-on-the-arts-outdoors.html | 4 Weeks to Gorge On the Arts Outdoors | False | By Stephen Holden | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-college-basketball-new-hip-for-wooden.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Hip for Wooden | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/worldbusiness/IHT-slovenia-urges-the-west-to-reopen-credit-lines.html | Slovenia Urges the West To Reopen Credit Lines | False | By Richard E. Smith, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/for-some-mets-a-2-7-road-trip-is-a-grand-delusion.html | For Some Mets, a 2-7 Road Trip Is a Grand Delusion | False | By Joe Sexton | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/books/books-of-the-times-how-unionism-developed-and-how-it-is-today.html | Books of The Times; How Unionism Developed and How It Is Today | False | By Herbert Mitgang | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/edward-n-waters-85-musicologist-at-library.html | Edward N. Waters, 85; Musicologist at Library | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/senate-democrats-honorable-way.html | Senate Democrats' Honorable Way | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/our-towns.html | Our Towns | False | By William Glaberson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/us-planning-to-allow-visits-by-people-with-aids.html | U.S. Planning to Allow Visits by People with AIDS | False | By Philip J. Hilts | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/2-new-proposals-on-audits.html | 2 New Proposals on Audits | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-advertising-addenda-accounts-740091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/new-name-in-scandal-in-japan.html | New Name In Scandal In Japan | False | By James Sterngold | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/news/dahmer-s-lawyer-is-comfortable-in-the-heat.html | Dahmer's Lawyer Is Comfortable in the Heat | False | By William Celis 3d | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/quotation-of-the-day-659491.html | Quotation of the Day | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/black-man-tells-police-of-attack-by-4-whites.html | Black Man Tells Police Of Attack by 4 Whites | False | By Andrew L. Yarrow | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-du-pont-to-cut-engineer-jobs.html | COMPANY NEWS; Du Pont to Cut Engineer Jobs | False | AP | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-074091.html | Art in Review | False | By Charles Hagen | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/one-year-after-iraqi-invasion-kuwait-what-did-winning-mean-what-s-next-blood.html | One Year After the Iraqi Invasion of Kuwait: What Did Winning Mean? And What's Next?; Blood, Sweat And Paradox | False | By Roger Morris | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/mass-layoff-authorized-by-cuny-at-2-colleges.html | Mass Layoff Authorized By CUNY at 2 Colleges | False | By Samuel Weiss | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/style/IHT-in-pesaro-back-home-with-rossini-critics-choice.html | In Pesaro, Back Home With Rossini: CRITICS CHOICE | False | , International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/us-judge-blocks-bridgeport-from-bankruptcy-court.html | U.S. Judge Blocks Bridgeport From Bankruptcy Court | False | By George Judson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/2-store-chains-say-sales-drop.html | 2 Store Chains Say Sales Drop | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/chris-short-pitcher-53.html | Chris Short, Pitcher, 53 | False | AP | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/briefs-641691.html | BRIEFS | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-hope-stirs-in-the-nl-east-as-pirates-lose-6th-in-a-row.html | BASEBALL; Hope Stirs in the N.L. East As Pirates Lose 6th in a Row | False | AP | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/american-express-gets-some-help-from-buffett.html | American Express Gets Some Help From Buffett | False | By Anthony Ramirez | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/honor-impugned-squirrels-find-defenders.html | Honor Impugned, Squirrels Find Defenders | False | By Robert D. McFadden | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/pop-jazz-a-diffident-rock-stylist-who-s-just-starting-at-67.html | POP/JAZZ; A Diffident Rock Stylist Who's Just Starting at 67 | False | By Karen Schoemer | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-fcc-delays-tv-ad-limits.html | THE MEDIA BUSINESS; F.C.C. Delays TV Ad Limits | False | AP | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/us-effort-on-bcci-is-assailed.html | U.S. Effort On B.C.C.I. Is Assailed | False | By Kurt Eichenwald | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/rater-to-add-policyholder-panic-factor.html | Rater to Add Policyholder Panic Factor | False | By Eric N. Berg | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-twins-hope-oakland-is-nice-place-to-visit.html | BASEBALL; Twins Hope Oakland Is Nice Place to Visit | False | By Murray Chass | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-when-politics-topples-precedent-that-s-chaos-new-anti-catholicism-788491.html | When Politics Topples Precedent, That's Chaos; New Anti-Catholicism | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/at-t-helped-by-ruling-easing-curbs-on-discounts.html | A.T.&T. Helped by Ruling Easing Curbs on Discounts | False | By Edmund L Andrews | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/milton-greenstein-magazine-executive-79.html | Milton Greenstein, Magazine Executive, 79 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/critic-s-choice-film-old-story-with-new-textures.html | Critic's Choice/Film; Old Story With New Textures | False | By Caryn James | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/c-corrections-733791.html | Corrections | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/serial-murder-case-exposes-deep-milwaukee-tensions.html | Serial Murder Case Exposes Deep Milwaukee Tensions | False | By Don Terry | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/style/chronicle-037591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-a-dutch-voyeur-mom-dad-and-freud.html | Review/Film; A Dutch Voyeur, Mom, Dad And Freud | False | By Stephen Holden | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/midair-collision-kills-pilots.html | Midair Collision Kills Pilots | False | AP | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/ex-contras-clash-with-sandinistas.html | Ex-Contras Clash With Sandinistas | False | By Shirley Christian | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/executives-are-shifted-by-ibm.html | Executives Are Shifted By I.B.M. | False | By John Markoff | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/israelis-give-us-conditional-yes-on-mideast-talks.html | ISRAELIS GIVE U.S. CONDITIONAL 'YES ON MIDEAST TALKS | False | By Serge Schmemann | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/news/tv-weekend-dream-on-and-some-other-games-people-play.html | TV Weekend; 'Dream On' and Some Other Games People Play | False | By John J. O'Connor | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/sounds-around-town-216591.html | Sounds Around Town | False | By Jon Pareles | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/croatia-ousts-defense-chief-as-serbs-outgun-its-forces.html | Croatia Ousts Defense Chief As Serbs Outgun Its Forces | False | By Stephen Engelberg | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/auctions.html | Auctions | False | By Rita Reif | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/banking-legislation-in-doubt-before-congress-recesses.html | Banking Legislation in Doubt Before Congress Recesses | False | By Stephen Labaton | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/baby-deaths-found-high-in-rural-areas.html | Baby Deaths Found High in Rural Areas | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/news-summary-000691.html | NEWS SUMMARY | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/senate-backs-bush-s-call-for-star-wars-and-stealth-priorities.html | Senate Backs Bush's Call for 'Star Wars' and Stealth Priorities | False | By Eric Schmitt | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/executive-changes-942391.html | EXECUTIVE CHANGES | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/style/chronicle-790691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/media-business-advertising-addenda-cancer-society-prepares-antismoking-matches.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cancer Society Prepares Antismoking Matches | False | By Stuart Elliott | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/cav-and-pag.html | 'Cav' and 'Pag' | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/theater/review-theater-a-solo-study-of-the-politics-of-revenge.html | Review/Theater; A Solo Study of the Politics of Revenge | False | By D. J. R. Bruckner | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/megadance-at-tully.html | 'Megadance' at Tully | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/prosecutors-rest-in-fire-trial.html | Prosecutors Rest in Fire Trial | False | By Bruce Lambert | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/after-the-summit-bush-in-ukraine-walks-fine-line-on-sovereignty.html | After the Summit; Bush, in Ukraine, Walks Fine Line on Sovereignty | False | By Francis X. Clines | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/c-corrections-790091.html | Corrections | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/grand-jury-will-get-case-of-fatal-shots-by-jersey-city-police.html | Grand Jury Will Get Case of Fatal Shots By Jersey City Police | False | By Joseph F. Sullivan | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/investigators-link-damaged-switch-to-fatal-amtrak-crash-in-s-carolina.html | Investigators Link Damaged Switch to Fatal Amtrak Crash in S. Carolina | False | By John H. Cushman Jr. | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/health-official-concedes-mishandling-of-inquiry.html | Health Official Concedes Mishandling of Inquiry | False | By Philip J. Hilts | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/lead-levels-in-many-wines-exceed-us-standards-for-water.html | Lead Levels in Many Wines Exceed U.S. Standards for Water | False | By Lawrence M. Fisher | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-749391.html | Art in Review | False | By Roberta Smith | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/america-s-drum-beating-for-soccer-is-premature.html | America's Drum-Beating for Soccer Is Premature | False | ROBERT LIPSYTE | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/gulf-war-and-peace-revisited.html | Gulf War, and Peace, Revisited | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/the-comptroller-stumbles.html | The Comptroller Stumbles | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/driver-honked-wildly-as-bus-led-scouts-to-death.html | Driver Honked Wildly as Bus Led Scouts to Death | False | By Seth Mydans | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-baseball-maris-without-ruth-it-s-a-possibility.html | SPORTS PEOPLE: BASEBALL; Maris Without Ruth? It's a Possibility | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/william-ball-director-60-dies-founded-a-conservatory-theater.html | William Ball, Director, 60, Dies; Founded a Conservatory Theater | False | By Eleanor Blau | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/business-people-chief-leaves-square-d-as-schneider-moves-in.html | BUSINESS PEOPLE; Chief Leaves Square D As Schneider Moves In | False | By Glenn Rifkin | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/president-rejects-senate-agreement-on-rights-measure.html | PRESIDENT REJECTS SENATE AGREEMENT ON RIGHTS MEASURE | False | By Adam Clymer | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/woman-93-who-prized-her-independence-is-slain.html | Woman, 93, Who Prized Her Independence Is Slain | False | By Jacques Steinberg | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/IHT-gain-cited-in-talks-on-boat-refugees.html | Gain Cited in Talks On Boat Refugees | False | By Michael Richardson, International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/benjamin-siegel-author-76.html | Benjamin Siegel, Author, 76 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-place-in-giant-plans-saved-for-hampton.html | FOOTBALL; Place in Giant Plans Saved for Hampton | False | By Timothy W. Smith | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/jackson-organizing-march-from-bridgeport-to-hartford.html | Jackson Organizing March From Bridgeport to Hartford | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/style/chronicle-791491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-yanks-find-talk-and-homers-go-a-long-way.html | BASEBALL; Yanks Find Talk and Homers Go a Long Way | False | By Jack Curry | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/belshazzar-s-feast.html | 'Belshazzar's Feast' | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/support-for-5-cent-gasoline-tax-collapses-abruptly-in-the-house.html | Support for 5-Cent Gasoline Tax Collapses Abruptly in the House | False | By Gwen Ifill | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/tv-sports-valvano-in-havana-with-regret.html | TV SPORTS; Valvano in Havana, With Regret | False | By Richard Sandomir | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-golf-pga-tour-union.html | SPORTS PEOPLE: GOLF; PGA Tour Union | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/john-underhill-crandell-publisher-74.html | John Underhill Crandell, Publisher, 74 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/second-class-day-care.html | Second-Class Day Care | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-when-politics-topples-precedent-that-s-chaos-cardozo-in-context-787691.html | When Politics Topples Precedent, That's Chaos; Cardozo in Context | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/a-year-later-kuwait-sinks-into-malaise.html | A Year Later, Kuwait Sinks Into Malaise | False | By Chris Hedges | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/books/bar-sinatra-s-ex-lawyer-thanked-kitty-kelley-declines-honor-with-lawsuit.html | At the Bar; Sinatra's Ex-Lawyer, Thanked by Kitty Kelley, Declines the Honor With a Lawsuit. | False | By David Margolick | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-people-baseball-gray-outlook-unclear.html | SPORTS PEOPLE: BASEBALL; Gray Outlook Unclear | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/weather-delays-shuttle-liftoff.html | WEATHER DELAYS SHUTTLE LIFTOFF | False | By Warren E. Leary | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/one-year-after-the-iraqi-invasion-kuwait-what-did-winning-mean-what-s-next-oil.html | One Year After the Iraqi Invasion of Kuwait: What Did Winning Mean? And What's Next?; Oil Business, Not Oil Politics | False | By Daniel Yergin | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/credit-markets-us-note-and-bond-prices-slip.html | CREDIT MARKETS; U.S. Note and Bond Prices Slip | False | By Michael Quint | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/lionel-fitzgerald-payne-civic-leader-80.html | Lionel Fitzgerald Payne, Civic Leader, 80 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-the-heat-is-on-again-as-a-jet-cornerback-fights-to-keep-his-job.html | FOOTBALL; The Heat Is On Again As a Jet Cornerback Fights to Keep His Job | False | By Al Harvin | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-advertising-bud-bowl-s-preseason-has-begun.html | THE MEDIA BUSINESS: ADVERTISING; Bud Bowl's Preseason Has Begun | False | By Stuart Elliott | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-a-hollywood-doctor-in-american-squashland.html | Review/Film; A Hollywood Doctor In American Squashland | False | By Janet Maslin | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/un-nuclear-agency-submits-a-plan-for-iraq.html | U.N. Nuclear Agency Submits a Plan for Iraq | False | By Frank J. Prial | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/business-digest-990391.html | BUSINESS DIGEST | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/excerpts-from-calls-to-milwaukee-emergency-numbers.html | Excerpts From Calls to Milwaukee Emergency Numbers | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/housing-in-the-poconos-a-vacation-colony-with-a-difference.html | Housing in the Poconos; A Vacation Colony With a Difference | False | By Rachelle Garbarine, | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-a-few-giants-work-on-s-not-x-s-and-o-s.html | FOOTBALL; A Few Giants Work on S's, Not X's and O's | False | By Frank Litsky | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/robert-troutman-jr-rights-aide-dies-at-73.html | Robert Troutman Jr., Rights Aide, Dies at 73 | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/world/the-un-today.html | The U.N. Today | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/us-confiscating-a-plant-wiretaps.html | U.S. CONFISCATING A-PLANT WIRETAPS | False | By Keith Schneider | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/us/washington-at-work-education-pundit-heard-as-voice-of-revolution.html | Washington at Work; Education Pundit Heard As Voice of Revolution | False | By Karen de Witt | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/review-art-french-landscape-painting-the-seed-of-impressionism.html | Review/Art; French Landscape Painting, The Seed of Impressionism | False | By Michael Brenson | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/business/market-place-holding-the-edge-in-paper-business.html | Market Place; Holding the Edge In Paper Business | False | By Jonathan P. Hicks | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/c-corrections-734591.html | Corrections | False | | 1991-08-19 | TX 3-126898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-an-unfamiliar-image-emerges-in-atlanta.html | BASEBALL; An Unfamiliar Image Emerges in Atlanta | False | By Peter Applebome | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/l-when-politics-topples-precedent-that-s-chaos-making-a-stand-786891.html | When Politics Topples Precedent, That's Chaos; Making a Stand | False | | 1991-08-19 | TX 3-126898 | | |
| 1991-08-02 | 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-the-next-generation-at-blue-lagoon.html | Review/Film; The Next Generation At 'Blue Lagoon' | False | By Caryn James | 1991-08-19 | TX 3-126898 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/IHT-casts-doubt-on-us-recovery-glum-report-on-employment.html | Casts Doubt on U.S. Recovery: Glum Report on Employment | False | By Lawrence Malkin, International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/harness-racing-antonaccis-go-for-4th-hambletonian.html | HARNESS RACING; Antonaccis Go for 4th Hambletonian | False | By Alex Yannis | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/the-three-palestinians-who-met-with-baker-in-jerusalem.html | The Three Palestinians Who Met With Baker in Jerusalem | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/jobless-rate-cut-as-labor-dropouts-rise.html | Jobless Rate Cut as Labor Dropouts Rise | False | By David E. Rosenbaum | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/inside-300091.html | INSIDE | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/indians-unearth-the-past-in-a-bronx-warehouse.html | Indians Unearth the Past In a Bronx Warehouse | False | By William H. Honan | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/music-in-review-501191.html | Music in Review | False | By James R. Oestreich | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/kovner-quits-lawyer-s-post-for-new-york.html | Kovner Quits Lawyer's Post For New York | False | By Felicia R. Lee | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/keating-s-trial-begins-with-emotion-flaring.html | Keating's Trial Begins With Emotion Flaring | False | By Richard W. Stevenson | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/football-giants-pull-reverse-and-give-bavaro-a-new-pact.html | Football; Giants Pull Reverse and Give Bavaro A New Pact | False | By Frank Litsky | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/bush-says-only-bad-health-would-bar-candidacy-in-92.html | Bush Says Only Bad Health Would Bar Candidacy in '92 | False | By Michael Wines | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/news/personal-scale-grips-weighs-then-stores-practically-anywhere.html | Personal Scale Grips, Weighs, Then Stores Practically Anywhere | False | By Josh Kurtz | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/john-francis-whealon-dies-at-70-archbishop-of-hartford-22-years.html | John Francis Whealon Dies at 70; Archbishop of Hartford 22 Years | False | By C. Gerald Fraser | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/us-bonds-rise-sharply-on-jobs-data.html | U.S. Bonds Rise Sharply On Jobs Data | False | By Michael Quint | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/style/chronicle-181091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/donald-day-author-and-editor-dies-at-92.html | Donald Day, Author And Editor, Dies at 92 | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/horse-racing-a-special-opportunity-for-in-excess.html | HORSE RACING; A Special Opportunity for In Excess | False | By Joseph Durso | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/the-case-for-clean-needles.html | The Case for Clean Needles | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/the-ethics-committee-findings-on-d-amato-no-broken-laws.html | The Ethics Committee Findings on D'Amato: No Broken Laws | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/deputy-who-helped-actor-gets-suspension.html | Deputy Who Helped Actor Gets Suspension | False | AP | 1991-08-29 | TX 3-136229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/fujisankei-names-chief-of-overseas-media-unit.html | Fujisankei Names Chief Of Overseas Media Unit | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/south-africans-divided-over-scandal-s-damage-to-inkatha.html | South Africans Divided Over Scandal's Damage to Inkatha | False | By Christopher S. Wren | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/in-yugoslavia-old-world-disorder.html | In Yugoslavia, Old World Disorder | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/a-car-free-agent-wants-to-be-a-jet.html | A Car? Free Agent Wants to Be a Jet | False | By Al Harvin | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/journalist-critical-of-beijing-is-held-by-police-in-shanghai.html | Journalist Critical of Beijing Is Held by Police in Shanghai | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-people-baseball-more-tests-for-gray.html | SPORTS PEOPLE: BASEBALL; More Tests for Gray | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/larger-loss-for-mccaw.html | Larger Loss for McCaw | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/your-money/IHT-do-we-need-travelers-checks.html | Do We Need Travelers Checks? | False | , International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-sunshine-ends-drox-character.html | COMPANY NEWS; Sunshine Ends Drox Character | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/guilty-plea-in-tax-evasion.html | Guilty Plea in Tax Evasion | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-people-hockey-in-fast-company.html | SPORTS PEOPLE: HOCKEY; In Fast Company | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/bridge-832591.html | Bridge | False | By Alan Truscott | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/beliefs-787191.html | Beliefs | False | By Peter Steinfels | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/style/chronicle-182891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/music-in-review-164091.html | Music in Review | False | By Allan Kozinn | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/sweeping-health-care-bill-drafted-charting-path-for-congress-next-year.html | Sweeping Health Care Bill Drafted, Charting Path for Congress Next Year | False | By Robert Pear | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/louis-armstrong-civil-rights-pioneer.html | Louis Armstrong, Civil Rights Pioneer | False | By David H. Ostwald | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/miroslav-a-kriz-economist-83.html | Miroslav A. Kriz, Economist, 83 | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/tyson-holyfield-a-sellout.html | Tyson-Holyfield a Sellout | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/dow-declines-11.41-points-to-3006.26.html | Dow Declines 11.41 Points, to 3,006.26 | False | By Leslie Wayne | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-congress-gets-in-way-of-microenterprises-125991.html | Congress Gets in Way Of Microenterprises | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/review-music-at-tanglewood-excess-to-match-the-composer-s.html | Review/Music; At Tanglewood, Excess to Match the Composer's | False | By Edward Rothstein | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/atom-arms-labs-defend-role-in-the-post-cold-war-future.html | Atom Arms Labs Defend Role In the Post-Cold-War Future | False | By Malcolm W. Browne | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/police-accuse-3-of-july-slaying-of-restaurateur.html | Police Accuse 3 Of July Slaying Of Restaurateur | False | By Jacques Steinberg | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/tale-of-political-ties-and-bad-debt.html | Tale of Political Ties and Bad Debt | False | By Jeff Gerth With Stephen Labaton | 1991-08-29 | TX 3-136229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/atlantis-roars-into-earth-orbit-in-a-perfect-sky.html | Atlantis Roars Into Earth Orbit In a Perfect Sky | False | By Warren E. Leary | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/public-private-two-on-trial.html | Public & Private; Two on Trial | False | By Anna Quindlen | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/pan-american-games-sun-and-torch-burn-as-the-games-begin.html | Pan American Games; Sun and Torch Burn As the Games Begin | False | By William C. Rhoden | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/pan-am-plans-to-dismiss-5000-employees.html | Pan Am Plans to Dismiss 5,000 Employees | False | By Alison Leigh Cowan | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/archives/for-live-recordings-that-seem-true-to-life.html | For Live Recordings That Seem True to Life | True | By Ivan Berger | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/worldbusiness/IHT-german-trade-rebounds-to-post-surplus.html | German Trade Rebounds to Post Surplus | False | By Richard E. Smith, International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/erma-campbell-actress-49.html | Erma Campbell Actress, 49 | | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/words-from-gotti's-mouth-secret-tapes-of-inner-circle.html | Words From Gotti's Mouth: Secret Tapes of Inner Circle | False | By Arnold H. Lubasch | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/c-corrections-139991.html | Corrections | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-scientists-know-a-great-deal-about-the-origin-of-new-species-104691.html | Scientists Know a Great Deal About the Origin of New Species | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/in-bronx-a-former-chef-to-pompidou-earns-520-stars.html | In Bronx, a Former Chef to Pompidou Earns 520 Stars | False | By N. R. Kleinfield | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/music-in-review-165891.html | Music in Review | False | By Allan Kozinn | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/war-on-poverty-war-on-women.html | War on Poverty, War on Women | False | By Martha F. Davis | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/intelligence-agency-used-bcci-official-says.html | Intelligence Agency Used B.C.C.I., Official Says | False | By Elaine Sciolino | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/paris-journal-in-a-class-by-itself-and-now-dear-paris-classless.html | Paris Journal; In a Class by Itself, and Now, Dear Paris, Classless | False | By Alan Riding | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/president-is-sent-measure-to-widen-jobless-benefits.html | PRESIDENT IS SENT MEASURE TO WIDEN JOBLESS BENEFITS | False | By Adam Clymer | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/abortion-clinic-under-siege.html | Abortion Clinic Under Siege | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-people-baseball-madlock-loses.html | SPORTS PEOPLE: BASEBALL; Madlock Loses | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/worldbusiness/IHT-in-today's-booming-asia-business-knows-no.html | In Today's Booming Asia, Business Knows No Boundaries | False | By Michael Richardson, International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/bank-s-assets-on-hold-in-us.html | Bank's Assets On Hold in U.S. | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/news/guidepost-insuring-money.html | Guidepost; Insuring Money | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-reebok-is-denied-a-ban-on-glove.html | COMPANY NEWS; Reebok Is Denied A Ban on Glove | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/michael-arceneaux-fashion-producer-47.html | Michael Arceneaux, Fashion Producer, 47 | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-the-language-we-use-176391.html | The Language We Use | False | | 1991-08-29 | TX 3-136229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-of-the-times-the-smell-of-the-mets-in-august.html | Sports of The Times; The Smell Of the Mets In August | False | By Ira Berkow | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/c-corrections-136491.html | Corrections | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/letter-on-science-weigh-basic-vs-big-research.html | Letter: On Science; Weigh Basic vs. 'Big' Research | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/after-peace-corps-they-help-in-us.html | AFTER PEACE CORPS THEY HELP IN U.S. | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/business-people-management-team-at-saatchi-revamped.html | BUSINESS PEOPLE; Management Team At Saatchi Revamped | False | By Jonathan Rabinovitz | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/c-corrections-140291.html | Corrections | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/un-won-t-release-iraq-supplier-list.html | U.N. WON'T RELEASE IRAQ SUPPLIER LIST | False | By Frank J. Prial | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/your-money/IHT-theoretical-debatewaving-or-drowning.html | Theoretical Debate:Waving or Drowning? | False | , International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/yusuf-idris-of-egypt-playwright-dies-at-64.html | Yusuf Idris of Egypt, Playwright, Dies at 64 | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/news/home-voice-mail-privacy-but-at-a-price.html | Home Voice Mail: Privacy, but at a Price | False | By Barry Meier | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/california-tax-test-is-it-snack-or-food.html | California Tax Test: Is It Snack or Food? | False | By Katherine Bishop, | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-people-hockey-losing-two-stars.html | SPORTS PEOPLE: HOCKEY; Losing Two Stars | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/bank-bill-moves-to-full-senate.html | Bank Bill Moves to Full Senate | False | By Stephen Labaton | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-seagate-efforts-to-reduce-costs.html | COMPANY NEWS; Seagate Efforts To Reduce Costs | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-british-could-prove-nazi-plot-to-kidnap-pope-incident-at-auschwitz-174791.html | British Could Prove Nazi Plot to Kidnap Pope; Incident at Auschwitz | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/germany-to-cut-aid-to-countries-that-spend-heavily-on-weapons.html | Germany to Cut Aid to Countries That Spend Heavily on Weapons | False | By Stephen Kinzer | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/trump-accord-with-midlantic.html | Trump Accord With Midlantic | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/painful-rise-in-prices-stirs-discontent-in-iran.html | Painful Rise in Prices Stirs Discontent in Iran | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/judge-ends-ban-on-film-of-asylum.html | Judge Ends Ban on Film Of Asylum | False | By William H. Honan | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/c-corrections-137291.html | Corrections | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/latin-american-music.html | Latin American Music | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/senate-panel-finds-no-evidence-to-warrant-action-on-d-amato.html | Senate Panel Finds No Evidence To Warrant Action on D'Amato | False | By Lindsey Gruson | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/patents-faster-computers-seen-with-new-amplifier.html | Patents; Faster Computers Seen With New Amplifier | False | By Edmund L Andrews | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/executive-changes-848191.html | EXECUTIVE CHANGES | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/secret-peru-account-at-bcci-is-recalled.html | Secret Peru Account at B.C.C.I. Is Recalled | False | By Kurt Eichenwald | 1991-08-29 | TX 3-136229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/supreme-court-refuses-to-block-shoreham-plan.html | Supreme Court Refuses to Block Shoreham Plan | False | By Robert D. McFadden | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-british-could-prove-nazi-plot-to-kidnap-pope-poles-at-ravensbruck-172091.html | British Could Prove Nazi Plot to Kidnap Pope; Poles at Ravensbruck | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/hoteliers-find-santa-fe-hospitable.html | Hoteliers Find Santa Fe Hospitable | False | By Leah Beth Ward, | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/albert-bates-lord-78-scholar-of-folk-tales.html | Albert Bates Lord, 78, Scholar of Folk Tales | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-people-baseball-davis-wants-time.html | SPORTS PEOPLE: BASEBALL; Davis Wants Time | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/baker-makes-case-to-3-palestinians-for-october-talks.html | BAKER MAKES CASE TO 3 PALESTINIANS FOR OCTOBER TALKS | False | By Serge Schmemann | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/business-digest-222591.html | Business Digest | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-airline-accord-on-reservations.html | COMPANY NEWS; Airline Accord On Reservations | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/golf-journey-to-the-top-of-the-leaderboard-for-a-club-pro.html | GOLF; Journey to the Top of the Leaderboard for a Club Pro | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/administration-proposes-opening-vast-protected-areas-to-builders.html | Administration Proposes Opening Vast Protected Areas to Builders | False | By Keith Schneider | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/d-amato-s-hometown-disdains-inquiry.html | D'Amato's Hometown Disdains Inquiry | False | By Craig Wolff | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/us-again-threatens-force-to-stop-iraqi-atom-program.html | U.S. Again Threatens Force To Stop Iraqi Atom Program | False | By Andrew Rosenthal | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/10-children-taken-from-father-in-sex-case.html | 10 Children Taken From Father in Sex Case | False | By Celia W. Dugger | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/prudential-and-metropolitan-likely-to-aid-mutual-benefit.html | Prudential and Metropolitan Likely to Aid Mutual Benefit | False | By Eric N. Berg | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-mets-are-back-home-but-they-still-look-lost.html | BASEBALL; Mets Are Back Home, but They Still Look Lost | False | By Harvey Araton | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/palestinians-call-issues-unresolved.html | PALESTINIANS CALL ISSUES UNRESOLVED | False | By Henry Kamm | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-polycarbonate-lenses-protect-the-eyes-124091.html | Polycarbonate Lenses Protect the Eyes | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/gte-raises-dividend.html | GTE Raises Dividend | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/finian-kerwin-franciscan-friar-66.html | Finian Kerwin, Franciscan Friar, 66 | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/l-british-could-prove-nazi-plot-to-kidnap-pope-122491.html | British Could Prove Nazi Plot to Kidnap Pope | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/style/chronicle-183691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/another-bias-crime-in-canarsie-2-whites-tell-police-of-attack.html | Another Bias Crime in Canarsie: 2 Whites Tell Police of Attack | False | By Andrew L Yarrow | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/article-782091-no-title.html | Article 782091 -- No Title | False | By Eric Schmitt | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/saudi-financier-quits-beirut-rebuilding-plan.html | Saudi Financier Quits Beirut Rebuilding Plan | False | | 1991-08-29 | TX 3-136229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/style/ellen-kelly-weds-william-c-gerard.html | Ellen Kelly Weds William C. Gerard | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/movies/review-film-a-replacement-limb-with-an-evil-mind-of-its-own.html | Review/Film; A Replacement Limb With an Evil Mind of Its Own | False | By Janet Maslin | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/c-corrections-138091.html | Corrections | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/news-summary-236591.html | NEWS SUMMARY | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/connecticuts-tax-phobia.html | Connecticut's Tax Phobia | False | By Steven D. Gold | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/art-tries-to-distance-itself-from-life.html | Art Tries to Distance Itself From Life | False | By Larry Rohter | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/connecticut-house-puts-off-tax-vote.html | Connecticut House Puts Off Tax Vote | False | By George Judson | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/results-plus-572091.html | Results Plus | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-leisure-enjoy-the-water-but-display-respect-for-it.html | Sports Leisure; Enjoy the Water but Display Respect for It | False | By Barbara Lloyd | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/despite-calls-girl-in-cooler-is-not-identified.html | Despite Calls, Girl in Cooler Is Not Identified | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/philadelphia-journal-egan-for-mayor-ah-but-which-one.html | Philadelphia Journal; Egan for Mayor. Ah, but Which One? | False | By Michael Decourcy Hinds | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/irving-lash-teacher-82.html | Irving Lash, Teacher, 82 | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/us-to-admit-some-immigrants-with-aids-under-new-health-policy.html | U.S to Admit Some Immigrants With AIDS Under New Health Policy | False | By Philip J. Hilts | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/key-rates-830091.html | Key Rates | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/observer-supreme-pc-court.html | Observer; Supreme & P.C. Court | False | By Russell Baker | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/news/for-your-ears-only-custom-headsets.html | For Your Ears Only; Custom Headsets | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/patents-mix-match-mix-match-keep-going.html | Patents; Mix, Match. Mix, Match. Keep Going. | False | By Edmund L Andrews | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/is-decision-a-signal-on-senate-favors.html | Is Decision a Signal on Senate Favors? | False | By Richard L. Berke | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/IHT-mcdonnell-loses-sale-to-airbus.html | McDonnell Loses Sale To Airbus | False | By Barry James, International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/your-money-adding-insurance-against-disability.html | Your Money; Adding Insurance Against Disability | False | BY Jan M. Rosen | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/patents-white-petunia-produced-by-genetic-engineering.html | Patents; White Petunia Produced By Genetic Engineering | False | By Edmund L Andrews | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/mayor-of-milwaukee-accuses-police-of-racial-insensitivity.html | Mayor of Milwaukee Accuses Police of Racial Insensitivity | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/victim-in-racial-assault-comes-home-to-li.html | Victim in Racial Assault Comes Home to L.I. | False | By Sarah Lyall | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-reds-make-use-of-long-ball-to-short-circuit-giant-streak.html | BASEBALL; Reds Make Use of Long Ball To Short-Circuit Giant Streak | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/kuwaitis-recall-invasion-s-horrors.html | Kuwaitis Recall Invasion's Horrors | False | By Chris Hedges | 1991-08-29 | TX 3-136229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/business/worldbusiness/IHT-in-hong-kong-thecable-television-plot-thickens.html | In Hong Kong, theCable Television Plot Thickens | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/leo-cawley-economist-47.html | Leo Cawley Economist, 47 | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-hometown-no-help-for-yank-rookie.html | BASEBALL; Hometown No Help For Yank Rookie | False | By Jack Curry | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/quotation-of-the-day-131391.html | Quotation of the Day | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/less-vigilance-against-fraud.html | Less Vigilance Against Fraud? | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/us/sketches-of-atlantis-crew-members.html | Sketches of Atlantis Crew Members | False | | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-pirates-plunge-hits-7-on-imperfect-ending.html | BASEBALL; Pirates' Plunge Hits 7 On Imperfect Ending | False | AP | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/icy-debut-for-japan-s-opposition-chief.html | Icy Debut for Japan's Opposition Chief | False | By Steven R. Weisman | 1991-08-29 | TX 3-136229 | | |
| 1991-08-03 | 1991-08-03 | https://www.nytimes.com/1991/08/03/world/up-to-80-reported-dead-in-croatia-strife.html | Up to 80 Reported Dead in Croatia Strife | False | By Stephen Engelberg | 1991-08-29 | TX 3-136229 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-on-the-checkout-line-again.html | Making a Difference; On the Checkout Line Again | False | By Michael Lev | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/data-update.html | Data Update | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/l-not-exactly-a-tyson-fan-936591.html | Not Exactly A Tyson Fan | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/wall-street-painful-choices-for-holders-of-twa-preferred.html | Wall Street; Painful Choices for Holders of T.W.A. Preferred | False | By Diana B. Henriques | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/fight-in-canarsie-called-bias-case.html | FIGHT IN CANARSIE CALLED BIAS CASE | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-fiction.html | IN SHORT: FICTION | False | SUSAN DUNDON | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/in-land-of-movies-mass-transit-to-use-fantasy-to-lure-riders.html | In Land of Movies, Mass Transit to Use Fantasy to Lure Riders | False | By Robert Reinhold | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/postings-curing-eyesores-new-law-on-sidewalk-sheds.html | Postings: Curing Eyesores; New Law on Sidewalk Sheds | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/anne-toubassi-is-engaged.html | Anne Toubassi Is Engaged | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/obituaries/albert-bates-lord-78-scholar-of-folk-tales.html | Albert Bates Lord, 78, Scholar of Folk Tales | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-survival-of-the-biggest.html | Making a Difference; Survival of the Biggest | False | By Barbara Presley Noble | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-british-to-salute-japan-s-culture-with-a-festival.html | TRAVEL ADVISORY; British to Salute Japan's Culture With a Festival | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/alexander-cumming-wed-to-dr-cynthia-harden.html | Alexander Cumming Wed to Dr. Cynthia Harden | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-australian-open-is-upping-the-ante.html | Sport Briefings; Australian Open Is Upping the Ante | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/tv-view-tv-in-the-shrinkless-month.html | TV VIEW; TV in the Shrinkless Month | True | By John Stark | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/l-the-real-issue-in-seles-case-935791.html | The Real Issue In Seles Case | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/yugoslav-fighting-flares-as-truce-plan-is-approved.html | Yugoslav Fighting Flares as Truce Plan Is Approved | False | By Stephen Engelberg | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/a-hot-springs-education.html | A Hot Springs Education | False | By Valerie Sayers | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/carolyn-cole-weds-robert-paddock-2d.html | Carolyn Cole Weds Robert Paddock 2d | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/art-absolutely-real-absolutely-fake.html | ART; Absolutely Real? Absolutely Fake? | False | By Michael Kimmelman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/technology-cd-s-store-the-data-but-sifting-s-a-chore.html | Technology; CD's Store the Data, But Sifting's a Chore | False | By Eben Shapiro | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/dr-rhonda-schiff-to-wed-eric-press-law-student.html | Dr. Rhonda Schiff to Wed Eric Press, Law Student | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-wray-weds-jon-baughman.html | Ms. Wray Weds Jon Baughman | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-disney-plan-for-children.html | TRAVEL ADVISORY; Disney Plan For Children | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/antiques-here-and-hereafter-pleasures-of-paradise-in-islamic-art.html | ANTIQUES; 'Here and Hereafter': Pleasures of Paradise in Islamic Art | False | By Rita Reif | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-utah-anti-bias-rules-are-broadened-for-homosexuals.html | Campus Life: Utah; Anti-Bias Rules Are Broadened For Homosexuals | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-boericke-has-wedding.html | Ms. Boericke Has Wedding | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-823691.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/best-sellers-august-4-1991.html | BEST SELLERS: August 4, 1991 | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/dying-member-of-panel-on-aids-wants-her-illness-to-lift-stigma.html | Dying Member of Panel on AIDS Wants Her Illness to Lift Stigma | False | By Philip J. Hilts | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/harness-racing-big-day-for-giant-victory-in-the-hambletonian.html | HARNESS RACING; Big Day for Giant Victory in the Hambletonian | False | By Alex Yannis | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/horse-racing-in-excess-takes-whitney-and-completes-a-sweep.html | Horse Racing; In Excess Takes Whitney And Completes a Sweep | False | By Joseph Durso | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/cindy-salzman-to-wed-scott-m-press.html | Cindy Salzman to Wed Scott M. Press | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/profile-switch-hitter-of-academe.html | PROFILE; Switch-Hitter of Academe | False | By Roberto Suro | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/the-shopping-mall-wars.html | The Shopping Mall Wars | False | By Wendy Lesser | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/opinion-split-on-proposals-for-chemical-cleanups.html | Opinion Split On Proposals For Chemical Cleanups | False | By Jay Romano | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/bias-rejected-in-handling-of-beating-case.html | Bias Rejected in Handling of Beating Case | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-barbados-gets-us-hotel-line.html | TRAVEL ADVISORY; Barbados Gets U.S. Hotel Line | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/grudgingly-police-agree-to-givebacks-in-suffolk.html | Grudgingly, Police Agree To Givebacks In Suffolk | False | By John Rather | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/jurors-are-irked-by-ruse-over-tv-presence.html | Jurors Are Irked by Ruse Over TV Presence | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/drought-taking-its-toll-on-california-environment.html | Drought Taking Its Toll on California Environment | False | By Robert Reinhold | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/bush-and-advisers-lay-groundwork-for-92-race.html | Bush and Advisers Lay Groundwork for '92 Race | False | By Andrew Rosenthal | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ann-h-whitman-a-mystery-writer-is-to-wed-david-p-hurd-an-executive.html | Ann H. Whitman, a Mystery Writer, Is to Wed David P. Hurd, an Executive | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/the-great-alaska-debate.html | The Great Alaska Debate | False | By Timothy Egan | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/editorial-notebook-how-to-look-for-mia-s-travel-barriers-invite-scams.html | Editorial Notebook; How to Look for M.I.A.'s Travel Barriers Invite Scams | False | By David C. Unger | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/on-the-sands-of-cape-hatteras.html | On the Sands of Cape Hatteras | False | By Paul Mandelbaum | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/county-considers-opening-an-off-track-betting-theater.html | County Considers Opening An Off-Track Betting Theater | False | By Tessa Melvin | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/camera.html | Camera | False | By John Durniak | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-northern-ireland-259891.html | Northern Ireland | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/the-talk-of-fire-island-problems-have-four-legs-in-a-tranquil-resort-area.html | The Talk of Fire Island; Problems Have Four Legs In a Tranquil Resort Area | False | By Allan R. Gold | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/brazil-s-president-backs-army-over-congress.html | Brazil's President Backs Army Over Congress | False | By James Brooke | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/music-haddonfield-conductor-is-passing-the-baton.html | MUSIC; Haddonfield Conductor Is Passing the Baton | False | By Rena Fruchter | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/october-wedding-for-ellen-o-toole.html | October Wedding For Ellen O'Toole | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/ex-machina-spreading-the-network.html | EX MACHINA; Spreading The Network | False | By Peter H. Lewis | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-lewis-plans-a-may-wedding.html | Ms. Lewis Plans A May Wedding | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/c-corrections-875091.html | Corrections | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/residents-of-adult-group-home-sue-over-living-conditions.html | Residents of Adult Group Home Sue Over Living Conditions | False | By Selwyn Raab | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-people-horse-racing-shoemaker-s-brace-off.html | SPORTS PEOPLE: HORSE RACING; Shoemaker's Brace Off | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/one-day-junior-got-too-big.html | One Day, Junior Got Too Big | False | By Andrew Pollack | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/geometric-hair-is-out-softness-is-in-and-no-combs.html | Geometric Hair Is Out, Softness Is In, and No Combs! | False | By Anne-Marie Schiro | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-dining-in-a-new-european-style-hotel.html | DINING OUT; Dining in a New European-Style Hotel | False | By Joanne Starkey | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/kathryn-snyder-engaged-to-r-m-lee.html | Kathryn Snyder Engaged to R. M. Lee | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/stephen-keyes-weds-lauren-bonfield.html | Stephen Keyes Weds Lauren Bonfield | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-les-delices-did-not-delight-821091.html | LES DELICES DID NOT DELIGHT | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/nicole-miller-engaged-to-peter-gould.html | Nicole Miller Engaged to Peter Gould | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-soviet-union-prices-are-wildly-irrational-but-there.html | Spending Your Dollars in Europe: Soviet Union; Prices Are Wildly Irrational, but There Is Room to Maneuver | False | By Sophia Kishkovsky | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/foreign-affairs-do-they-have-the-nerve.html | Foreign Affairs; Do They Have the Nerve? | False | By Leslie H. Gelb | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/westchester-qa-janet-a-johnson-deciding-what-to-do-after-turning-45.html | WESTCHESTER Q&A.; JANET A. JOHNSON; Deciding What to Do After Turning 45 | False | By Donna Greene | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/jennie-arlin-and-sam-braverman-wed.html | Jennie Arlin and Sam Braverman Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/residential-resales-442791.html | Residential Resales | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/elegantly-they-sail-against-bonaparte.html | Elegantly, They Sail Against Bonaparte | False | By Thomas Flanagan | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/iranians-steal-into-kuwait-by-sea.html | Iranians Steal Into Kuwait, by Sea | False | By Chris Hedges | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-072491.html | Answering the Mail | False | By Bernard Gladstone | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/crafts-teapots-to-see-if-not-always-to-hold-tea.html | CRAFTS; Teapots to See, if Not Always to Hold Tea | False | By Betty Freudenheim | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-whitman-house-is-an-li-park-149691.html | Whitman House is an L.I. Park | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-saratoga-571191.html | Saratoga | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/pow-pop-returns-to-east-hampton.html | POW! Pop Returns to East Hampton | False | By Barbara Delatiner | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/down-from-the-summit-on-the-world-stage-moscow-now-plays-second-banana.html | Down From The Summit; On the World Stage, Moscow Now Plays Second Banana | False | By Serge Schmemann | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-budapest-opera-256391.html | Budapest Opera | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/in-the-nation-shades-of-sentinel.html | In the Nation; Shades Of Sentinel | False | By Tom Wicker | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/gregory-panno-and-yvette-kalina-wed.html | Gregory Panno and Yvette Kalina Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-civil-war-computerized.html | TRAVEL ADVISORY; Civil War Computerized | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-12-years-of-cold-peace-on-one-of-israel-s-borders.html | The World; 12 Years of Cold Peace on One of Israel's Borders | False | By William E. Schmidt | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/us-taking-steps-to-bar-new-wave-of-cuban-emigres.html | U.S. TAKING STEPS TO BAR NEW WAVE OF CUBAN EMIGRES | False | By Clifford Krauss | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-a-milieu-apart.html | SPECIAL REPORT; A Milieu Apart | False | By Laura Mansnerus | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/business-diary-july-28-august-2.html | Business Diary; July 28 - August 2 | False | By Joel Kurtzman | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/urban-outposts-keep-fighting-the-war-on-poverty.html | Urban Outposts Keep Fighting the War on Poverty | False | By Andi Rierden | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/flashcard-911991.html | FLASHCARD | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/dance-view-how-fat-kate-s-wedding-from-1688-lives-on.html | DANCE VIEW; How 'Fat Kate's Wedding,' From 1688, Lives On | False | By Jack Anderson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-just-a-saturday-night-in-new-york-city-966791.html | Just a Saturday Night In New York City | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-in-europe.html | Spending Your Dollars In Europe | False | By Alan Riding | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-teachers-in-half-the-time.html | BLACKBOARD; Teachers In Half The Time | False | By Paul Thiel | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/results-plus-505091.html | Results Plus | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-region-new-jersey-s-highest-court-defends-its-course.html | The Region; New Jersey's Highest Court Defends Its Course | False | By Joseph F. Sullivan | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/q-and-a-427391.html | Q and A | False | By Shawn G. Kennedy | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-review-me-and-my-girl-revived-with-energy.html | THEATER REVIEW; 'Me and My Girl' Revived With Energy | False | By Leah D. Frank | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-more-orbits-planned-by-mr-anselmo.html | Making a Difference; More Orbits Planned by Mr. Anselmo | False | By Edmund L. Andrews | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/l-silent-coup-436791.html | 'Silent Coup' | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/outlasting-the-gestapo.html | Outlasting the Gestapo | False | By Judith Burnley | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/susan-milburn-pyle-to-wed.html | Susan Milburn-Pyle to Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/i-sing-of-cyberspace.html | I Sing of Cyberspace | False | By Thomas A. Bass | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/quotation-of-the-day-874191.html | Quotation of the Day | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/inside-873391.html | INSIDE | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/your-own-account-shielding-estates-from-the-taxman.html | Your Own Account; Shielding Estates From the Taxman | False | By Mary Rowland | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/home-entertainment-in-radio-sometimes-two-s-a-crowd.html | HOME ENTERTAINMENT; In Radio, Sometimes Two's a Crowd | False | By Hans Fantel | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-where-s-charley-revived-at-westport-playhouse.html | THEATER; 'Where's Charley?' Revived At Westport Playhouse | False | By Alvin Klein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/if-you-re-thinking-of-living-in-hamden.html | If You're Thinking of Living in Hamden | False | By Eleanor Charles | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-troisi-to-wed-barrett-n-rogers.html | Ms. Troisi to Wed Barrett N. Rogers | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/obituaries/pio-yukwan-deng-sudanese-general-43.html | Pio Yukwan Deng, Sudanese General, 43 | False | By Ap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/streetscapes-washington-terrace-a-shadowy-owner-on-a-secret-street.html | Streetscapes: Washington Terrace; A Shadowy Owner On a Secret Street | False | By Christopher Gray | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-813991.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/senate-backs-291-billion-pentagon-budget-bill.html | Senate Backs $291 Billion Pentagon Budget Bill | False | By Eric Schmitt | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-long-island-small-offices-projecting-a-large-image.html | In the Region: Long Island; Small Offices Projecting a Large Image | False | By Diana Shaman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/l-tv-as-propaganda-small-screen-large-impact-542891.html | TV AS PROPAGANDA; Small Screen, Large Impact | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/his-very-own-ethnic-group.html | His Very Own Ethnic Group | False | By Karen Karbo | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/music-bach-and-mozart-for-those-who-like-to-sing-along.html | MUSIC; Bach and Mozart for Those Who Like to Sing Along | False | By Robert Sherman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/l-censorship-a-victorian-line-of-reasoning-540191.html | CENSORSHIP; A Victorian Line of Reasoning | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-zeile-s-homer-in-10th-sends-pirates-to-8th-straight-loss.html | BASEBALL; Zeile's Homer in 10th Sends Pirates to 8th Straight Loss | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/l-otb-the-villain-in-tracks-woes-934991.html | OTB The Villain In Tracks' Woes | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-pragmatic-approach.html | SPECIAL REPORT; Pragmatic Approach | False | By Frank Rose | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-people-baseball-angels-sign-marshall.html | SPORTS PEOPLE: BASEBALL; Angels Sign Marshall | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-spain-big-city-destinations-are-inexpensive-havens.html | Spending Your Dollars in Europe: Spain; The Big City Destinations Are Inexpensive Havens No More | False | By Isabel Soto | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/photography-view-seeing-olympia-afresh.html | PHOTOGRAPHY VIEW; Seeing 'Olympia' Afresh | False | By Charles Hagen | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/wall-street-the-case-of-the-teaching-broker.html | Wall Street; The Case of the Teaching Broker | False | By Diana B. Henriques | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/benn-konner-wed-to-linda-jo-laping.html | Benn Konner Wed to Linda Jo Laping | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/record-briefs-548791.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/c-corrections-877691.html | Corrections | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-a-chance-to-see-where-s-charley.html | THEATER; A Chance to See 'Where's Charley?' | False | By Alvin Klein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/paul-monaghan-to-marry-ann-schnorr-in-october.html | Paul Monaghan to Marry Ann Schnorr in October | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-people-pro-basketball-tarpley-in-the-clear.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley in the Clear | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/up-and-coming-a-charlie-brown-kind-of-guy.html | UP AND COMING; A Charlie Brown Kind of Guy | True | By Michael Lev | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/when-a-horse-retires.html | When A Horse Retires | False | By Philip Wechsler | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-is-bcci-beyond-the-reach-of-american-justice.html | The World; Is B.C.C.I. Beyond the Reach Of American Justice? | False | By Steve Lohr | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/beauty-the-hair-gurus.html | Beauty; The Hair Gurus | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/a-childs-brief-life.html | A Child's Brief Life | False | By Paula J. Adams Hillard | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-northwestern-english-classes-that-extend-beyond-classroom.html | Campus Life; Northwestern; English Classes That Extend Beyond Classroom | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/joan-b-collins-is-married.html | Joan B. Collins Is Married | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/robert-lipsyte-the-manly-art-of-self-delusion.html | ROBERT LIPSYTE; The Manly Art Of Self-Delusion | False | By Robert Lipsyte | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/republics-get-kremlin-pitch-on-new-ties.html | Republics Get Kremlin Pitch On New Ties | False | By Francis X. Clines | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-police-try-beantown-comics.html | BLACKBOARD; Police Try Beantown Comics | False | By Mary B. W. Tabor | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/foes-say-inquiry-hurt-d-amato-re-election-drive.html | Foes Say Inquiry Hurt D'Amato Re-election Drive | False | By Robert D. McFadden | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/serena-manfredi-planning-to-wed.html | Serena Manfredi Planning to Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/view-norfolk-businesses-are-joining-forces-lure-more-tourists-town.html | THE VIEW FROM: NORFOLK; Businesses Are Joining Forces To Lure More Tourists to Town | False | By Valerie Cruice | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/football-jets-and-eagles-are-well-acquainted.html | Football; Jets and Eagles Are Well Acquainted | False | By Al Harvin | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/feudal-china-s-evil-revived-wives-for-sale.html | Feudal China's Evil Revived: Wives for Sale | False | By Sheryl WuDunn | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/leaking-water-in-yaphank-dump-stalls-ash-for-garbage-exchange.html | Leaking Water in Yaphank Dump Stalls Ash-for-Garbage Exchange | False | By Linda Saslow | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/molly-mcdougald-to-wed-in-the-fall.html | Molly McDougald To Wed in the Fall | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/la-beach-towns-east-of-the-sand.html | L.A. Beach Towns, East of the Sand | False | By Meredith Brody | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-catering-to-a-new-crowd.html | SPECIAL REPORT; Catering to a New Crowd | False | By Jonathan P. Hicks | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-fiction-473191.html | IN SHORT: FICTION | False | By Emily Laber | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/data-bank-aug-4-1991.html | Data Bank/Aug. 4, 1991 | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/headliners-the-naacp-votes-no.html | HEADLINERS; The N.A.A.C.P. Votes No | False | By Steven A. Holmes | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-usair-helps-grandchildren.html | TRAVEL ADVISORY; USAir Helps Grandchildren | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/fare-of-the-country-delicate-pike-quenelles-a-lyons-tradition.html | FARE OF THE COUNTRY; Delicate Pike Quenelles, a Lyons Tradition | False | By Ann Pringle Harris | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/obituaries/maynard-e-sensenbrenner-former-mayor-89.html | Maynard E. Sensenbrenner Former Mayor, 89 | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/film-the-war-on-childrens-culture.html | FILM; The War on Children's Culture | True | By Jon Katz | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/collaborator-s-tie-to-williams-rekindled.html | Collaborator's Tie to Williams Rekindled | False | By Alvin Klein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-britain-first-thing-pack-for-visit-tons-pounds.html | Spending Your Dollars in Europe: Britain; The First Thing to Pack For a Visit: Tons of Pounds | False | By Craig R. Whitney | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-sabatini-and-55-to-play-in-canada.html | Sport Briefings; Sabatini and 55 To Play in Canada | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/a-fall-wedding-for-carol-perline.html | A Fall Wedding For Carol Perline | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-the-stray-cat-factor-in-democracies-963291.html | The Stray Cat Factor in Democracies | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/drive-against-abortion-finds-a-symbol-wichita.html | Drive Against Abortion Finds a Symbol: Wichita | False | By Isabel Wilkerson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/headliners-science-friction.html | HEADLINERS; Science Friction | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/classical-music-a-band-out-to-improve-its-luck.html | CLASSICAL MUSIC; A Band Out to Improve Its Luck | False | By Allan Kozinn | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/j-e-peck-is-wed-to-miss-mckean.html | J. E. Peck Is Wed To Miss McKean | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-of-the-times-cuba-proves-a-winner-therefore-cuba-wins.html | Sports of The Times; Cuba Proves a Winner; Therefore, Cuba Wins | False | By George Vecsey | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/connecticut-s-latest-budget-showdown-runs-down-to-wire.html | Connecticut's Latest Budget Showdown Runs Down to Wire | False | By George Judson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/kids-who-can-t-sit-still.html | Kids Who Can't Sit Still | False | By Natalie Angier | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/theater-prescriptions-for-a-national-acting-company.html | THEATER; Prescriptions for a National Acting Company | True | By Zelda Fichandler | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-vancouver-ferries-261091.html | Vancouver Ferries | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/commercial-property-subleasing-tenants-are-gaining-flexibility-on-space.html | Commercial Property: Subleasing; Tenants Are Gaining Flexibility on Space | False | By David W. Dunlap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/directors-take-lead-in-drama-readings.html | Directors Take Lead In Drama Readings | False | By Alvin Klein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-pistons-edwards-signs-in-italy.html | Sport Briefings; Pistons' Edwards Signs in Italy | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-save-bankers-from-themselves-by-regulation-victims-of-bigness-961691.html | Save Bankers From Themselves by Regulation; Victims of Bigness | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/l-incomplete-quotation-434091.html | Incomplete Quotation | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/all-about-foreign-exchange-a-profitable-niche-in-today-s-grim-world-of-banking.html | All About/Foreign Exchange; A Profitable Niche in Today's Grim World of Banking | False | By Jonathan Fuerbringer | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/portland-journal-for-266-verse-low-and-lofty-by-guthrie.html | Portland Journal; For $266, Verse Low and Lofty By Guthrie | False | By Timothy Egan | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/suzanne-myers-to-marry-in-fall.html | Suzanne Myers To Marry in Fall | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-wisconsin-african-professor-found-biased-against-blacks.html | Campus Life: Wisconsin; African Professor Found Biased Against Blacks | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/business-forum-the-sun-sets-on-the-silent-generation.html | BUSINESS FORUM; The Sun Sets on the Silent Generation | False | By Paul Leinberger and Bruce Tucker | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/about-cars-a-collector-and-the-wheels-of-dreams.html | ABOUT CARS; A Collector and the Wheels of Dreams | False | By Marshall Schuon | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-cadillac-enters-indianapolis-500.html | Sport Briefings; Cadillac Enters Indianapolis 500 | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/l-milton-s-accusers-438391.html | Milton's Accusers | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/style-makers-elizabeth-garouste-and-mattia-bonetti-furniture.html | Style Makers; Elizabeth Garouste and Mattia Bonetti, Furniture Designers | True | By Aline Mosby | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/mba-s-head-for-eastern-europe-to-build-capitalism-from-the-ground-up.html | M.B.A.'s Head for Eastern Europe to Build Capitalism From the Ground Up | False | By Ronald Smothers | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/northeast-notebook-sandwich-nh-costs-threaten-golden-pond.html | NORTHEAST NOTEBOOK: Sandwich, N.H.; Costs Threaten 'Golden Pond' | False | By Susan Diesenhouse | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-pursuit-of-the-prizegivers.html | In Pursuit of the Prize-Givers | False | By James D. Atwater | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/coins.html | Coins | False | By Jed Stevenson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/headliners-oh-brother.html | HEADLINERS; Oh, Brother | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/decline-in-fish-spurs-moves-to-limit-catch.html | Decline in Fish Spurs Moves To Limit Catch | False | By Leo H. Carney | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/what-are-american-writers-up-to-watch-the-muse-as-she-descends.html | What Are American Writers Up To? Watch the Muse as She Descends | False | By Randi Hacker and Jackie Kaufman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/a-hightech-ballet-center-in-boston.html | A High-Tech Ballet Center in Boston | False | By Susan Diesenhouse, | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/the-quiz.html | The Quiz | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-training-tougher-women.html | BLACKBOARD; Training Tougher Women | False | By Wendy E. Solomon | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/hairless-in-glasgow.html | Hairless in Glasgow | False | By John Kenny Crane | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-ahab-seethes-anew-in-revised-moby-dick.html | THEATER; Ahab Seethes Anew In Revised 'Moby Dick' | False | By Alvin Klein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-illinois-12-are-cleared-in-medical-tests-after-pcb-work.html | Campus Life: Illinois; 12 Are Cleared In Medical Tests After PCB Work | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/miss-cathcart-is-to-marry-r-c-collins.html | Miss Cathcart Is to Marry R. C. Collins | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/songs-stickers-and-spanish-libraries-reach-out-to-children.html | Songs, Stickers and Spanish: Libraries Reach Out to Children | False | By Roberta Hershenson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/scouting-is-flourishing-by-emphasizing-old-values.html | Scouting Is Flourishing By Emphasizing Old Values | False | By Stewart Ain | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/errin-bell-to-wed-in-fall.html | Errin Bell To Wed in Fall | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-day-cares-elderly-assets.html | BLACKBOARD; Day Care's Elderly Assets | False | By Patricia Jacobus | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/wendy-h-baker-plans-a-wedding.html | Wendy H. Baker Plans a Wedding | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/ex-firefighters-draw-5-year-terms-in-arson.html | Ex-Firefighters Draw 5-Year Terms in Arson | False | By Ap | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/the-executive-life-heard-the-one-about-henny-and-recession.html | The Executive Life; Heard the One About Henny and Recession? | False | By Nancy Marx Better | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-816391.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/aly-sabry-former-vice-president-and-minister-in-egypt-dies-at-71.html | Aly Sabry, Former Vice President And Minister in Egypt, Dies at 71 | False | By Ap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/gail-paula-bassen-to-marry.html | Gail Paula Bassen to Marry | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ann-albern-wed-to-j-w-olmsted.html | Ann Albern Wed To J. W. Olmsted | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/focus-stockton-calif-planning-for-where-city-meets-farm.html | Focus: Stockton, Calif.; Planning for Where City Meets Farm | False | By John McCloud | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/new-jersey-q-a-karen-dunnemaxim-in-the-battle-against-teenage.html | NEW JERSEY Q & A: KAREN DUNNE-MAXIM; In the Battle Against Teen-Age Suicide | False | By Jacqueline Shaheen | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/soviet-republics-get-new-gorbachev-pitch.html | Soviet Republics Get New Gorbachev Pitch | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Freema Gottlieb | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/canarsie-s-long-held-racial-anxieties-resurface.html | Canarsie's Long-Held Racial Anxieties Resurface | False | By E. R. Shipp | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-france-paris-shock-but-bistro-crawling-can-pay.html | Spending Your Dollars in Europe: France; Paris Is a Shock, but Bistro-Crawling Can Pay | False | By Alan Riding | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/chess-071091.html | Chess | False | By Robert Byrne | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/talking-marketing-renting-furniture-for-a-sale.html | Talking: Marketing; Renting Furniture For a Sale | False | By Andree Brooks | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/arms-makers-and-military-face-a-wrenching-new-era.html | Arms Makers and Military Face a Wrenching New Era | False | By David E. Rosenbaum | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/sri-lankan-troops-end-rebels-jungle-siege.html | Sri Lankan Troops End Rebels' Jungle Siege | False | By Ap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/fear-and-anger-greet-plan-for-nuclear-dump.html | Fear and Anger Greet Plan for Nuclear Dump | False | By Jennifer Kaylin | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/movies/film-view-these-heels-aren-t-made-for-stompin.html | FILM VIEW; These Heels Aren't Made For Stompin' | False | By Caryn James | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/food-pizza-taking-on-an-international-flair.html | FOOD; Pizza Taking On an International Flair | False | By Moira Hodgson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/mutual-funds-a-youthful-superstar-named-vinik.html | Mutual Funds; A Youthful Superstar Named Vinik | False | By Carole Gould | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/a-la-carte-tasty-taste.html | A la Carte: Tasty Taste | False | By Richard Scholem | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/football-on-giants-outsiders-do-stand-a-chance.html | Football; On Giants, Outsiders Do Stand A Chance | False | By Frank Litsky | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/the-answers.html | The Answers | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-070891.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/deaths-at-school-in-japan-put-focus-on-rules.html | Deaths at School in Japan Put Focus on Rules | False | By Steven R. Weisman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/elizabeth-murphy-engaged.html | Elizabeth Murphy Engaged | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/shamir-s-yes-buoys-israelis-if-only-because-it-s-a-change.html | Shamir's 'Yes' Buoys Israelis, If Only Because It's a Change | False | By Clyde Haberman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/record-notes-24-fugues-played-twice-by-one-pianist.html | RECORD NOTES; 24 Fugues Played Twice By One Pianist | False | By Gerald Gold | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/backtalk-reality-nibbles-away-at-the-legend-of-the-giant-family.html | Backtalk; Reality Nibbles Away at the Legend of the Giant Family | False | By Heywood Hale Broun | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/tv-view-90210-goes-to-the-head-of-the-class.html | TV VIEW; '90210' Goes To the Head Of the Class | False | By Caryn James | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/on-language-ode-on-a-g-string.html | On Language; Ode on a G-String | False | By William Safire | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/managing-generosity-toes-the-bottom-line.html | Managing; Generosity Toes the (Bottom) Line | False | By Claudia H. Deutsch | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-who-can-afford-to-swap-income-for-time-965991.html | Who Can Afford to Swap Income for Time? | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-in-search-of-romance-twice.html | THEATER; In Search of Romance, Twice | False | By Alvin Klein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/on-land-and-sea.html | On Land and Sea | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/movies/l-filming-in-moscow-speaking-from-experience-543691.html | FILMING IN MOSCOW; Speaking From Experience . . . | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-aldrich-offers-visions-of-inhumanity.html | ART; Aldrich Offers Visions of Inhumanity | False | By Vivien Raynor | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-italy-make-wish-try-5-10-coins-fountain.html | Spending Your Dollars in Europe: Italy; Make a Wish, and Try 5 or 10 Coins in the Fountain | False | By Maureen B. Fant | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/l-environmental-additives-923391.html | Environmental Additives | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/pixar-opens-horizons-for-pluto-dumbo-et-al.html | Pixar Opens Horizons for Pluto, Dumbo et al. | False | By Richard W. Stevenson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/about-long-island-rubbing-shoulders-with-the-celebrities-in-amgansett.html | ABOUT LONG ISLAND; Rubbing Shoulders With the Celebrities in Amagansett | False | By Diane Ketcham | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/l-edith-m-blair-marries-in-dallas.html | L.edith M. Blair Marries in Dallas | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sunday-outing-just-as-corny-as-kansas-in-august.html | Sunday Outing: Just as Corny as Kansas in August | False | By Harold Faber | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/men-s-style-men-and-their-shadows.html | Men's Style; Men and Their Shadows | False | BY Ruth La Ferla | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-another-aspect-of-fireworks-safety-157791.html | Another Aspect Of Fireworks Safety | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sleek-slippers-for-the-sidewalk-pavlova.html | Sleek Slippers for the Sidewalk Pavlova | False | By Deborah Hofmann | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/movies/l-screenplays-good-story-wrong-focus-541091.html | SCREENPLAYS; Good Story, Wrong Focus | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-les-delices-did-not-delight-822891.html | LES DELICES DID NOT DELIGHT | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/pamela-knapp-plans-a-wedding.html | Pamela Knapp Plans a Wedding | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/architecture-view-hands-of-the-past-are-shaping-chicago-s-future.html | ARCHITECTURE VIEW; Hands of the Past Are Shaping Chicago's Future | False | By Witold Rybczynski | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/l-darwin-s-anxieties-437591.html | Darwin's Anxieties | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/post-office-goofs-again-and-some-cry-racism.html | Post Office Goofs Again and Some Cry Racism | False | By Barth Healey | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/florio-seeks-clean-water-act.html | Florio Seeks Clean-Water Act | False | By Ap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-belgium-rates-are-up-but-relative-bargains-are.html | Spending Your Dollars in Europe: Belgium; Rates Are Up, but Relative Bargains Are Available | False | By Eric Sjogren | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/software-speaking-in-tongues.html | SOFTWARE; Speaking in Tongues | False | By Peter H. Lewis | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-article-points-out-school-community-bond-879291.html | Article Points Out School-Community Bond | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/recordings-view-scott-and-harrison-young-lions-of-bebop.html | RECORDINGS VIEW; Scott and Harrison: Young Lions of Be-Bop | True | By Steve Futterman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-reading-between-the-lines.html | BLACKBOARD; Reading Between The Lines | False | By Blair Claflin | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-a-chinese-menu-different-from-most.html | DINING OUT; A Chinese Menu Different From Most | False | By Valerie Sinclair | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/recordings-view-two-bluesmen-who-defy-a-generation-gap.html | RECORDINGS VIEW; Two Bluesmen Who Defy A Generation Gap | True | By David Fricke | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/the-great-boardwalk-towns-of-jersey.html | The Great Boardwalk Towns of Jersey | False | By Joe Sharkey | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/betsy-mitchell-marries-glen-r-sundin.html | Betsy Mitchell Marries Glen R. Sundin | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/gardening-10-stubborn-plants-that-bedevil-americans.html | GARDENING; 10 Stubborn Plants That Bedevil Americans | False | By Joan Lee Faust | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/volunteer-visitors-befriend-the-elderly.html | Volunteer Visitors Befriend the Elderly | False | By Louise Saul | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/postings-an-irish-project-a-restoration-for-the-dover.html | Postings: An Irish Project; A Restoration For the Dover | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/horse-s-star-quality-attracts-midtown-fans.html | Horse's Star Quality Attracts Midtown Fans | False | By Richard D. Lyons | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction-top-dogs.html | IN SHORT: NONFICTION; Top Dogs | False | By Arline Youngman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/baker-in-morocco-pushes-peace-plan.html | BAKER, IN MOROCCO, PUSHES PEACE PLAN | False | By Serge Schmemann | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-review-a-tribute-to-adolph-gottlieb.html | ART REVIEW; A Tribute to Adolph Gottlieb | False | By Phyllis Braff | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/transactions-526291.html | TRANSACTIONS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-bublick-wed-to-david-jacobs.html | Ms. Bublick Wed To David Jacobs | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/jennifer-jahrling-to-wed-this-fall.html | Jennifer Jahrling to Wed This Fall | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/looking-for-life-in-all-the-wrong-places.html | Looking for Life in All the Wrong Places | False | By Alan Lightman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/c-corrections-573891.html | Corrections | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-814791.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/tennis-who-s-afraid-of-the-big-bad-open-not-edberg.html | TENNIS; Who's Afraid of the Big, Bad Open? Not Edberg | False | By Michael Martinez | | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/collecting-rare-toys-is-hardly-childs-play.html | Collecting Rare Toys Is Hardly Child's Play | False | By James Lomuscio | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/cruising-the-canals-of-a-revitalized-lowell.html | Cruising the Canals of a Revitalized Lowell | False | By Karl Zimmermann | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-out-front-on-clean-air.html | Making a Difference; Out Front on Clean Air | False | By Matthew L. Wald | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/the-hottest-prospects-in-boston-are-a-couple-of-guys-from-norwalk.html | The Hottest Prospects in Boston Are a Couple of Guys from Norwalk | False | By Jack Cavanaugh | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/if-it-tastes-like-chicken-avoid-it.html | If It Tastes Like Chicken, Avoid It | False | By Elizabeth Crow | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/have-play-will-grovel.html | Have Play, Will Grovel | False | By Marilyn Stasio | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/c-corrections-572091.html | Corrections | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/l-or-is-it-really-a-promising-partnership-921791.html | ...Or Is It Really a Promising Partnership? | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-new-writer-on-wines-150091.html | New Writer On Wines | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/music-1991-caramoor-festival-is-nearing-its-finale.html | MUSIC; 1991 Caramoor Festival Is Nearing Its Finale | False | By Robert Sherman | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-818091.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/football-finding-laughter-among-saints.html | Football; Finding Laughter Among Saints | False | By Thomas George | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/insurers-raters-are-on-the-spot-for-inaccuracy.html | Insurers' Raters Are on the Spot For Inaccuracy | False | By Eric N. Berg | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-middlebury-dismissed-staff-given-options-on-severance-pay.html | Campus Life: Middlebury; Dismissed Staff Given Options On Severance Pay | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/allison-b-wohl-student-marries.html | Allison B. Wohl, Student, Marries | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-thailand-258091.html | Thailand | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/rebel-with-a-thousand-causes.html | Rebel With a Thousand Causes | False | By Morris Dickstein | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/paperback-best-sellers-august-4-1991.html | PAPERBACK BEST SELLERS: August 4, 1991 | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/l-a-fan-s-vote-for-mackey-937391.html | A Fan's Vote For Mackey | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/l-loans-on-studios-435491.html | Loans on Studios | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/on-racing-it-s-a-quiet-time-now-for-meadow-star.html | ON RACING; It's a Quiet Time Now for Meadow Star | False | By Joseph Durso | | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/theater/sunday-view-rooms-with-a-view-of-the-audience.html | SUNDAY VIEW; Rooms With a View . . . of the Audience | False | By David Richards | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-the-stray-cat-factor-in-democracies-solution-available-964091.html | The Stray Cat Factor in Democracies; Solution Available | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/headliners-who-s-counting.html | HEADLINERS; Who's Counting? | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/a-local-grocery-tour-is-going-on-the-road.html | A Local Grocery Tour Is Going on the Road | False | By Kate Stone Lombardi | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/review-dance-epitasis-esa-mujer-and-eva-peron-by-eleo-pomare.html | Review/Dance; 'Epitasis,' 'Esa Mujer' and Eva Peron, by Eleo Pomare | False | By Jennifer Dunning | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/wedding-planned-for-meg-johnson.html | Wedding Planned For Meg.Johnson | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/obituaries/henry-l-shenier-89-patent-lawyer-is-dead.html | Henry L. Shenier, 89, Patent Lawyer, Is Dead | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-coleman-caught-by-cubs-catcher.html | BASEBALL; Coleman Caught By Cubs' Catcher | False | By Harvey Araton | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-the-works-of-an-artist-said-to-have-retired-from-painting.html | ART; The Works of an Artist Said to Have 'Retired' From Painting | False | By Vivien Raynor | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/traffic-alert-180191.html | Traffic Alert | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/demand-for-rentals-rises-in-manhattan.html | Demand for Rentals Rises in Manhattan | False | By Thomas J. Lueck | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/essex-festival-is-host-to-rollicking-sounds.html | Essex Festival Is Host To Rollicking Sounds | False | By Pat Grandjean | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/mutual-funds-small-stocks-retain-room-to-grow.html | Mutual Funds; Small Stocks Retain Room to Grow | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/bridge-609391.html | Bridge | False | By Alan Truscott | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/victoria-graham-art-student-wed.html | Victoria Graham, Art Student, Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/the-executive-computer-novell-adding-weapons-for-the-contest-with-microsoft.html | The Executive Computer; Novell Adding Weapons for the Contest With Microsoft | False | By Peter H. Lewis | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/record-briefs-549591.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-changing-classification-of-abortion-151891.html | Changing Classification Of Abortion | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-subak-is-engaged-to-douglas-c-eberlee.html | Ms. Subak Is Engaged To Douglas C. Eberlee | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/corporate-lessons-in-campus-quality.html | Corporate Lessons In Campus Quality | False | By Claudia H. Deutsch | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/the-perils-of-cafe.html | The Perils of CAFE | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-seidenberg-to-marry-in-november.html | Ms. Seidenberg to Marry in November | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-in-the-debate-on-defense-some-givens-disappear.html | The World; In the Debate On Defense, Some Givens Disappear | False | By Patrick E. Tyler | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/emirate-had-data-on-fraud-at-bank.html | EMIRATE HAD DATA ON FRAUD AT BANK | False | By Steve Lohr | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/connecticut-qa-greta-e-solomon-asserting-control-over-how-ones-life.html | CONNECTICUT Q&A;; GRETA E. SOLOMON; Asserting Control Over How One's Life Ends | False | By Nicole Wise | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-save-bankers-from-themselves-by-regulation-stop-the-big-kill-960891.html | Save Bankers From Themselves by Regulation; Stop the Big Kill | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/classical-view-don-t-kill-just-kick-messengers.html | CLASSICAL VIEW; Don't Kill (Just Kick) Messengers | False | By Bernard Holland | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-long-island-recent-sales-171291.html | In the Region: Long Island; Recent Sales | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/hailing-a-taxi-in-leningrad.html | Hailing a Taxi In Leningrad | False | By Elizabeth Benedict | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/sins-of-the-father.html | Sins of the Father | False | By Dara Culhane | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/him-alone.html | Him Alone | False | BY Bill Carter | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-where-the-fires-of-hatred-are-easily-stoked.html | The World; Where the Fires of Hatred Are Easily Stoked | False | By Celestine Bohlen | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/lack-of-rain-hurts-vineyards-on-li.html | Lack of Rain Hurts Vineyards on L.I. | False | By Allan R. Gold | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/review-reggae-dancehall-the-new-sound-of-the-in-crowd-from-jamaica.html | Review/Reggae; Dancehall, the New Sound of the In Crowd From Jamaica | False | By Jon Pareles | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-health-insurance-and-married-couples-156091.html | Health Insurance And Married Couples | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/learning-disabled-for-a-day.html | Learning Disabled For a Day | False | By Dennis Hevesi | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/focus-in-california-planning-for-where-city-meets-farm.html | FOCUS; In California, Planning for Where City Meets Farm | False | By John McCloud | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-bucknell-for-20-students-at-2-year-college-a-step-upward.html | Campus Life: Bucknell; For 20 Students At 2-Year College, A Step Upward | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-saratoga-257191.html | Saratoga | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/p-d-vehslage-to-wed-carolyn-thrasher.html | P. D. Vehslage to Wed Carolyn Thrasher | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-austria-vienna-losing-its-high-priced-name-but-not.html | Spending Your Dollars in Europe: Austria; Vienna is Losing Its High-Priced Name, but Not Its Luster | False | By Brenda Fowler | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/news-summary-377491.html | NEWS SUMMARY | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-nation-price-of-gas-can-fall-but-taxes-defy-gravity.html | The Nation; Price of Gas Can Fall, But Taxes Defy Gravity | False | By Matthew L. Wald | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-a-second-shot-at-a-sub.html | Making a Difference; A Second Shot At a Sub | False | By Richard W. Stevenson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/long-island-journal-478891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/andrea-d-mcevoy-is-wed.html | Andrea D. McEvoy Is Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/morality-on-the-barricades.html | Morality on the Barricades | False | By Francis Kane | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/currency-weak-job-data-undercut-dollar.html | CURRENCY; Weak Job Data Undercut Dollar | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/the-president-s-new-pretext.html | The President's New Pretext | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/practical-traveler-access-to-the-jersey-shore-for-the-wheelchair-bound.html | PRACTICAL TRAVELER; Access to the Jersey Shore for the Wheelchair-Bound | False | By Edward Brown | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-georgia-a-drug-for-drying-out-lowers-alcohol-levels.html | Campus Life: Georgia; A Drug for Drying Out Lowers Alcohol Levels | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/david-lesser-engaged-to-wed-danielle-geller.html | David Lesser Engaged To Wed Danielle Geller | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/tech-notes-a-way-to-stretch-muscles-cramped-or-spasmed-by-use.html | Tech Notes; A Way to Stretch Muscles Cramped or Spasmed by Use | False | By Barbara Presley Noble | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/fresh-air-fund-camping-organized-chaos.html | Fresh Air Fund Camping Organized Chaos | False | By Josh Kurtz | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-paris-hotel-is-restored.html | TRAVEL ADVISORY; Paris Hotel Is Restored | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Faith McNulty | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/officer-is-held-in-88-killings.html | Officer Is Held in '88 Killings | False | By Ap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/iraqi-kurds-waver-as-talks-on-autonomy-hit-impasse.html | Iraqi Kurds Waver as Talks On Autonomy Hit Impasse | False | By Patrick E. Tyler | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-817191.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/wonder-years-actor-faxes-homework-but-pursues-a-normal-life.html | 'Wonder Years' Actor Faxes Homework but Pursues a Normal Life | False | By Carla Cantor | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-strikeouts-and-psych-outs-815591.html | STRIKEOUTS AND PSYCH-OUTS | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/new-ways-to-recognize-tribes-split-indians.html | New Ways to Recognize Tribes Split Indians | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/his-dog-tags-don-t-come-off.html | His Dog Tags Don't Come Off | False | By Joseph E. Persico | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/video-view-john-mccormack-as-film-star-sort-of.html | VIDEO VIEW; John McCormack as Film Star, Sort of | False | By By Will Crutchfield | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/meredith-flynn-and-bruce-ripley-are-engaged.html | Meredith Flynn and Bruce Ripley Are Engaged | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/japan-s-finance-chief-tainted-again-by-scandal.html | Japan's Finance Chief Tainted Again by Scandal | False | By James Sterngold | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/q-and-a-023491.html | Q and A | False | BY Carl Sommers | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-germany-east-west-are-often-equal-prices-but-not.html | Spending Your Dollars in Europe: Germany; East and West Are Often Equal in Prices, but Not in Amenities | False | By John Tagliabue | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/the-enemies-within.html | The Enemies Within | False | By Jeremy R. Azrael and Sergei Zamascikov | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/queens-attack-suspect-charged-in-2-rapes.html | Queens Attack Suspect Charged in 2 Rapes | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-region-how-long-can-new-york-redistribute-wealth-before-the-wealthy-leave.html | The Region; How Long Can New York Redistribute Wealth Before the Wealthy Leave? | False | By Sam Roberts | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/movies/3-d-survives-the-fourth-dimension.html | 3-D Survives the Fourth Dimension | False | By James Barron | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/not-made-by-human-hand.html | Not Made by Human Hand | False | By Bernard McGinn | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-kuwait-hotel-set-to-reopen.html | TRAVEL ADVISORY; Kuwait Hotel Set to Reopen | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/home-clinic-replacing-broken-panes.html | HOME CLINIC; Replacing Broken Panes | False | By John Warde | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/for-a-baldwin-brother-star-billing-is-a-switch.html | For a Baldwin Brother, Star Billing Is a Switch | False | By Nancy Harrison | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/business-forum-a-new-set-of-loyalties.html | BUSINESS FORUM; A New Set of Loyalties | False | From the book, "The New Individualists," by Paul Leinberger and Bruce Tucker. Copyright 1991 By Paul Leinberger and Bruce Tucker. Reprinted By Permission of Harpercollins Publishers Inc. | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/17-killed-and-a-life-is-searched-for-clues.html | 17 Killed, and a Life Is Searched for Clues | False | By James Barron With Mary B. W. Tabor | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/from-the-country-of-the-sick.html | From the Country of the Sick | False | By Suzanne Berne | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-world-cup-soccer-could-hurt-phils.html | Sport Briefings; World Cup Soccer Could Hurt Phils | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/ohio-state-can-lease-park.html | Ohio State Can Lease Park | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sunday-menu-boil-water-pick-corn-make-a-salad.html | Sunday Menu; Boil Water; Pick Corn; Make a Salad | False | By Marian Burros | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-late-bloomers-come-to-campus.html | SPECIAL REPORT; Late Bloomers Come to Campus | False | By Calvin Sims | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/pan-am-games-home-nation-edge-pays-off-for-cubans.html | PAN AM GAMES; Home-Nation Edge Pays Off for Cubans | False | By William C. Rhoden | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-save-bankers-from-themselves-by-regulation-959491.html | Save Bankers From Themselves by Regulation | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/carrie-a-kolinsky-is-wed-to-harold-gordon-on-li.html | Carrie A. Kolinsky Is Wed To Harold Gordon on L.I. | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/children-s-books-bookshelf-574891.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-hospital-releases-indian-hit-by-pitch.html | BASEBALL; Hospital Releases Indian Hit by Pitch | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-in-white-plains-krasdale-provides-views-of-city-life.html | ART; In White Plains, Krasdale Provides Views of City Life | False | By William Zimmer | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-style-sustenance-and-value-in-bridgeport.html | DINING OUT; Style, Sustenance and Value in Bridgeport | False | By Patricia Brooks | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/gary-taffet-and-audrey-hemmat-wed.html | Gary Taffet and Audrey Hemmat Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-homemade-computers-go-on-line.html | BLACKBOARD; Homemade Computers Go On Line | False | By Martha Ann Overland | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/the-view-from-mamaroneck-as-its-customers-suspected-this-hot-dog.html | THE VIEW FROM: MAMARONECK; As Its Customers Suspected, This Hot Dog Stand's Historic | False | By Lynne Ames | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/spring-lake-journal-a-town-where-doors-are-usually-left-open.html | SPRING LAKE JOURNAL; A Town Where Doors Are Usually Left Open | False | By Brooke Tarabour | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-new-jersey-flexible-mortgages-for-firsttime-buyers.html | In the Region: New Jersey; Flexible Mortgages for First-Time Buyers | False | By Rachelle Garbarine | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/martha-y-wright-engaged-to-wed.html | Martha Y. Wright Engaged to Wed | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/washing-wagner-out-of-his-hair.html | Washing Wagner Out of His Hair | False | By Ray Monk | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/miss-simpson-and-j-f-brose-marry.html | Miss Simpson and J. F. Brose Marry | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/bretton-woods-joins-up-for-the-ski-wars.html | Bretton Woods Joins Up for the Ski Wars | False | By Chris Kukka | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/the-limits-of-faith.html | The Limits of Faith | False | By Mark Silk | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-the-evil-men-do-to-women-in-kenya.html | The World; The Evil Men Do To Women In Kenya | False | By Jane Perlez | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/scot-johnston-to-wed-janet-c-flanders.html | Scot Johnston to Wed Janet C. Flanders | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/on-the-street-shifts-and-sheaths-return-in-full-force.html | On the Street; Shifts and Sheaths Return in Full Force | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/street-patrol-gives-veterans-purpose-and-a-home.html | Street Patrol Gives Veterans Purpose and a Home | False | By David Gonzalez | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/victims-of-hungary-s-past-press-for-an-accounting-but-with-little-success.html | Victims of Hungary's Past Press for an Accounting, but With Little Success | False | By Celestine Bohlen | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-sweden-krona-friendly-but-inflation-taxes-aren-t.html | Spending Your Dollars in Europe: Sweden; The Krona is Friendly, but Inflation and Taxes Aren't | False | By Eric Sjogren | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-dutch-art-on-display.html | TRAVEL ADVISORY; Dutch Art On Display | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/northeast-notebook-portland-me-vacationers-hunker-down.html | NORTHEAST NOTEBOOK; Portland, Me.; Vacationers Hunker Down | False | By Jeffrey L. Smith | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/l-the-benefits-of-bank-mergers-922591.html | The Benefits of Bank Mergers | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-of-the-times-what-is-next-move-for-patrick-ewing.html | Sports of the Times; What Is Next Move For Patrick Ewing? | False | By Ira Berkow | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/miss-sinon-wed-to-k-j-cassidy.html | Miss Sinon Wed To K. J. Cassidy | False | | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-cordiality-and-consistency-in-scarsdale.html | DINING OUT; Cordiality and Consistency in Scarsdale | False | By M. H. Reed | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/pop-music-a-woodstock-for-the-lost-generation.html | POP MUSIC; A Woodstock for the Lost Generation | False | By Simon Reynolds | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/l-flight-guides-223791.html | Flight Guides | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-survey-counts-rental-drivers.html | TRAVEL ADVISORY; Survey Counts Rental Drivers | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-westchester-and-connecticut-the-thorny-path-to.html | In the Region: Westchester and Connecticut; The Thorny Path to Affordable Housing | False | By Joseph P. Griffith | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-ucla-student-papers-seek-exemption-from-new-tax.html | Campus Life: U.C.L.A.; Student Papers Seek Exemption From New Tax | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/votes-in-congress-153491.html | Votes in Congress | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-people-olympics-samaranch-says-cuba-will-be-in-barcelona.html | SPORTS PEOPLE: OLYMPICS; Samaranch Says Cuba Will Be in Barcelona | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-071691.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/miss-hasbrouck-to-marry-in-fall.html | Miss Hasbrouck To Marry in Fall | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/ms-boonjamalik-wed-to-david-lee.html | Ms. Boonjamalik Wed to David Lee | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/l-incomplete-quotation-435991.html | Incomplete Quotation | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-farr-enjoys-the-ride-but-keeps-it-simple.html | BASEBALL; Farr Enjoys the Ride But Keeps It Simple | False | By Jack Curry | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-vous-parlez-francais-820191.html | VOUS PARLEZ FRANCAIS? | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/flashcard-737091.html | FLASHCARD | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sunday-dinner-salads-with-an-everything-but-the-kitchen-sink-touch.html | Sunday Dinner; Salads With an Everything-But-the-Kitchen-Sink Touch | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/food-the-composed-salad.html | Food; The Composed Salad | False | By Jacques Pepin | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/film-nazi-hate-movies-continue-to-ignite-fierce-passions.html | FILM; Nazi Hate Movies Continue to Ignite Fierce Passions | True | By Rebecca Lieb | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/notebook-lewis-helps-awaken-giants-from-deep-slumber.html | NOTEBOOK; Lewis Helps Awaken Giants From Deep Slumber | False | By Murray Chass | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/state-begins-cleanup-at-site-of-secret-drug-factory.html | State Begins Cleanup at Site of Secret Drug Factory | False | By Amy Hill Hearth | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/retarded-man-sexually-assaulted-and-badly-beaten-in-coney-island.html | Retarded Man Sexually Assaulted And Badly Beaten in Coney Island | False | By Josh Kurtz | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/colleges-ncaa-on-course-to-raise-standards.html | COLLEGES; N.C.A.A. on Course to Raise Standards | False | AP | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/notebook-no-autograph-for-child-say-it-ain-t-so-l-t.html | NOTEBOOK; No Autograph for Child? Say It Ain't So, L. T. | False | By Timothy W. Smith | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/carise-skinner-weds-r-h-d-rowley.html | Carise Skinner Weds R. H. D. Rowley | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/us/indebted-students-gain-in-battle-on-fraudulent-trade-schools.html | Indebted Students Gain in Battle on Fraudulent Trade Schools | False | By Jason Deparle | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/c-corrections-876891.html | Corrections | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-people-baseball-ventura-is-honored.html | SPORTS PEOPLE: BASEBALL; Ventura Is Honored | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-review-the-outdoors-is-just-made-for-sculpture.html | ART REVIEW; The Outdoors Is Just Made for Sculpture | False | By Helen A. Harrison | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/an-american-constellation.html | An American Constellation | False | By Sergio Perosa | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/l-when-good-business-is-bad-medicine-920991.html | When Good Business Is Bad Medicine . . . | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/style-makers-gloria-gresham-costume-designer.html | Style Makers; Gloria Gresham, Costume Designer | False | By Elaine Louie | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-reality-testing-via-video.html | BLACKBOARD; Reality Testing Via Video | False | By Ian Fisher | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-073291.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-pirate-sacrificer-no-lamb-at-plate.html | BASEBALL; Pirate Sacrificer No Lamb at Plate | False | By Murray Chass | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-poland-hotel-rates-have-gotten-higher-but-one-can.html | Spending Your Dollars in Europe: Poland; Hotel Rates Have Gotten Higher, but One Can Dine For Little | False | By Gabrielle Glaser | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/luisa-m-kaye-law-clerk-weds.html | Luisa M. Kaye, Law Clerk, Weds | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/the-cultivated-gardener-for-summer-s-heat-the-unusual-tang-of-unusual-fruit.html | THE CULTIVATED GARDENER; For Summer's Heat, The Unusual Tang Of Unusual Fruit | False | By Anne Raver | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/gary-macdougal-executive-to-wed-charlene-gehm-joffrey-ballet-dancer.html | Gary MacDougal, Executive, to Wed Charlene Gehm, Joffrey Ballet Dancer | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/westchester-guide-596291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/the-englishness-of-dreams.html | 'The Englishness of Dreams' | False | By Michael Gorra | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/travel-advisory-hotels-rent-out-cellular-phones.html | TRAVEL ADVISORY; Hotels Rent Out Cellular Phones | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/he-only-wanted-to-do-good.html | He Only Wanted to Do Good | False | By Doug Anderson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/yugoslav-fighting-teaches-children-to-hate.html | Yugoslav Fighting Teaches Children to Hate | False | By Gabrielle Glaser | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/golf-stars-take-a-backseat-in-seniors.html | GOLF; Stars Take a Backseat in Seniors | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/whats-doing-in-santa-fe.html | WHAT'S DOING IN: Santa Fe | False | By Jeanie Puleston Fleming | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/northeast-notebook-pittsfield-mass-updating-a-50s-shopping-plaza.html | NORTHEAST NOTEBOOK: Pittsfield, Mass.; Updating a 50's Shopping Plaza | False | By John A. Townes | 1991-08-07 | TX 3-110270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/boating-dragon-boat-regatta-on-the-hudson.html | BOATING; Dragon Boat Regatta on the Hudson | False | By Barbara Lloyd | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction-475891.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/greyhound-bus-accident-near-ithaca-injures-30.html | Greyhound Bus Accident Near Ithaca Injures 30 | False | By Ap | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/education/end-paper-tall-tales-from-college-folk.html | END PAPER; Tall Tales From College Folk | False | By Simon J. Bronner | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/louis-plotkin-and-jill-a-rubin-marry.html | Louis Plotkin and Jill A. Rubin Marry | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/mandela-s-group-names-moderates-to-new-posts.html | Mandela's Group Names Moderates to New Posts | False | By Christopher S. Wren | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/postings-restoring-astor-row-a-bucolic-harlem-haven.html | Postings: Restoring Astor Row; A Bucolic Harlem Haven | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/black-church-charges-co-op-city-with-racial-bias-against-it.html | Black Church Charges Co-op City With Racial Bias Against It | False | By Robert E. Tomasson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-fiction-471591.html | IN SHORT: FICTION | False | By Edward Hower | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/world/after-6-months-of-changes-haiti-is-surprised-by-its-leader-s-moderation.html | After 6 Months of Changes, Haiti Is Surprised by Its Leader's Moderation | False | By Howard W. French | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/c-corrections-574691.html | Corrections | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/in-the-world-of-roses-the-quest-is-for-a-beautiful-new-face.html | In the World of Roses, the Quest Is for a Beautiful New Face | False | By Roberta Hershenson | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/this-week-tomatoes.html | This Week: Tomatoes | False | By Anne Raver | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/campus-life-texas-3-men-sent-to-jail-and-3-fraternities-fined-for-hazing.html | Campus Life: Texas; 3 Men Sent to Jail And 3 Fraternities Fined for Hazing | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/uconn-medical-library-aids-regions-hospitals.html | UConn Medical Library Aids Region's Hospitals | False | By Marcia Saft | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/l-projection-on-taxes-is-too-good-to-be-true-878491.html | Projection on Taxes Is Too Good to Be True | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/connecticut-guide-443591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-08-07 | TX 3-110270 | | |