Exhibit G6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-greece-europe-s-best-bargain-prices-are-still.html | Spending Your Dollars in Europe: Greece; In Europe's Best Bargain, the Prices Are Still Antique | False | By Tula Bogdanos | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-nation-it-isn-t-graceful-but-the-laws-get-on-the-books.html | The Nation; It Isn't Graceful, but the Laws Get on the Books | False | By Adam Clymer | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/recordings-view-in-his-stravinsky-and-bach-tempo-fugit.html | RECORDINGS VIEW; In His Stravinsky and Bach, Tempo Fugit | False | By John Rockwell | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/l-onto-the-bookshelf-819891.html | ONTO THE BOOKSHELF | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/l-their-own-words-962491.html | Their Own Words | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/about-men-weathering-prejudice.html | About Men; Weathering Prejudice | False | By Richard G. Carter | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/market-watch-bank-rates-low-now-even-lower-later.html | MARKET WATCH; Bank Rates, Low Now, Even Lower Later | False | By Floyd Norris | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/pop-music-late-bloomer-in-her-prime.html | POP MUSIC; 'Late Bloomer' In Her Prime | False | By Lisa Jones | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-new-jersey-recent-sales-167491.html | In the Region: New Jersey; Recent Sales | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/style/style-makers-betsy-ross-potter-and-ceramist.html | Style Makers; Betsy Ross, Potter and Ceramist | False | By Suzanne Slesin | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/business/world-markets-the-postwar-winners-and-losers.html | World Markets; The Postwar Winners and Losers | False | By Jonathan Fuerbringer | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/postings-the-levitt-legend-quest-for-a-virgin-house.html | Postings: The Levitt Legend; Quest for a Virgin House | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/old-approach-new-help-for-homeless.html | Old Approach, New Help for Homeless | False | By Penny Singer | 1991-08-07 | TX 3-110270 | | |
| 1991-08-04 | 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/headliners-watching-the-birdie.html | HEADLINERS; Watching the Birdie | False | | 1991-08-07 | TX 3-110270 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/why-is-congress-scared-of-the-reserves.html | Why is Congress Scared of the Reserves? | False | By Don M. Snider | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-world-bank-formula-has-done-third-world-very-little-good-894691.html | World Bank Formula Has Done Third World Very Little Good | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/penny-m-stern-physician-weds.html | Penny M. Stern, Physician, Weds | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/the-mayor-offers-a-report-card.html | The Mayor Offers a Report Card | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/dean-burch-presidential-adviser-and-fcc-chairman-dies-at-63.html | Dean Burch, Presidential Adviser And F.C.C. Chairman, Dies at 63 | False | By Eric Pace | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/military-has-new-strategic-goal-in-cleanup-of-vast-toxic-waste.html | Military Has New Strategic Goal In Cleanup of Vast Toxic Waste | False | By Keith Schneider | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-cone-pounded-as-chaos-grows.html | BASEBALL; Cone Pounded As Chaos Grows | False | By Joe Sexton | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/tennis-sampras-returns-to-form-3-weeks-before-the-open.html | TENNIS; Sampras Returns to Form 3 Weeks Before the Open | False | By Michael Martínez | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/news/broadcasting-group-gets-1-million-grant.html | Broadcasting Group Gets $1 Million Grant | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/spouse-visits-for-inmates-with-hiv.html | Spouse Visits For Inmates With HIV | False | By Sam Howe Verhovek | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/political-memo-new-prize-in-districting-tug-of-war.html | Political Memo; New Prize in Districting Tug-of-War | False | By Jerry Gray | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-farr-hangs-a-curve-yanks-hang-heads.html | BASEBALL; Farr Hangs a Curve, Yanks Hang Heads | False | By Jack Curry | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/bus-driver-shoots-armed-hijacker-in-new-jersey.html | Bus Driver Shoots Armed Hijacker in New Jersey | False | By Robert D. McFadden | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/man-sought-in-california-slaying-is-arrested.html | Man Sought in California Slaying Is Arrested | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/market-place-scanning-the-sky-over-mexico-s-parade.html | Market Place; Scanning the Sky Over Mexico's Parade | False | By Tim Golden | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/golf-crooked-stick-s-black-member-isn-t-in-honorary-role.html | GOLF; Crooked Stick's Black Member Isn't in Honorary Role | False | By Jaime Diaz | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/loan-for-columbia-gas.html | Loan for Columbia Gas | False | | | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/pan-american-games-all-over-cuba-beisbol-is-the-tie-that-binds.html | PAN AMERICAN GAMES; All Over Cuba, Beisbol Is the Tie That Binds | False | By William C. Rhoden | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/untimely-retreat-on-timely-notice.html | Untimely Retreat on Timely Notice | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/chronicle-856991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-eight-is-enough-cry-pirates-as-they-put-an-end-to-skid.html | BASEBALL; Eight Is Enough, Cry Pirates As They Put an End to Skid | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/pan-american-games-brazil-stuns-us-women-in-basketball.html | PAN AMERICAN GAMES; Brazil Stuns U.S. Women in Basketball | False | By George Vecsey | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/pakistan-rallies-behind-bcci.html | Pakistan Rallies Behind B.C.C.I. | False | By Philip Shenon | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/tennis-capriati-knocks-seles-out-of-no-1-spot.html | TENNIS; Capriati Knocks Seles Out of No. 1 Spot | False | By Samantha Stevenson, | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/when-grandmother-is-the-mother-until-birth.html | When Grandmother Is the Mother, Until Birth | False | By Gina Kolata | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/fearing-bad-harvest-gorbachev-moves-to-spur-imports-of-the-basics.html | Fearing Bad Harvest, Gorbachev Moves to Spur Imports of the Basics | False | By Francis X. Clines | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/bush-s-domestic-record-is-assailed-by-mitchell.html | Bush's Domestic Record Is Assailed by Mitchell | False | By Adam Clymer | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/geraldine-daly-and-steven-leder-wed.html | Geraldine Daly and Steven Leder Wed | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/america-s-fighting-women.html | America's Fighting Women | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/review-music-playing-mozart-s-game-by-contemporary-rules.html | Review/Music; Playing Mozart's Game By Contemporary Rules | False | By Edward Rothstein | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/serbs-refuse-to-negotiate-in-croatia.html | Serbs Refuse to Negotiate in Croatia | False | By Chuck Sudetic | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-what-city-council-did-in-budget-negotiations-893891.html | What City Council Did in Budget Negotiations | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/consumer-chief-fights-big-rate-rise-for-blue-cross.html | Consumer Chief Fights Big Rate Rise for Blue Cross | False | By Lee A. Daniels | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/offer-by-chiquita-is-rejected.html | Offer by Chiquita Is Rejected | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/dividend-meetings-946291.html | Dividend Meetings | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/black-woman-held-in-attack-linked-to-bias.html | Black Woman Held in Attack Linked to Bias | False | By George James | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/gloria-l-korman-weds-j-b-tener-in-princeton.html | Gloria L. Korman Weds J. B. Tener in Princeton | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/cabinet-backs-shamir-on-peace-talks.html | Cabinet Backs Shamir on Peace Talks | False | By Henry Kamm | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/strike-aims-to-bleed-cameroon-s-economy-to-force-president-s-fall.html | Strike Aims to Bleed Cameroon's Economy to Force President's Fall | False | By Kenneth B. Noble | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/media-business-advertising-addenda-conde-nast-increase-circulation-allure.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conde Nast to Increase Circulation of Allure | False | By Stuart Elliott | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/ms-price-weds-steven-i-frenkel.html | Ms. Price Weds Steven I. Frenkel | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/economic-calendar.html | Economic Calendar | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/carolyn-joan-rich-is-wed.html | Carolyn Joan Rich Is Wed | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/some-us-advisers-fault-the-salvador-army.html | Some U.S. Advisers Fault the Salvador Army | False | By Shirley Christian | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/all-parties-are-said-to-agree-to-cyprus-talks.html | All Parties Are Said to Agree to Cyprus Talks | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/if-bush-offers-good-target-democrats-aim-is-shaky.html | If Bush Offers Good Target, Democrats' Aim Is Shaky | False | By Gwen Ifill | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/golf-in-golf-integration-is-more-than-9-iron-away.html | GOLF; In Golf, Integration Is More Than 9-Iron Away | False | By Jaime Diaz | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-grass-asphalt-grass-asphalt-jersey-city-just-loves-playing-ball.html | SIDELINES: GRASS AND ASPHALT: GRASS AND ASPHALT; Jersey City Just Loves Playing Ball | False | By Gerald Eskenazi | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/quotation-of-the-day-820891.html | Quotation of the Day | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/topics-of-the-times-surrounding-the-slorc-slowly.html | Topics of The Times; Surrounding the Slorc -- Slowly | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/cranston-censure-urged-by-counsel.html | CRANSTON CENSURE URGED BY COUNSEL | False | By Richard L Berke | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/metro-matters-political-interests-racial-and-ethnic-then-and-now.html | Metro Matters; Political Interests Racial and Ethnic, Then and Now | False | By Sam Roberts | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/abroad-at-home-defining-the-issue.html | Abroad at Home; Defining The Issue | False | By Anthony Lewis | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-summer-in-flushing-open-to-monitor-elements-closely.html | SIDELINES: SUMMER IN FLUSHING; Open to Monitor Elements Closely | False | By Gerald Eskenazi | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-a-consummate-teacher-coach-robinson-50-years-on.html | SIDELINES: A CONSUMMATE TEACHER; Coach Robinson 50 Years On | False | By Gerald Eskenazi | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/lawyers-and-love-hormonally-speaking.html | Lawyers and Love, Hormonally Speaking | False | By Nancy Kelton | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/japan-may-delay-buying-us-military-planes.html | Japan May Delay Buying U.S. Military Planes | False | By David E. Sanger | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/residents-seek-inquiry-into-police-shooting.html | Residents Seek Inquiry into Police Shooting | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/3d-sales-tax-budget-is-voted-in-hartford-shutdown-is-averted.html | 3d Sales-Tax Budget Is Voted in Hartford; Shutdown Is Averted | False | By George Judson | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-senate-aids-vote-was-political-not-medical-let-us-both-be-tested-851891.html | Senate AIDS Vote Was Political, Not Medical; Let Us Both Be Tested | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/as-many-democrats-seek-a-shift-one-hopeful-clings-to-liberalism.html | As Many Democrats Seek a Shift, One Hopeful Clings to Liberalism | False | By Robin Toner | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/chronicle-357591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-sponsors-money-talks-but-it-s-often-a-tongue-twister.html | SIDELINES; SPONSORS + $ = !@#&*; Money Talks, but It's Often a Tongue-Twister | False | By Gerald Eskenazi | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/IHT-wave-of-spectacular-crimes-in-hong-kong-alarms-voters.html | Wave of Spectacular Crimes in Hong Kong Alarms Voters | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/football-coslet-s-game-tapes-hold-a-macabre-performance.html | FOOTBALL; Coslet's Game Tapes Hold A Macabre Performance | False | By Al Harvin | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/news/review-television-putting-the-wild-in-wild-west.html | Review/Television; Putting the 'Wild' in 'Wild West' | False | By Walter Goodman | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/obituaries/craig-j-davidson-37-gay-rights-advocate.html | Craig J. Davidson, 37, Gay-Rights Advocate | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/football-sure-it-won-t-count-but-a-lot-is-at-stake.html | FOOTBALL; Sure, It Won't Count But a Lot Is at Stake | False | By Frank Litsky | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/business-digest-313391.html | BUSINESS DIGEST | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/golf-it-s-hot-so-what-archer-wins-by-2.html | GOLF; It's Hot? So What? Archer Wins by 2 | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/caroline-sussman-weds.html | Caroline Sussman Weds | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/obituaries/john-field-dies-at-69-english-ballet-director.html | John Field Dies at 69; English Ballet Director | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/IHT-democrat-accuses-president-of-obstruction-at-home-mitchell-on-bush.html | Democrat Accuses President of Obstruction at Home: Mitchell on Bush: 'Negative' | False | By Paul F. Horvitz, International Herald Tribune | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/clare-tully-weds-richard-podolsky.html | Clare Tully Weds Richard Podolsky | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/results-plus-440791.html | RESULTS PLUS | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-victim-isn-t-the-felon-852691.html | Victim Isn't the Felon | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/out-to-the-ball-game-and-back-into-prison.html | Out to the Ball Game And Back Into Prison | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/anna-covici-wed-to-william-propp.html | Anna Covici Wed To William Propp | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/engineer-says-stanford-officials-sought-to-inflate-quake-damage.html | Engineer Says Stanford Officials Sought to Inflate Quake Damage | False | AP | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/us-finds-lax-regulation-of-alaska-oil-pipeline.html | U.S. Finds Lax Regulation of Alaska Oil Pipeline | False | By Timothy Egan | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/bulletproof-barrier-not-foolproof.html | Bulletproof Barrier Not Foolproof | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/the-media-business-reader-s-catalog-sees-revolution-pass-it-by.html | THE MEDIA BUSINESS; 'Reader's Catalog' Sees Revolution Pass It By | False | By Roger Cohen | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-share-the-wealth-knights-owner-has-grand-plans.html | SIDELINES; SHARE THE WEALTH; Knights' Owner Has Grand Plans | False | By Gerald Eskenazi | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/horse-racing-cordero-commands-spotlight-at-saratoga.html | HORSE RACING; Cordero Commands Spotlight at Saratoga | False | By Joseph Durso | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-senate-aids-vote-was-political-not-medical-843791.html | Senate AIDS Vote Was Political, Not Medical | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/partygoer-17-killed-in-bronx-2-are-wounded.html | Partygoer, 17, Killed in Bronx; 2 Are Wounded | False | By Josh Kurtz | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/hailstorm-injuries-43-in-tent-at-outdoor-concert-in-utah.html | Hailstorm Injuries 43 in Tent At Outdoor Concert in Utah | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/question-box.html | Question Box | False | By Ray Corio | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/over-500-are-rescued-as-greek-cruise-ship-sinks-off-south-african-coast.html | Over 500 Are Rescued as Greek Cruise Ship Sinks Off South African Coast | False | By Christopher S. Wren | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/obituaries/henry-l-shenier-89-patent-lawyer-is-dead.html | Henry L. Shenier, 89, Patent Lawyer, Is Dead | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/some-final-ideas-from-martha-graham.html | Some Final Ideas From Martha Graham | False | By Jennifer Dunning | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/plo-spokesman-says-palestinians-are-ready-to-talk.html | P.L.O. SPOKESMAN SAYS PALESTINIANS ARE READY TO TALK | False | By Serge Schmemann | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/orit-schwartz-is-bride-of-jan-s-wimpfheimer.html | Orit Schwartz Is Bride Of Jan S. Wimpfheimer | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/a-load-lifted-d-amato-campaigns-with-friends.html | A Load Lifted, D'Amato Campaigns With Friends | False | By Bruce Lambert | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/review-dance-america-love-it-leave-it-but-surely-perform-to-it.html | Review/Dance; America: Love It, Leave It but Surely Perform to It | False | By Anna Kisselgoff | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/the-media-business-advertising-a-hot-agency-s-survivors-have-found-a-new-home.html | THE MEDIA BUSINESS; ADVERTISING; A Hot Agency's Survivors Have Found a New Home | False | By Stuart Elliott | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/finance-briefs-000291.html | FINANCE BRIEFS | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/a-range-war-of-words-on-grazing-in-the-west.html | A Range War of Words On Grazing in the West | False | By Dirk Johnson | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-pedaling-the-past-vintage-jerseys-today-s-prices.html | SIDELINES; PEDALING THE PAST; Vintage Jerseys, Today's Prices | False | By Gerald Eskenazi | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/media-business-press-notes-little-rock-newspaper-war-may-be-heading-for-truce.html | THE MEDIA BUSINESS; Press Notes; Little Rock newspaper War May Be Heading for a Truce | False | By Alex S. Jones | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/review-opera-cav-and-pag-move-from-italy-to-little-italy.html | Review/Opera; 'Cav' and 'Pag' Move From Italy to Little Italy | False | By Allan Kozinn | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/stylish-home-magazines-fight-ragged-times.html | Stylish Home Magazines Fight Ragged Times | False | By Deirdre Carmody | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/trade-pact-called-unlikely-soon.html | Trade Pact Called Unlikely Soon | False | By Keith Bradsher | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/the-media-business-promotional-games-gain-status-with-advertisers.html | THE MEDIA BUSINESS; Promotional Games Gain Status With Advertisers | False | By Stuart Elliott | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/linda-s-hoffman-is-wed.html | Linda S. Hoffman Is Wed | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/movies/30-year-old-film-is-a-surprise-hit-in-its-4th-re-release.html | 30-Year-Old Film Is a Surprise Hit In Its 4th Re-Release | False | By Richard W. Stevenson | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/topics-of-the-times-careers-at-risk.html | Topics of The Times; Careers at Risk | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-senate-aids-vote-was-political-not-medical-burden-on-the-patient-850091.html | Senate AIDS Vote Was Political, Not Medical; Burden on the Patient | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/well-the-way-we-see-it-mr-mayor.html | Well, the Way We See It, Mr. Mayor . . . | False | By Nick Ravo | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/us-investigating-school-milk-bidding-in-16-states.html | U.S. Investigating School Milk Bidding in 16 States | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/adam-beren-wed-to-miss-ginsburg.html | Adam Beren Wed To Miss Ginsburg | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/con-ed-is-told-to-shift-goal-to-efficiency.html | Con Ed Is Told To Shift Goal To Efficiency | False | By Matthew L. Wald | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/new-curb-on-banks-expected.html | New Curb On Banks Expected | False | By Richard D. Hylton | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/metro-datelines-2-officers-are-shot-suspect-is-wounded.html | METRO DATELINES; 2 Officers Are Shot; Suspect Is Wounded | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/IHT-shhh-this-is-the-magazine-of-mortality.html | Shhh! This Is the Magazine of Mortality | False | By Mary Blume, International Herald Tribune | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/shari-joy-weitzen-is-wed.html | Shari Joy Weitzen Is Wed | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/acharnai-journal-an-odyssey-ends-with-a-homecoming-to-greece.html | Acharnai Journal; An Odyssey Ends With a Homecoming to Greece | False | By Marlise Simons | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/selling-information-services-is-hard-test-for-baby-bells.html | Selling Information Services Is Hard Test for 'Baby Bells' | False | By Edmund L. Andrews | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-stay-calm-and-don-t-fight-the-current-895491.html | Stay Calm and Don't Fight the Current | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/world/without-strictures-of-the-past-soviet-literature-languishes.html | Without Strictures of the Past Soviet Literature Languishes | False | By Serge Schmemann | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/monica-levy-is-married-to-joshua-seth-freeman.html | Monica Levy Is Married To Joshua Seth Freeman | False | | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/ms-zeltser-weds-leonard-berman-lori-zeltser-daughter-mr-mrs-melvin-zeltser.html | Ms. Zeltser Weds Leonard Berman Lori Zeltser, a daughter of Mr. and Mrs. Melvin Zeltser of Silver Spring, Md., was married yesterday in Washington to Leonard Berman, a son of Dr. and Mrs. Lawrence Berman of Wyckoff, N.J. Rabbi Jacob Bieler officiated at the Grand Hyatt. Ms. Zeltser, 23 years old, is keeping her name. She is a doctoral student in biology at Rockefeller University. She graduated magna cum laude from Princeton University. Her father is a manager of aviation systems development at the Mitre Corporation in McLean, Va. Her mother, Helene Zeltser, is a social worker at the Grand Park Dialysis Center in Washington. | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/japan-s-new-finance-official-plots-an-independent-course.html | Japan's New Finance Official Plots an Independent Course | False | By James Sterngold | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/i-am-an-affirmative-action-baby.html | I Am an Affirmative Action Baby | False | By Stephen L. Carter | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/violence-interrupts-wedding-and-guest-dies-at-reception.html | Violence Interrupts Wedding And Guest Dies at Reception | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/credit-markets-us-sales-may-not-push-up-rates.html | CREDIT MARKETS; U.S. Sales May Not Push Up Rates | False | By Michael Quint | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/obituaries/julian-h-handler-editor-69.html | Julian H. Handler, Editor, 69 | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/metro-datelines-distraught-man-held-in-attack-on-priest.html | METRO DATELINES; Distraught Man Held In Attack on Priest | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/the-yale-review-wins-a-reprieve-a-new-life.html | The Yale Review Wins a Reprieve: a New Life | False | By Alex S. Jones | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/style/miss-cullaty-wed-to-scott-gordon.html | Miss Cullaty Wed To Scott Gordon | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/washington-heights-journal-dominican-club-offers-home-in-a-foreign-land.html | Washington Heights Journal; Dominican Club Offers Home in a Foreign Land | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/outdoors-fishing-for-those-elusive-salmon-in-quebec.html | OUTDOORS; Fishing for Those Elusive Salmon in Quebec | False | By Peter Bodo | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/us/cheney-backs-gay-civilians-as-employees-of-pentagon.html | Cheney Backs Gay Civilians As Employees of Pentagon | False | AP | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/doctor-s-criticism-in-84-case-strains-hospitals-bond.html | Doctor's Criticism in '84 Case Strains Hospitals' Bond | False | By N. R. Kleinfield | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/bridge-265091.html | Bridge | False | By Alan Truscott | 1991-08-07 | TX 3-126053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/business/several-issues-in-this-week-s-auctions.html | Several Issues in This Week's Auctions | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-sports-of-the-times-mistakes-at-the-top-taking-toll-on-mets.html | BASEBALL: Sports of The Times; Mistakes at the Top Taking Toll on Mets | False | By Harvey Araton | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/books/books-of-the-times-father-knows-best-but-not-always-enough.html | Books of The Times; Father Knows Best, But Not Always Enough | False | By Christopher Lehmann-Haupt | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/inside-995091.html | INSIDE | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/saved-by-camp-ex-camper-saves-it.html | Saved by Camp, Ex-Camper Saves It | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/l-let-s-have-some-truth-on-lottery-revenues-853491.html | Let's Have Some Truth On Lottery Revenues | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/IHT-little-thaw-in-interkorean-relationssouth-korean-says.html | Little Thaw in Inter-Korean Relations,South Korean Says | False | Michael Richardson, International Herald Tribune | 1991-08-07 | TX 3-126053 | | |
| 1991-08-05 | 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/news-summary-335491.html | NEWS SUMMARY | False | | 1991-08-07 | TX 3-126053 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/soichiro-honda-auto-innovator-is-dead-at-84.html | Soichiro Honda, Auto Innovator, Is Dead at 84 | False | By David E. Sanger | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/briefs-921291.html | BRIEFS | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/business-and-health-allocating-funds-for-new-therapy.html | Business and Health; Allocating Funds For New Therapy | False | By Milt Freudenheim | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-hockey-cullen-opts-out.html | SPORTS PEOPLE: HOCKEY; Cullen Opts Out | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/chess-880191.html | Chess | False | By Robert Byrne | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/canandaigua-seeks-winery.html | Canandaigua Seeks Winery | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/bridge-871291.html | Bridge | False | By Alan Truscott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/d-amato-opens-land-air-drive-to-woo-voters.html | D'Amato Opens Land-Air Drive To Woo Voters | False | By James Barron | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/IHT-yugoslavia-needs-a-breather-whatever-comes-later.html | Yugoslavia Needs a Breather, Whatever Comes Later | False | By Ante Markovic, International Herald Tribune | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-people-320191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/all-in-the-family.html | All in the Family | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/let-unemployment-benefits-run-out.html | Let Unemployment Benefits Run Out | False | By E. Clay Shaw Jr. | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/IHT-for-a-europe-that-assumes-its-difference-and-plays-its-role.html | For a Europe That Assumes Its Difference and Plays Its Role | False | By Dominique MoÃ¯si, International Herald Tribune | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/inquiry-is-ordered-on-1980-campaign.html | INQUIRY IS ORDERED ON 1980 CAMPAIGN | False | By Richard L. Berke | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/pan-american-games-great-day-at-the-track-for-cubans.html | PAN AMERICAN GAMES; Great Day at the Track for Cubans | False | AP | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/news-summary-055691.html | NEWS SUMMARY | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/bcci-s-best-customer-is-also-its-worst-customer.html | B.C.C.I.'s Best Customer Is Also Its Worst Customer | False | By Philip Shenon | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/judge-threatens-wichita-abortion-protesters.html | Judge Threatens Wichita Abortion Protesters | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/fbi-checking-on-silverado.html | F.B.I. Checking On Silverado | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/track-and-field-bubka-bubka-bubka.html | TRACK AND FIELD; Bubka! Bubka! Bubka! | False | By Michael Janofsky | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-time-warner-offer-expires.html | THE MEDIA BUSINESS; Time Warner Offer Expires | False | By Geraldine Fabrikant | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/observer-mean-dark-aisles.html | Observer; Mean, Dark Aisles | False | By Russell Baker | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-of-the-times-for-mets-a-shake-up-is-in-order.html | Sports of The Times; For Mets, A Shake-Up Is in Order | False | By Murray Chass | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/many-serbs-in-croatia-yearn-for-calm.html | Many Serbs in Croatia Yearn for Calm | False | By Celestine Bohlen | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-new-du-pont-cuts.html | COMPANY NEWS; New Du Pont Cuts | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/key-rates-876391.html | Key Rates | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/review-opera-seldom-staged-strauss-amid-a-desert-downpour.html | Review/Opera; Seldom-Staged Strauss Amid a Desert Downpour | False | By Bernard Holland | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/pennsylvania-sets-14-billion-budget-and-large-tax-rise.html | Pennsylvania Sets $14 Billion Budget And Large Tax Rise | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-polygram-is-buying-stake-in-lloyd-webber-company.html | COMPANY NEWS; Polygram Is Buying Stake In Lloyd Webber Company | False | By Geraldine Fabrikant | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-insurers-move-heavily-into-real-estate-828991.html | Insurers Move Heavily Into Real Estate | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-icahn-s-creditors-make-deal.html | COMPANY NEWS; Icahn's Creditors Make Deal | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/will-south-africans-attend.html | Will South Africans Attend? | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/3-men-arrested-in-slaying-of-a-bronx-teen-ager.html | 3 Men Arrested in Slaying Of a Bronx Teen-Ager | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/booming-orlando-becomes-a-magnet-for-prosperity-and-the-ills-it-conceals.html | Booming Orlando Becomes a Magnet for Prosperity and the Ills It Conceals | False | By Anthony Depalma | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/c-corrections-647291.html | Corrections | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/baseball-braves-score-5-runs-in-third-to-help-smoltz-defeat-giants.html | BASEBALL; Braves Score 5 Runs in Third To Help Smoltz Defeat Giants | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-basketball-jazz-reach-agreement-with-friars-murdock.html | SPORTS PEOPLE: BASKETBALL; Jazz Reach Agreement With Friars' Murdock | False | | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/record-profit-for-air-india.html | Record Profit For Air-India | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-lockheed-joins-pratt-in-pacts.html | COMPANY NEWS; Lockheed Joins Pratt in Pacts | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/football-it-wasn-t-the-game-but-giants-do-it-again.html | FOOTBALL; It Wasn't THE Game, but Giants Do It Again | False | By Frank Litsky | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/by-design-brightness-in-black.html | By Design; Brightness in Black | False | By Carrie Donovan | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/on-horse-racing-at-saratoga-a-senior-idol-speaks-out.html | ON HORSE RACING; At Saratoga, a Senior Idol Speaks Out | False | By Joseph Durso | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/quotations-of-the-day-741591.html | Quotations of the Day | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/us-weapons-makers-intensify-lobbying-efforts-as-budgets-fall.html | U.S. Weapons Makers Intensify Lobbying Efforts as Budgets Fall | False | By Eric Schmitt | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-subway-ads-offer-help-to-the-troubled-829791.html | Subway Ads Offer Help to the Troubled | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-accounts-321091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-comings-and-goings-elton-back-in-soccer.html | SPORTS PEOPLE: COMINGS AND GOINGS; Elton Back in Soccer | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/eek-a-citizen.html | Eek! A Citizen! | False | By Maureen O'Connor | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/dominican-journal-filthy-rich-with-a-new-york-cocaine-connection.html | Dominican Journal; Filthy Rich With a New York Cocaine Connection | False | By Howard W. French | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-storage-to-buy-xl-datacomp.html | COMPANY NEWS; Storage to Buy XL/Datacomp | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-boxing-freedom-to-fight.html | SPORTS PEOPLE: BOXING; Freedom to Fight | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/link-between-asthma-and-safe-ozone-levels-is-studied.html | Link Between Asthma and 'Safe' Ozone Levels Is Studied | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/patterns-776291.html | PATTERNS | False | By Woody Hochswender | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/for-israel-navigator-of-finance.html | For Israel, Navigator Of Finance | False | By Sylvia Nasar | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/parrying-foes-bush-repeats-support-for-thomas.html | Parrying Foes, Bush Repeats Support for Thomas | False | By Andrew Rosenthal | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/new-york-tells-dinkins-how-to-save-it.html | New York Tells Dinkins How to Save It | False | By James C. McKinley Jr. | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/worldbusiness/IHT-antwerp-diamonds-lose-cutting-edge.html | Antwerp Diamonds Lose Cutting Edge | False | By Charles Goldsmith, International Herald Tribune | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/no-charges-for-bus-driver-in-shooting.html | No Charges for Bus Driver in Shooting | False | By Joseph F. Sullivan | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/cuny-professor-criticizes-jews.html | CUNY Professor Criticizes Jews | False | By Jacques Steinberg | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/queens-couple-is-missing-after-attending-a-long-island-party.html | Queens Couple Is Missing After Attending a Long Island Party | False | By Seth Faison Jr. | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/theater/a-plan-for-saving-the-biltmore.html | A Plan for Saving the Biltmore | False | By David W. Dunlap | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/astronauts-test-eye-drops-and-relay-images-of-hurricane.html | Astronauts Test Eye Drops and Relay Images of Hurricane | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/baseball-tumbling-mets-continue-to-turn-summer-into-fall.html | BASEBALL; Tumbling Mets Continue To Turn Summer Into Fall | False | By Joe Sexton | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/anti-missile-technology-delights-astronomers.html | Anti-Missile Technology Delights Astronomers | False | By Malcolm W. Browne | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/at-lincoln-center-a-new-tune-jazz.html | At Lincoln Center, A New Tune: Jazz | False | By Peter Watrous | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/egypt-takes-control-of-bcci-s-affiliate.html | Egypt Takes Control of B.C.C.I.'s Affiliate | False | By William E. Schmidt | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/obituaries/aline-weiss-95-dies-child-welfare-leader.html | Aline Weiss, 95, Dies; Child Welfare Leader | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/finance-new-issues-note-rate-raised-to-8.80-by-ford-s-associates-unit.html | FINANCE/NEW ISSUES; Note Rate Raised to 8.80% By Ford's Associates Unit | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/review-art-robert-rauschenberg-at-home-and-abroad.html | Review/Art; Robert Rauschenberg, At Home and Abroad | False | By Roberta Smith | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/can-t-count-numbers-elaborate-effort-adjust-census-using-statistics-adds-up.html | Can't Count on Numbers; The Elaborate Effort to Adjust the Census By Using Statistics Adds Up to Ambiguity | False | By Peter Passell | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-police-must-pay-attention-to-family-violence-813091.html | Police Must Pay Attention to Family Violence | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/finance-new-issues-318091.html | FINANCE/NEW ISSUES; | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/lebanese-police-crack-down-on-supporters-of-gen-aoun.html | Lebanese Police Crack Down On Supporters of Gen. Aoun | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-trade-cutoff-will-hurt-pro-american-chinese-the-prisoner-s-opinion-827091.html | Trade Cutoff Will Hurt Pro-American Chinese; The Prisoner's Opinion | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/to-drive-away-wasps-caterpillars-recruit-a-phalanx-of-ants.html | To Drive Away Wasps, Caterpillars Recruit A Phalanx of Ants | False | By William K. Stevens | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-hockey-detroit-signs-sheppard.html | SPORTS PEOPLE: HOCKEY; Detroit Signs Sheppard | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/obituaries/jeri-southern-pianist-and-pop-singer-64.html | Jeri Southern, Pianist And Pop Singer, 64 | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/gunmen-kill-leader-of-serbian-militia.html | Gunmen Kill Leader of Serbian Militia | False | By Chuck Sudetic | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/business-people-interim-finance-chief-appointed-by-ultimate.html | BUSINESS PEOPLE; Interim Finance Chief Appointed by Ultimate | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/all-571-aboard-cruise-ship-are-saved.html | All 571 Aboard Cruise Ship Are Saved | False | By Christopher S. Wren | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-trade-cutoff-will-hurt-pro-american-chinese-815791.html | Trade Cutoff Will Hurt Pro-American Chinese | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/media-business-advertising-rivals-travel-industry-encouraged-joint-drive.html | THE MEDIA BUSINESS: ADVERTISING; Rivals in Travel Industry Encouraged by Joint Drive | False | By Stuart Elliott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/shortage-of-judges-slows-cases.html | Shortage Of Judges Slows Cases | False | By Constance L. Hays | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/transactions-535291.html | TRANSACTIONS | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/baseball-sanderson-survives-the-tough-tigers-den.html | BASEBALL; Sanderson Survives The Tough Tigers' Den | False | By Jack Curry | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/paul-brown-one-of-pro-football-s-primary-architects-dead-at-82.html | Paul Brown, One of Pro Football's Primary Architects, Dead at 82 | False | By Phil Berger | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/ethics-panel-s-officials-seek-inquiry-into-report-s-release.html | Ethics Panel's Officials Seek Inquiry Into Report's Release | False | By Richard L. Berke | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/chase-to-sell-most-of-its-leasing-operation.html | Chase to Sell Most of Its Leasing Operation | False | By Michael Quint | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/protecting-employee-privacy-too-far.html | Protecting Employee Privacy Too Far | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/seoul-applies-to-join-the-un-approval-is-seen-this-week.html | Seoul Applies to Join the U.N.; Approval Is Seen This Week | False | By Jerry Gray | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/inside-452691.html | INSIDE | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/review-fashion-warm-weather-wear-for-whenever-or-wherever.html | Review/Fashion; Warm-Weather Wear for Whenever or Wherever | False | By Bernadine Morris | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/style/ms-philips-weds-lawrence-zeides.html | Ms. Philips Weds Lawrence Zeides | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/erroneous-triple-helping-of-dna-is-implicated-in-disease.html | Erroneous Triple Helping of DNA Is Implicated in Disease | False | By Natalie Angier | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-dmb-b-presentation-to-coke-is-confirmed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.&B. Presentation To Coke Is Confirmed | False | By Stuart Elliott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/style/chronicle-789491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/abolish-banks-seriously.html | Abolish Banks (Seriously) | False | By Jay G. Baris | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/no-killer-hurricanes-seen-in-1991.html | No Killer Hurricanes Seen in 1991 | False | By William K. Stevens | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/personal-computers-on-shuttle-wristmacs-help-out.html | PERSONAL COMPUTERS; On Shuttle, Wristmacs Help Out | False | By Peter H. Lewis | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/books/books-of-the-times-from-fierce-feminism-to-jamesian-subtlety.html | Books of The Times; From Fierce Feminism To Jamesian Subtlety | False | By Michiko Kakutani | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/careers-flaws-seen-in-campus-recruiting.html | Careers; Flaws Seen In Campus Recruiting | False | By Elizabeth M. Fowler | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/baghhad-reveals-it-had-plutonium-of-weapons-grade.html | BAGHHAD REVEALS IT HAD PLUTONIUM OF WEAPONS GRADE | False | By Jerry Gray | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/boxing-notebook-tyson-incident-leaves-king-in-rare-state-quiet.html | BOXING: NOTEBOOK; Tyson Incident Leaves King in Rare State: Quiet | False | By Phil Berger | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-business-the-tumult-at-the-garden-reaches-to-the-top-as-evans-leaves.html | SPORTS BUSINESS; The Tumult at the Garden Reaches to the Top as Evans Leaves | False | By Sam Goldaper | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/bronx-woman-shot-to-death-during-a-fight-over-a-dog.html | Bronx Woman Shot to Death During a Fight Over a Dog | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-macy-posts-sales-gain-for-quarter.html | COMPANY NEWS; Macy Posts Sales Gain For Quarter | False | By Stephanie Strom | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/planner-of-drug-policy-for-colombia-resigns.html | Planner of Drug Policy For Colombia Resigns | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/business-digest-252391.html | BUSINESS DIGEST | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/results-plus-572791.html | RESULTS PLUS | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/business-people-founder-is-rejoining-celestial-seasonings.html | BUSINESS PEOPLE; Founder Is Rejoining Celestial Seasonings | False | By Stephanie Strom | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/tv-sports-if-it-s-action-you-want-cbs-says-you-ll-have-it.html | TV SPORTS; If It's Action You Want, CBS Says You'll Have It | False | By Richard Sandomir | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/dow-off-17.22-to-2989.04-trading-is-light.html | Dow Off 17.22, to 2,989.04; Trading Is Light | False | By Robert Hurtado | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/obituaries/rev-alvin-a-illig-64-a-religious-publisher.html | Rev. Alvin A. Illig, 64, A Religious Publisher | False | AP | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-peugeot-to-quit-us-market.html | COMPANY NEWS; Peugeot to Quit U.S. Market | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/guilty-plea-in-slaying-of-gay-man.html | Guilty Plea In Slaying Of Gay Man | False | By Joseph P. Fried | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/shuttle-gives-clue-to-effect-of-quakes.html | Shuttle Gives Clue To Effect Of Quakes | False | By Walter Sullivan | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/IHT-can-tokyo-keep-waiting-for-moscow.html | Can Tokyo Keep Waiting for Moscow? | False | By Masashi Nishihara, International Herald Tribune | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/north-adams-journal-delaying-a-dream-for-an-art-museum.html | North Adams Journal; Delaying a Dream for an Art Museum | False | By Elizabeth Kolbert | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/our-towns.html | Our Towns | False | By Wayne King | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/critic-s-notebook-counting-casualties-of-attacks-on-pbs.html | Critic's Notebook; Counting Casualties Of Attacks On PBS | False | By John J. O'Connor | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/market-place-in-personal-care-a-winning-smile.html | Market Place; In Personal Care, A Winning Smile | False | By Michael Lev | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/policyholders-fault-request-for-blue-cross-rate-raises.html | Policyholders Fault Request For Blue Cross Rate Raises | False | By Milt Freudenheim | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-trade-cutoff-will-hurt-pro-american-chinese-mao-s-purged-heir-826291.html | Trade Cutoff Will Hurt Pro-American Chinese; Mao's Purged Heir | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/science-watch-signs-of-a-june-winter-65-million-years-ago.html | SCIENCE WATCH; Signs of a June 'Winter' 65 Million Years Ago | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/baker-after-23-days-on-the-road-is-encouraged-but-still-cautious.html | Baker, After 23 Days on the Road, Is Encouraged but Still Cautious | False | By Serge Schmemann | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/pan-american-games-us-gains-a-6-1-victory-in-baseball.html | PAN AMERICAN GAMES; U.S. Gains a 6-1 Victory in Baseball | False | By George Vecsey | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/c-corrections-323691.html | Corrections | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/budget-for-connecticut-calls-for-income-tax-sort-of.html | Budget for Connecticut Calls for Income Tax, Sort Of | False | By George Judson | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Michael Quint | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-japan-says-it-won-t-prosecute.html | COMPANY NEWS; Japan Says It Won't Prosecute | False | By James Sterngold | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-i-b-singer-took-vegetarianism-to-heart-816591.html | I. B. Singer Took Vegetarianism to Heart | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/saudis-shuffling-cabinet-slightly.html | SAUDIS SHUFFLING CABINET SLIGHTLY | False | By Judith Miller | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/IHT-for-cyclists-an-injection-of-controversy.html | For Cyclists, an Injection of Controversy | False | By Samuel Abt, International Herald Tribune | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/news/village-committees-learn-to-guard-endangered-forest-in-bangladesh.html | Village Committees Learn to Guard Endangered Forest in Bangladesh | False | By Barbara Crossette | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/q-a-400391.html | Q&A | False | By C. Claiborne Ray | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/football-after-rough-ailment-frase-is-back-on-line.html | FOOTBALL; After Rough Ailment, Frase Is Back on Line | False | By Timothy W. Smith | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/l-commercial-fisheries-showed-gains-in-1990-814991.html | Commercial Fisheries Showed Gains in 1990 | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/auto-sales-down-92-in-late-july.html | Auto Sales Down 9.2% In Late July | False | By Paul C. Judge | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/play-or-pay-for-health.html | Play-or-Pay for Health? | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/style/chronicle-778991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/stars-without-twinkle.html | Stars Without Twinkle | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-two-appointed-to-times-posts.html | THE MEDIA BUSINESS; Two Appointed To Times Posts | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-hewlett-planning-several-products.html | COMPANY NEWS; Hewlett Planning Several Products | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/greek-captain-criticized-for-leaving-ship-early.html | Greek Captain Criticized For Leaving Ship Early | False | By Josh Kurtz | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/boy-who-shot-a-man-to-death-is-not-indicted.html | Boy Who Shot A Man to Death Is Not Indicted | False | By Ronald Sullivan | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/india-s-new-premier-challenges-the-system-and-the-reaction-is-predictable.html | India's New Premier Challenges the System, and the Reaction Is Predictable | False | By Edward A. Gargan | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/football-bills-fail-to-solve-problem-of-balance.html | FOOTBALL; Bills Fail To Solve Problem Of Balance | False | By Thomas George | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/seduced-by-siren-song-of-science.html | Seduced by Siren Song of Science | False | By William K. Stevens | 1991-08-09 | TX 3-132570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/gillespie-and-makeba.html | Gillespie and Makeba | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-hockey-rangers-acquire-sabol.html | SPORTS PEOPLE: HOCKEY; Rangers Acquire Sabol | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/golf-much-is-riding-on-the-pga-championship.html | GOLF; Much Is Riding on the P.G.A. Championship | False | By Jaime Diaz | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/us/airline-denies-seat-to-disabled-official.html | Airline Denies Seat to Disabled Official | False | By Steven A. Holmes | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/c-corrections-650291.html | Corrections | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/the-doctor-s-world-men-women-and-heart-disease-more-than-a-question-of-sexism.html | THE DOCTOR'S WORLD; Men, Women and Heart Disease: More Than a Question of Sexism | False | By Lawrence K. Altman, M.d. | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/c-corrections-640591.html | Corrections | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/world/baker-after-23-days-road-encouraged-but-still-cautious-plo-backs-off-remarks.html | Baker, After 23 Days on the Road, Is Encouraged but Still Cautious; P.L.O. Backs Off Remarks | False | By Paul Lewis | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/style/chronicle-788691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-people-harness-racing-inquiry-is-under-way.html | SPORTS PEOPLE: HARNESS RACING; Inquiry Is Under Way | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-jwp-gains-control-of-businessland.html | COMPANY NEWS; JWP Gains Control Of Businessland | False | By Andrew Pollack | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-shift-of-michelob-account-to-dmb-b-is-expected.html | THE MEDIA BUSINESS; Shift of Michelob Account To D.M.B.&B. Is Expected | False | By Stuart Elliott | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/pollution-s-clench-could-strangle-li-bays.html | Pollution's Clench Could Strangle L.I. Bays | False | By Allan R. Gold | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/peripherals-ms-dos-the-latest-literature-helps-out.html | PERIPHERALS; MS-DOS: The Latest Literature Helps Out | False | By L. R. Shannon | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/sick-jokes.html | Sick Jokes | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/taxpayer-role-sought-in-bailing-out-banks.html | Taxpayer Role Sought In Bailing Out Banks | False | By Louis Uchitelle | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/business/executive-changes-883691.html | EXECUTIVE CHANGES | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-06 | 1991-08-06 | https://www.nytimes.com/1991/08/06/science/science-watch-from-light-to-power.html | SCIENCE WATCH; From Light to Power | False | | 1991-08-09 | TX 3-132570 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/c-corrections-063791.html | Corrections | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/pan-american-games-diving-gold-for-lenzi-of-us.html | PAN AMERICAN GAMES; Diving Gold For Lenzi Of U.S. | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/hang-in-there-governor-weicker.html | Hang in There, Governor Weicker | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/ontario-recognizes-indian-self-government.html | Ontario Recognizes Indian Self-Government | False | By Clyde H. Farnsworth | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/carol-wilson-trueblood-assistant-to-magazine-editor-50.html | Carol Wilson Trueblood, Assistant to Magazine Editor, 50 | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/6-in-amish-family-killed-as-truck-slams-a-buggy.html | 6 in Amish Family Killed as Truck Slams a Buggy | False | AP | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/finance-new-issues-yields-cut-as-demand-rises-for-new-york-city-bonds.html | FINANCE/NEW ISSUES; Yields Cut as Demand Rises For New York City Bonds | False | By Michael Quint | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/dinkins-finds-millions-more-for-the-schools.html | Dinkins Finds Millions More For the Schools | False | By Joseph Berger | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/ncnb-and-sovran-set-up-community-loan-program.html | NCNB and Sovran Set Up Community Loan Program | False | By Kurt Eichenwald | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-two-more-accounts-for-rosenfeld-sirowitz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two More Accounts For Rosenfeld, Sirowitz | False | By Stuart Elliott | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/psychologist-calls-bronx-fire-a-psychotic-episode.html | Psychologist Calls Bronx Fire a Psychotic Episode | False | By Robert E. Tomasson | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/public-private-enough-bookshelves.html | Public & Private; Enough Bookshelves | False | By Anna Quindlen | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-of-the-times-at-one-time-paul-brown-jumped-for-joy-too.html | Sports of The Times; At One Time, Paul Brown Jumped for Joy, Too | False | By Ira Berkow | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/a-look-at-the-city-ox-goring-time-in-new-york.html | A Look at the City; Ox-Goring Time in New York | False | By Leslie H. Gelb | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/theater/review-theater-aeschylus-to-mamet-an-epic-in-2-hours.html | Review/Theater; Aeschylus to Mamet, An Epic in 2 Hours | False | By D. J. R. Bruckner | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/bush-welcomes-inquiry-on-1980-campaign.html | Bush Welcomes Inquiry on 1980 Campaign | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/movies/a-23000-film-is-turning-into-a-hit.html | A $23,000 Film Is Turning Into a Hit | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/metropolitan-diary-441691.html | Metropolitan Diary | False | By Ron Alexander | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/lebanese-islamic-group-hints-release-of-hostages-is-near.html | Lebanese Islamic Group Hints Release of Hostages Is Near | False | By Patrick E. Tyler | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/late-starter-in-medicaid-arizona-shows-the-way.html | Late Starter in Medicaid, Arizona Shows the Way | False | By Erik Eckholm | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/c-corrections-066191.html | Corrections | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/eastern-german-unemployment-up.html | Eastern German Unemployment Up | False | By Ferdinand Protzman, | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/eating-well-for-new-york-restaurants-new-rules-new-inspectors.html | EATING WELL; For New York Restaurants, New Rules, New Inspectors | False | By Marian Burros | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/police-say-officer-abducted-and-raped-woman.html | Police Say Officer Abducted and Raped Woman | False | By Jacques Steinberg | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-raising-fast-foods-speed-limit-the-shortorder-robots.html | COMPANY NEWS; Raising Fast Food's Speed Limit; The Short-Order Robots | False | By Michael Lev | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-federal-agencies-drag-feet-in-bank-scandal-alan-garcia-allegations-106491.html | Federal Agencies Drag Feet in Bank Scandal; Alan Garcia Allegations | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/helms-defends-disclosure-of-ethics-panel-report.html | Helms Defends Disclosure of Ethics Panel Report | False | By Richard L. Berke | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/books/books-of-the-times-murder-and-mystery-from-watts-to-bologna.html | Books of The Times; Murder and Mystery From Watts to Bologna | False | By Herbert Mitgang | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/for-weicker-today-is-day-for-budget-sign-or-veto.html | For Weicker, Today Is Day For Budget: Sign or Veto | False | By George Judson | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/credit-markets-federal-reserve-moves-to-reduce-short-term-rates.html | CREDIT MARKETS; FEDERAL RESERVE MOVES TO REDUCE SHORT-TERM RATES | False | By Michael Quint | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/many-call-but-few-cancel-after-cruise-ship-s-sinking.html | Many Call, But Few Cancel After Cruise Ship's Sinking | False | By Edwin McDowell | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-people-hockey-kings-sign-huddy.html | SPORTS PEOPLE: HOCKEY; Kings Sign Huddy | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/the-hot-rods-of-the-90's-go-crash-crunch-crush.html | The Hot Rods of the 90's Go Crash! Crunch! Crush! | False | By Barry Meier | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/on-baseball-miracle-in-making-for-bo.html | ON BASEBALL; Miracle In Making For Bo | False | By Claire Smith | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/harry-reasoner-68-newscaster-known-for-his-wry-wit-is-dead.html | Harry Reasoner, 68, Newscaster Known for His Wry Wit, Is Dead | False | By Richard Severo | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/aids-panel-backs-efforts-to-exchange-drug-users-needles.html | AIDS Panel Backs Efforts to Exchange Drug Users' Needles | False | By Philip J. Hilts | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-frederick-the-great-would-be-appalled-103091.html | Frederick the Great Would Be Appalled | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/the-secrets-of-caffeine-america-s-favorite-drug.html | The Secrets of Caffeine, America's Favorite Drug | False | By Sandra Blakeslee | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/c-corrections-021691.html | Corrections | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-technology-lights-camera-catching-an-intruder-in-the-act.html | BUSINESS TECHNOLOGY; Lights! Camera! Catching An Intruder in the Act | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/style/chronicle-078591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/howard-r-quick-62-executive-for-at-t.html | Howard R. Quick, 62, Executive for A.T.&T. | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/IHT-the-rocker-and-the-rocketeer.html | The Rocker and the Rocketeer | False | Rob Hughes, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/market-place-divergent-views-on-intel-s-future.html | Market Place; Divergent Views On Intel's Future | False | By Andrew Pollack | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/marketing-deal-by-vitro-and-corning.html | Marketing Deal by Vitro and Corning | False | By Tim Golden | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/city-college-professor-assailed-for-remarks-on-jews.html | City College Professor Assailed for Remarks on Jews | False | By Alessandra Stanley | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/banks-follow-immigrants-to-flushing.html | Banks Follow Immigrants to Flushing | False | By Donatella Lorch | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/news/review-television-what-will-be-left-over-from-the-news-at-7-menu.html | Review/Television; What Will Be Left Over From the News at 7 Menu | False | By Walter Goodman | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-give-needy-tenants-more-rental-assistance-104891.html | Give Needy Tenants More Rental Assistance | False | | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-a-losing-spell-finally-ends-for-hershiser-and-dodgers.html | BASEBALL; A Losing Spell Finally Ends For Hershiser and Dodgers | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/paul-f-de-gara-88-allergist-for-kennedy.html | Paul F. de Gara, 88, Allergist for Kennedy | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/executives.html | EXECUTIVES | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/agency-moves-to-halt-sales-of-large-fireworks-to-public.html | Agency Moves to Halt Sales Of Large Fireworks to Public | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/worldbusiness/IHT-fujitsu-wins-east-asia-cable-project.html | Fujitsu Wins East Asia Cable Project | False | By Michael Richardson, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/us-backs-wichita-abortion-protesters.html | U.S. Backs Wichita Abortion Protesters | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/employers-of-illegal-aliens-facing-stronger-action.html | Employers of Illegal Aliens Facing Stronger Action | False | By Robert Pear | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-raising-fast-foods-speed-limit.html | COMPANY NEWS; Raising Fast Food's Speed Limit | False | By Michael Lev, | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/the-behind-the-scenes-wizard-who-brought-you-the-lean-potato.html | The Behind-the-Scenes Wizard Who Brought You the Lean Potato | False | By Molly O'Neill | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/football-in-career-twilight-mcneil-wages-fight-for-player-freedom.html | FOOTBALL; In Career Twilight, McNeil Wages Fight For Player Freedom | False | By Timothy W. Smith | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/education/educators-draw-outline-for-nationwide-testing.html | Educators Draw Outline For Nationwide Testing | False | By Susan Chira | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/style/chronicle-079391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/style/IHT-tovarichrublestorags-comedy-the-british-stage.html | 'Tovarich,'Rubles-to-Rags Comedy : THE BRITISH STAGE | False | By Sheridan Morley, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-a-few-pennies-can-save-our-family-farmers-101391.html | A Few Pennies Can Save Our Family Farmers | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/IHT-south-africa-who-wants-education.html | South Africa: Who Wants Education? | False | By Robert H. Phinny, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-federal-agencies-drag-feet-in-bank-scandal-justice-dept-at-work-107291.html | Federal Agencies Drag Feet in Bank Scandal; Justice Dept. at Work | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/keep-the-heat-on-iraq-to-disarm.html | Keep the Heat on Iraq to Disarm | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/arafat-wants-to-be-asked-by-us-to-name-delegates.html | Arafat Wants to Be Asked By U.S. to Name Delegates | False | By Paul Lewis | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/clues-to-a-dark-nurturing-ground-for-one-serial-killer.html | Clues to a Dark Nurturing Ground For One Serial Killer | False | By Daniel Goleman | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/education/for-sale-false-degrees.html | For Sale: False Degrees | False | | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/democrats-expecting-rockefeller-to-forgo-92.html | Democrats Expecting Rockefeller to Forgo '92 | False | By Robin Toner | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/easing-by-fed-helps-dow-rise-38.24.html | Easing by Fed Helps Dow Rise 38.24 | False | By Robert Hurtado | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-people-guinness-import-adds-chief-operating-officer.html | BUSINESS PEOPLE; Guinness Import Adds Chief Operating Officer | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/veterans-hospitals-to-stop-tobacco-sales.html | Veterans' Hospitals to Stop Tobacco Sales | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/cornelius-v-s-roosevelt-ex-cia-official-75.html | Cornelius V. S. Roosevelt, Ex-C.I.A. Official, 75 | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-quaker-oats-deal-seen-with-michael-jordan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quaker Oats Deal Seen With Michael Jordan | False | By Stuart Elliott | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/dentist-faces-fine-over-aids-patient.html | Dentist Faces Fine Over AIDS Patient | False | By Gwen Ifill | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/education/black-churches-renew-a-mission-education.html | Black Churches Renew a Mission: Education | False | By Susan Chira | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/football-dickerson-to-let-deeds-do-his-talking-for-colts.html | FOOTBALL; Dickerson to Let Deeds Do His Talking for Colts | False | By Timothy W. Smith | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-people-hockey-lindros-impresses.html | SPORTS PEOPLE: HOCKEY; Lindros Impresses | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/son-says-father-didn-t-have-sex-with-adoptees.html | Son Says Father Didn't Have Sex With Adoptees | False | By Celia W. Dugger | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/bridge-840891.html | Bridge | False | By Alan Truscott | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/worldbusiness/IHT-no-relief-in-sight-on-east-german-jobs.html | No Relief in Sight on East German Jobs | False | By Richard E. Smith, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-people-college-football-player-is-booked.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Player Is Booked | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/news-summary-245691.html | NEWS SUMMARY | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/magazine-corrects-a-cookie-recipe.html | Magazine Corrects a Cookie Recipe | False | By Florence Fabricant | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/wine-talk-432791.html | Wine Talk | False | By Frank J. Prial | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/us-posts-rise-in-productivity.html | U.S. Posts Rise In Productivity | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/2-are-slain-in-arguments-over-games.html | 2 Are Slain in Arguments Over Games | False | By Jacques Steinberg | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/doctors-reassess-risk-of-asbestos.html | DOCTORS REASSESS RISK OF ASBESTOS | False | By William K. Stevens | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/news/higher-schizophrenia-risk-tied-to-birth-timing-and-flu.html | Higher Schizophrenia Risk Tied to Birth Timing and Flu | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/books/weaving-a-tapestry-of-the-jameses.html | Weaving a Tapestry of the Jameses | False | By Richard Bernstein | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/IHT-provide-essential-services-then-leave-us-in-peace.html | Provide Essential Services, Then Leave Us in Peace | False | By Hans Koning, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-accounts-077791.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-tomlin-quietly-keeps-mets-batters-silent.html | BASEBALL; Tomlin Quietly Keeps Mets' Batters Silent | False | By Harvey Araton | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/IHT-asians-fear-deal-on-cambodia-as-chinavietnam-ties-warm.html | Asians Fear Deal on Cambodia As China-Vietnam Ties Warm | False | By Michael Richardson, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/transactions-680091.html | TRANSACTIONS | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/de-gustibus-an-artist-whose-metier-is-squid-heads-and-crab-claws.html | DE GUSTIBUS; An Artist Whose Metier Is Squid Heads and Crab Claws | False | By Molly O'Neill | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/food-notes-486691.html | Food Notes | False | By Florence Fabricant | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/owner-of-lost-greek-cruise-ship-has-history-of-maritime-mishaps.html | Owner of Lost Greek Cruise Ship Has History of Maritime Mishaps | False | By Christopher S. Wren | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/retired-mill-employees-assured-on-pensions.html | Retired Mill Employees Assured on Pensions | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/europeans-press-for-yugoslav-settlement.html | Europeans Press for Yugoslav Settlement | False | By Steven Greenhouse | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/un-journal-world-s-no-1-guessing-game-is-coming-this-fall.html | U.N. Journal; World's No. 1 Guessing Game Is Coming This Fall | False | By Frank J. Prial | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/news/jewish-wing-for-berlin-museum-in-jeopardy.html | Jewish Wing for Berlin Museum in Jeopardy | False | By John Tagliabue | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/warring-yugoslavs-agree-on-truce.html | Warring Yugoslavs Agree on Truce | False | By Celestine Bohlen | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/heeding-the-painful-signal-of-insufficient-credit.html | Heeding the Painful Signal of Insufficient Credit | False | By Louis Uchitelle | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/worldbusiness/IHT-peugeot-to-pull-out-of-market-in-the-us.html | Peugeot To Pull Out Of Market In the U.S. | False | , International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/bank-funds-and-cd-s-fall-in-week.html | Bank Funds And C.D.'s Fall in Week | False | By Elizabeth M. Fowler | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/mervyn-s-wins-florida-stores.html | Mervyn's Wins Florida Stores | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/the-right-way-to-rerun-1980.html | The Right Way to Rerun 1980 | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/pan-american-games-steinbrenner-stewing-over-a-gold-shortage-by-us-on-cuban-soil.html | PAN AMERICAN GAMES; Steinbrenner Stewing Over a Gold Shortage By U.S. on Cuban Soil | False | By George Vecsey | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/football-handley-puzzled-by-boos-aimed-by-fans-at-simms.html | FOOTBALL; Handley Puzzled by Boos Aimed by Fans at Simms | False | By Gerald Eskenazi | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-people-tennis-oops-sorry-monica-says-the-itf.html | SPORTS PEOPLE: TENNIS; Oops! Sorry, Monica, Says the I.T.F. | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/woman-is-found-slain-and-dismembered-in-washington-heights.html | Woman Is Found Slain and Dismembered in Washington Heights | False | By Seth Faison Jr. | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/mr-d-amato-celebrates-too-soon.html | Mr. D'Amato Celebrates Too Soon | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-business-ftc-loses-a-round-on-televised-football.html | SPORTS BUSINESS; F.T.C. Loses a Round On Televised Football | False | By Richard Sandomir | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/e-t-mccormick-80-former-sec-member.html | E. T. McCormick, 80, Former S.E.C. Member | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/seidman-resigning-banks-job.html | Seidman Resigning Banks Job | False | By Stephen Labaton | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/new-lafontaine-talks.html | New LaFontaine Talks | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/media-business-advertising-article-raises-new-concern-about-family-media-s-fate.html | THE MEDIA BUSINESS; ADVERTISING; Article Raises New Concern About Family Media's Fate | False | By Stuart Elliott | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/travel/personal-health-326691.html | Personal Health | False | By Jane E. Brody | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-teen-age-sex-survey-would-teach-risks-100591.html | Teen-Age Sex Survey Would Teach Risks | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-federal-agencies-drag-feet-in-bank-scandal-102191.html | Federal Agencies Drag Feet in Bank Scandal | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/c-corrections-064591.html | Corrections | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/c-corrections-065391.html | Corrections | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/health/emergency-care-for-children.html | Emergency Care for Children | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-motorola-offering-smaller-phone.html | COMPANY NEWS; Motorola Offering Smaller Phone | False | By Anthony Ramirez | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/a-jerky-start-toward-92.html | A Jerky Start Toward '92 | False | By James Reston | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/arts/the-pop-life-425491.html | The Pop Life | False | By Peter Watrous | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/golf-don-t-mind-the-stares-it-s-stockton-s-duty.html | GOLF; Don't Mind the Stares, It's Stockton's Duty | False | By Jaime Diaz | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-chapter-11-plan-for-morse-shoe.html | COMPANY NEWS; Chapter 11 Plan For Morse Shoe | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/inside-297991.html | INSIDE | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-pirates-come-to-town-but-mets-fail-to-show-up.html | BASEBALL; Pirates Come to Town, but Mets Fail to Show Up | False | By Joe Sexton | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/with-military-set-to-thin-ranks-blacks-fear-they-ll-be-hurt-most.html | With Military Set to Thin Ranks, Blacks Fear They'll Be Hurt Most | False | By Lee A. Daniels | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/IHT-federal-reserve-cuts-cost-of-money-a-quarter-point-a-boost-for-the-weak.html | Federal Resserve Cuts Cost of Money a Quarter Point: A Boost for the Weak U.S. Economy | False | By Lawrence Malkin, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-people-official-at-treasury-to-join-smith-barney.html | BUSINESS PEOPLE; Official at Treasury To Join Smith Barney | False | By Kurt Eichenwald | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/l-federal-agencies-drag-feet-in-bank-scandal-neglected-laws-105691.html | Federal Agencies Drag Feet in Bank Scandal; Neglected Laws | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/a-drug-scandal-embroils-argentina-s-president.html | A Drug Scandal Embroils Argentina's President | False | By Nathaniel C. Nash | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-digest-214691.html | BUSINESS DIGEST | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/books/book-notes-410691.html | Book Notes | False | By Roger Cohen | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/l-help-for-cancer-survivors-082391.html | Help for Cancer Survivors | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-vons-divides-account-between-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vons Divides Account Between Agencies | False | By Stuart Elliott | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-harrelson-called-safe.html | BASEBALL; Harrelson Called 'Safe' | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/sixth-noriega-co-defendant-pleads-guilty.html | Sixth Noriega Co-Defendant Pleads Guilty | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/60-minute-gourmet-484091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/to-counter-tax-cynics-florio-s-party-tries-ads.html | To Counter Tax Cynics, Florio's Party Tries Ads | False | By Wayne King | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/education/accrediting-group-defends-diversity.html | Accrediting Group Defends Diversity | False | By Samuel Weiss | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/persis-emma-gladieux-horticulture-expert-82.html | Persis Emma Gladieux, Horticulture Expert, 82 | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/economic-scene-federal-gold-census-rainbow.html | Economic Scene; Federal Gold, Census Rainbow | False | By Peter Passell | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-technology-zeroing-in-on-oil-far-below-the-sea.html | BUSINESS TECHNOLOGY; Zeroing In on Oil Far Below the Sea | False | By Thomas C. Hayes | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/key-rates-862991.html | Key Rates | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/women-in-the-wild-blue-yonder.html | Women in the Wild Blue Yonder | False | By Elaine Tyler May | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/nikiforos-vrettakos-poet-79.html | Nikiforos Vrettakos Poet, 79 | False | AP | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/officials-of-cia-face-new-scrutiny-in-iran-arms-case.html | OFFICIALS OF C.I.A. FACE NEW SCRUTINY IN IRAN ARMS CASE | False | By David Johnston | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/l-a-pudding-dissent-421191.html | A Pudding Dissent | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/world/us-military-team-to-advise-peru-in-war-against-drugs-and-rebels.html | U.S. Military Team to Advise Peru In War Against Drugs and Rebels | False | By Clifford Krauss | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/us/ruling-clears-special-election-in-pennsylvania.html | Ruling Clears Special Election in Pennsylvania | False | By Lee A. Daniels | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-yankees-get-5-runs-in-first-but-prove-no-lead-is-safe.html | BASEBALL; Yankees Get 5 Runs in First but Prove No Lead Is Safe | False | By Jack Curry | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/quotation-of-the-day-043291.html | Quotation of the Day | False | | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/style/chronicle-345291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/IHT-dollar-outlook-darkens-as-interest-rates-drop.html | Dollar Outlook Darkens As Interest Rates Drop | False | By Carl Gewirtz, International Herald Tribune | 1991-08-12 | TX 3-132569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/challenge-for-mayor-testing-some-ideas-he-got-from-public.html | Challenge for Mayor: Testing Some Ideas He Got From Public | False | By James C. McKinley Jr. | 1991-08-12 | TX 3-132569 | | |
| 1991-08-07 | 1991-08-07 | https://www.nytimes.com/1991/08/07/business/real-estate-making-old-shopping-centers-new.html | Real Estate; Making Old Shopping Centers New | False | By Lettice Stuart | 1991-08-12 | TX 3-132569 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/new-data-on-iowa-blast-bolster-accident-theory.html | New Data on Iowa Blast Bolster Accident Theory | False | By Eric Schmitt | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/more-optimism-on-captives-bush-says.html | 'More Optimism' on Captives, Bush Says | False | By Patrick E. Tyler | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/stocks-narrowly-mixed-dow-slips-0.67.html | Stocks Narrowly Mixed; Dow Slips 0.67 | False | By Robert Hurtado | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/idaho-senator-says-no-to-a-third-term-in-92.html | Idaho Senator Says No To a Third Term in '92 | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/bitter-argument-erupts-at-trial-on-bronx-fire.html | Bitter Argument Erupts at Trial On Bronx Fire | False | By Robert E. Tomasson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-israel-has-to-do-more-than-agree-to-talk-occupied-territories-195791.html | Israel Has to Do More Than Agree to Talk; Occupied Territories | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/retirees-in-search-of-the-perfect-fit.html | Retirees In Search Of the Perfect Fit | False | By Clare Collins | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-mets-draw-their-ace-to-discard-pirates-at-shea.html | BASEBALL; Mets Draw Their Ace to Discard Pirates at Shea | False | By Joe Sexton | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/golf-long-days-loom-in-pga-event.html | GOLF; Long Days Loom in P.G.A. Event | False | By Jaime Diaz | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/pop-in-review-181791.html | Pop in Review | False | By Peter Watrous | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-cool-winds-from-land-of-curries.html | CURRENTS; Cool Winds From Land Of Curries | False | By Carol Vogel | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/clifford-jahr-54-dies-entertainment-writer.html | Clifford Jahr, 54, Dies; Entertainment Writer | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/sanford-h-bolz-76-a-civil-rights-lawyer.html | Sanford H. Bolz, 76, A Civil-Rights Lawyer | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/credit-markets-us-notes-sell-well-at-auction.html | CREDIT MARKETS; U.S. Notes Sell Well At Auction | False | By Michael Quint | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/unusual-alliance-against-drugs.html | Unusual Alliance Against Drugs | False | By Kathleen Teltsch | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/ruling-on-noriega-documents.html | Ruling on Noriega Documents | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/5-powers-at-un-decide-to-allow-iraqis-to-sell-oil.html | 5 POWERS AT U.N. DECIDE TO ALLOW IRAQIS TO SELL OIL | False | By Jerry Gray | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/johannesburg-journal-anti-apartheid-paper-a-scandal-is-its-trophy.html | Johannesburg Journal; Anti-Apartheid Paper: A Scandal Is Its Trophy | False | By Christopher S. Wren | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/worldbusiness/IHT-hk-acts-to-cool-apartment-prices.html | H.K. Acts to Cool Apartment Prices | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/where-to-find-it-accessories-in-leather.html | WHERE TO FIND IT; Accessories in Leather | False | By Terry Trucco | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/holdup-ends-in-a-slaying-5-arrested.html | Holdup Ends In a Slaying; 5 Arrested | False | By John Kifner | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/are-you-ready-here-goes-have-an-airport-nice-day.html | Are You Ready? Here Goes: 'Have an Airport Nice Day' | False | By James Barron | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/credit-markets-mobil-debentures.html | CREDIT MARKETS; Mobil Debentures | False | | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/blurred-response-to-bcci.html | Blurred Response to B.C.C.I. | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/c-correction-256791.html | Correction | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-jays-gain-breathing-room-by-thwarting-tigers-again.html | BASEBALL; Jays Gain Breathing Room By Thwarting Tigers Again | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/thornburgh-is-set-to-leave-cabinet.html | THORNBURGH IS SET TO LEAVE CABINET | False | By David Johnston | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/IHT-a-captains-tale-the-rescue-wasperfect-everybody-is-safe.html | A Captain's Tale: 'The Rescue WasPerfect - Everybody Is Safe' | False | By Barry James, International Herald Tribune | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-cadwell-names-executive-to-build-up-food-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Cadwell Names Executive To Build Up Food Accounts | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-clear-sound-clear-conscience.html | CURRENTS; Clear Sound, Clear Conscience | False | By Carol Vogel | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/weeklong-wonders-quickly-qualifying-to-drive-a-bus.html | Weeklong Wonders: Quickly Qualifying to Drive a Bus | False | By Calvin Sims | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/calendar-frank-lloyd-wright-to-see-and-hear.html | Calendar: Frank Lloyd Wright, to See and Hear | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/louisiana-abortion-law-is-halted-in-us-court.html | Louisiana Abortion Law Is Halted in U.S. Court | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/astronauts-experiment-with-fire-in-space.html | Astronauts Experiment With Fire in Space | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/an-ear-for-the-art-of-dealing-antiques.html | An Ear for the Art of Dealing Antiques | False | By Suzanne Slesin | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/a-general-leads-paraguayans-to-democracy.html | A General Leads Paraguayans to Democracy | False | By James Brooke | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/IHT-the-art-is-grand-but-the-overtones-are-impolitic.html | The Art Is Grand but the Overtones Are Impolitic | False | By Barry James, International Herald Tribune | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/books/ethan-canin-discusses-writing-and-medicine.html | Ethan Canin Discusses Writing and Medicine | False | By Roger Cohen | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/judson-jerome-writer-64.html | Judson Jerome, Writer, 64 | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/new-york-city-embraces-notion-of-selling-cheaply-priced-bonds.html | New York City Embraces Notion Of Selling Cheaply Priced Bonds | False | By Michael Quint | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-hewlett-packard.html | COMPANY NEWS; Hewlett-Packard | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-don-t-blame-pesticides-for-cancer-rise-184191.html | Don't Blame Pesticides for Cancer Rise | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/california-backs-3-billion-bid-from-french-for-seized-insurer.html | California Backs $3 Billion Bid From French for Seized Insurer | False | By Michael Lev, | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-accounts-198191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-people-197391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/IHT-a-register-of-arms-sales-is-a-silly-idea.html | A Register of Arms Sales Is a Silly Idea | False | By Richard J. Astor, International Herald Tribune | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-vice-president-to-head-a-new-unit-at-boeing.html | COMPANY NEWS; Vice President to Head A New Unit at Boeing | False | By Lawrence M. Fisher | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/dinkins-tries-to-ease-tension-from-canarsie-bias-incidents.html | Dinkins Tries to Ease Tension From Canarsie Bias Incidents | False | By James C. McKinley Jr. | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/key-rates-147191.html | Key Rates | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-why-is-a-french-frying-pan-feminine-183391.html | Why Is a French Frying Pan Feminine? | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/connecting-at-city-hall.html | Connecting at City Hall | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-9-airlines-face-suit-on-prices.html | COMPANY NEWS; 9 Airlines Face Suit On Prices | False | By Edwin McDowell | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/chrysler-plans-stock-issue-to-aid-its-growth-and-credit.html | Chrysler Plans Stock Issue To Aid Its Growth and Credit | False | By Paul C. Judge | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-wedgwood-is-selected-instead-of-waterford.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wedgwood Is Selected Instead of Waterford | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/company-tells-of-dangers-in-overusing-asthma-drugs.html | Company Tells of Dangers In Overusing Asthma Drugs | False | By Barry Meier | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/in-the-nation-the-peru-syndrome.html | In the Nation; The Peru Syndrome | False | By Tom Wicker | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/january-trial-date-set-for-kennedy-nephew.html | January Trial Date Set for Kennedy Nephew | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/larry-kane-61-dies-men-s-wear-designer.html | Larry Kane, 61, Dies; Men's Wear Designer | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-special-team-at-bsb-for-north-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Special Team at B.S.B. For North America | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/disabled-but-still-at-home-at-home.html | Disabled, but Still at Home at Home | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/plan-to-use-grand-central-air-rights-for-tower-is-rejected.html | Plan to Use Grand Central Air Rights for Tower Is Rejected | False | By David W. Dunlap | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-if-not-the-real-thing-the-next-best-thing.html | CURRENTS; If Not the Real Thing, The Next Best Thing | False | By Carol Vogel | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-people-baseball-angels-drop-marshall.html | SPORTS PEOPLE: BASEBALL; Angels Drop Marshall | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/news-summary-554091.html | NEWS SUMMARY | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/movies/home-video-749691.html | Home Video | False | By Peter M. Nichols | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/brown-recalled-as-a-family-man.html | Brown Recalled As a Family Man | False | AP | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/quotation-of-the-day-103591.html | Quotation of the Day | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/reading-up-on-childhood-disabilities.html | Reading Up on Childhood Disabilities | False | By Carol Lawson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-people-pro-basketball-hanzlik-retires.html | SPORTS PEOPLE: PRO BASKETBALL; Hanzlik Retires | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/state-seizes-paterson-schools.html | State Seizes Paterson Schools | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-no-progress-on-no-1-pick.html | BASEBALL; No Progress on No. 1 Pick | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/the-senates-misguided-justice.html | The Senate's Misguided Justice | False | By Francis Wilkinson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/how-fat-burger-king-to-post-answers.html | How Fat? Burger King to Post Answers | False | By Trish Hall | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/pan-american-games-taking-a-chance-and-the-5000-meter.html | PAN AMERICAN GAMES; Taking a Chance and the 5,000 Meter | False | By George Vecsey | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/media-business-advertising-addenda-lord-dentsu-now-free-pursue-car-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu Now Free To Pursue Car Accounts | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/iraqis-said-to-retrieve-arms-in-kuwait.html | Iraqis Said to Retrieve Arms in Kuwait | False | By Chris Hedges | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/sony-unit-is-renamed.html | Sony Unit Is Renamed | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/football-search-for-a-pass-rush-is-continuing-for-jets.html | FOOTBALL; Search for a Pass Rush Is Continuing for Jets | False | By Gerald Eskenazi | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/pop-in-review-177991.html | Pop in Review | False | By Peter Watrous | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/california-judge-barred-in-police-beating-case.html | California Judge Barred in Police Beating Case | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-people-baseball-reds-dibble-is-fined-but-he-escapes-ban.html | SPORTS PEOPLE: BASEBALL; Reds' Dibble Is Fined But He Escapes Ban | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/books/books-of-the-times-a-riddle-why-do-people-work-so-hard-at-resting.html | Books of The Times; A Riddle: Why Do People Work So Hard at Resting? | False | By Christopher Lehmann-Haupt | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/another-rights-group-says-no-to-thomas.html | Another Rights Group Says No to Thomas | False | By Steven A. Holmes | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/kohl-threatens-serbia-over-cease-fire-violations.html | Kohl Threatens Serbia Over Cease-Fire Violations | False | By John Tagliabue | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/yachting-cup-group-holds-out-its-cup.html | YACHTING; Cup Group Holds Out Its Cup | False | By Samantha Stevenson, | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/as-reopening-nears-the-morgan-library-gets-a-good-scrubbing.html | As Reopening Nears, The Morgan Library Gets a Good Scrubbing | False | By Eleanor Blau | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/gay-candidate-for-city-council-says-he-has-aids-virus.html | Gay Candidate for City Council Says He Has AIDS Virus | False | By Alessandra Stanley | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/as-a-finish-linseed-oil-has-merits.html | As a Finish, Linseed Oil Has Merits | False | By Michael Varese | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/style/chronicle-150791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/credit-markets-boeing-increases-size-of-new-issue.html | CREDIT MARKETS; Boeing Increases Size of New Issue | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-israel-has-to-do-more-than-agree-to-talk-193091.html | Israel Has to Do More Than Agree to Talk | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/some-call-it-freedom.html | Some Call It Freedom | False | By Czeslaw Milosz | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-of-the-times-cuba-moves-forward-on-2-wheels.html | Sports of The Times; Cuba Moves Forward On 2 Wheels | False | By George Vecsey | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/style/chronicle-616391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-a-publisher-turns-its-final-page.html | THE MEDIA BUSINESS; A Publisher Turns Its Final Page | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/business-people-rail-executive-chosen-as-tenneco-president.html | BUSINESS PEOPLE; Rail Executive Chosen As Tenneco President | False | By Matthew L. Wald | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-eiland-is-latest-victim-on-a-battered-staff.html | BASEBALL; Eiland Is Latest Victim On a Battered Staff | False | By Jack Curry | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/attorney-gotti-reprimands-the-court.html | 'Attorney' Gotti Reprimands the Court | False | By Josh Kurtz | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/court-criticizes-school-s-ordering-drugs-for-boy.html | Court Criticizes School's Ordering Drugs for Boy | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/umpire-files-lawsuit-against-piniella.html | Umpire Files Lawsuit Against Piniella | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/executive-changes-131591.html | EXECUTIVE CHANGES | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/transactions-646591.html | TRANSACTIONS | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/ex-head-of-peru-denies-charges-in-bcci-case.html | Ex-Head of Peru Denies Charges in B.C.C.I. Case | False | By Nathaniel C. Nash | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/bridge-145591.html | Bridge | False | By Alan Truscott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/sesame-street-for-budding-scientists.html | 'Sesame Street' for Budding Scientists | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/aids-definition-is-widened-to-include-blood-cell-count.html | AIDS Definition Is Widened To Include Blood Cell Count | False | By Mireya Navarro | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/theater/anti-scalping-law-mixed-impact-likely.html | Anti-Scalping Law: Mixed Impact Likely | False | By William H. Honan | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/credit-markets-pacific-bell-bonds.html | CREDIT MARKETS; Pacific Bell Bonds | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/joe-bowen-tv-executive-56.html | Joe Bowen, TV Executive, 56 | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/report-on-navy-blast.html | Report on Navy Blast | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/cuomo-urges-cuny-to-act-on-professor.html | Cuomo Urges CUNY to Act On Professor | False | By Sam Howe Verhovek | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/veto-by-weicker-blocks-3d-budget.html | VETO BY WEICKER BLOCKS 3D BUDGET | False | By George Judson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-must-we-be-musty-a-museum-says-no.html | CURRENTS; Must We Be Musty? A Museum Says No | False | By Carol Vogel | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/so-far-st-louis-handles-arms-cuts.html | So Far, St. Louis Handles Arms Cuts | False | By Richard W. Stevenson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/finance-briefs-140491.html | FINANCE BRIEFS | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-people-sports-business-latest-move-by-dr-j.html | SPORTS PEOPLE: SPORTS BUSINESS; Latest Move by Dr. J | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/style/chronicle-149391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/india-debates-rogue-bank-s-actions.html | India Debates Rogue Bank's Actions | False | By Sanjoy Hazarika | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/business-digest-548591.html | BUSINESS DIGEST | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/a-deal-raising-complex-questions.html | A Deal Raising Complex Questions | False | By Eric N. Berg | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/us-judge-in-abortion-case-is-target-of-death-threats.html | U.S. Judge in Abortion Case Is Target of Death Threats | False | By Don Terry | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/theater/kennedy-center-to-honor-7-artists.html | Kennedy Center to Honor 7 Artists | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/the-georgia-okeeffe-bulb-book.html | The Georgia O'Keeffe Bulb Book | False | By Garry Trudeau | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/russians-whisking-the-party-from-the-workplace.html | Russians Whisking the Party From the Workplace | False | By Francis X. Clines | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/south-jamaica-journal-remnant-of-a-nightmare-fails-to-fulfill-a-dream.html | South Jamaica Journal; Remnant of a Nightmare Fails to Fulfill a Dream | False | By Joseph P. Fried | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/the-city-gardener-rural-retreats-in-new-york-to-better-enjoy-the-summer.html | THE CITY GARDENER; Rural Retreats (In New York) To Better Enjoy the Summer | False | By Linda Yang | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/consumer-rates-fed-rate-cut-not-yet-seen-in-yields-of-money-funds.html | CONSUMER RATES; Fed Rate Cut Not Yet Seen In Yields of Money Funds | False | By Elizabeth M. Fowler | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/scandals-prompt-kaifu-to-offer-securities-reform.html | Scandals Prompt Kaifu to Offer Securities Reform | False | By Steven R. Weisman | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/football-a-whole-new-world-for-belichick.html | FOOTBALL; A Whole New World for Belichick | False | By Frank Litsky | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/2-american-conductors-thriving-in-europe.html | 2 American Conductors Thriving in Europe | False | By Craig R. Whitney | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-israel-has-to-do-more-than-agree-to-talk-jews-in-jerusalem-194991.html | Israel Has to Do More Than Agree to Talk; Jews in Jerusalem | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/fragile-truce-in-yugoslavia-the-fighting-wanes-but-hatreds-smolder.html | Fragile Truce In Yugoslavia; The Fighting Wanes, But Hatreds Smolder | False | By Celestine Bohlen | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/market-place-varity-s-struggle-with-poor-image.html | Market Place; Varity's Struggle With Poor Image | False | By Floyd Norris | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/media-business-advertising-addenda-southwestern-bell-unit-names-five-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Southwestern Bell Unit Names Five Finalists | False | By Stuart Elliott | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/justice-dept-asks-speed-in-bcci-inquiry.html | Justice Dept. Asks Speed in B.C.C.I. Inquiry | False | By Dean Baquet | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/pop-in-review-172891.html | Pop in Review | False | By Jon Pareles | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/barbara-ewing-ylvisaker-nurse-and-nutritionist-66.html | Barbara Ewing Ylvisaker, Nurse and Nutritionist, 66 | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/world/egyptian-predicts-plo-will-bend.html | Egyptian Predicts P.L.O. Will Bend | False | By William E. Schmidt | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-managed-care-pilot-program-should-proceed-in-brooklyn-180991.html | Managed-Care Pilot Program Should Proceed in Brooklyn | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/murray-heilweil-retired-executive-80.html | Murray Heilweil, Retired Executive, 80 | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/benjamin-garcia-jr-union-executive-50.html | Benjamin Garcia Jr., Union Executive, 50 | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/study-criticizes-community-policing.html | Study Criticizes Community Policing | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/henry-c-bayer-securities-partner-48.html | Henry C. Bayer, Securities Partner, 48 | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/police-officers-in-milwaukee-vote-no-confidence-in-chief.html | Police Officers in Milwaukee Vote No Confidence in Chief | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-notebook-hall-makes-trouble-for-opponents.html | BASEBALL: NOTEBOOK; Hall Makes Trouble for Opponents | False | By Murray Chass | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/l-israel-has-to-do-more-than-agree-to-talk-truth-without-justice-196591.html | Israel Has to Do More Than Agree to Talk; Truth Without Justice | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/political-memo-democrats-distress-grows-as-presidential-field-shrinks.html | Political Memo; Democrats' Distress Grows As Presidential Field Shrinks | False | By Robin Toner | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/jesse-r-fillman-86-an-expert-on-tax-law.html | Jesse R. Fillman, 86, An Expert on Tax Law | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/for-weicker-the-high-ground-is-elusive.html | For Weicker, the High Ground Is Elusive | False | By George Judson | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/talking-deals-us-trade-stance-draws-criticism.html | Talking Deals; U.S. Trade Stance Draws Criticism | False | By Keith Bradsher | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-people-boxing-another-lawsuit-filed-against-tyson.html | SPORTS PEOPLE: BOXING; Another Lawsuit Filed Against Tyson | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/mark-falls-to-blazing-us-batons.html | Mark Falls To Blazing U.S. Batons | False | AP | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-braniff-is-seeking-bankruptcy-protection.html | COMPANY NEWS; Braniff Is Seeking Bankruptcy Protection | False | By Alison Leigh Cowan | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/obituaries/joseph-fink-76-dies-was-police-inspector.html | Joseph Fink, 76, Dies; Was Police Inspector | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-leyland-sounds-the-gun-a-little-early.html | BASEBALL; Leyland Sounds the Gun (a Little Early) | False | By Murray Chass | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/pan-american-games-warm-welcome-and-musical-goof.html | PAN AMERICAN GAMES; Warm Welcome and Musical Goof | False | By William C. Rhoden | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/inside-601591.html | INSIDE | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-the-guru-people-swear-by-or-at.html | BASEBALL; The Guru People Swear By Or At | False | By Claire Smith | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/yasir-arafat-and-the-beanball.html | Yasir Arafat and the Beanball | False | | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/at-sea-tall-ships-and-star-designers.html | At Sea: Tall Ships And Star Designers | False | By Elaine Louie | 1991-08-12 | TX 3-132568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-a-way-to-pump-it-to-the-dump.html | CURRENTS; A Way to Pump It to the Dump | False | By Carol Vogel | 1991-08-12 | TX 3-132568 | | |
| 1991-08-08 | 1991-08-08 | https://www.nytimes.com/1991/08/08/us/jim-crow-s-ghost-savannah-civil-rights-special-report-ways-older-south-linger.html | Jim Crow's Ghost; Savannah and Civil Rights -- A Special Report; Ways of Older South Linger In City of Thomas's Boyhood | False | By Martin Gottlieb With Peter Applebome | 1991-08-12 | TX 3-132568 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/socrates-butsikares-68-an-editor-for-the-times-over-four-decades.html | Socrates Butsikares, 68, an Editor For The Times Over Four Decades | False | By Richard Severo | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/how-to-book-on-suicide-is-atop-best-seller-list.html | How-To Book on Suicide Is Atop Best-Seller List | False | By Lawrence K. Altman | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/c-corrections-450191.html | Corrections | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-martin-short-as-another-bumbler.html | Review/Film; Martin Short as Another Bumbler | False | By Caryn James | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/transactions-810291.html | TRANSACTIONS | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/obituaries/robert-monzon-audiologist-65.html | Robert Monzon, Audiologist, 65 | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/style/chronicle-457991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/italy-moves-to-stem-wave-of-albanians.html | Italy Moves to Stem Wave of Albanians | False | By Clyde Haberman | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/lightning-kills-spectator.html | Lightning Kills Spectator | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/firm-called-dominated-by-capasso.html | Firm Called Dominated By Capasso | False | By Selwyn Raab | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/pan-am-gets-rebid-by-united.html | Pan Am Gets Rebid By United | False | By Alison Leigh Cowan | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/style/IHT-a-journey-throughgreek-cooking-with-grandmother-as-guide.html | A Journey ThroughGreek Cooking, With Grandmother as Guide | False | by Christopher Petkanas, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-baseball-duncan-disabled.html | SPORTS PEOPLE: BASEBALL; Duncan Disabled | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/recovery-gasps-for-new-orders.html | Recovery Gasps for New Orders | False | By Louis Uchitelle | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/new-delhi-journal-as-all-india-wonders-sonia-gandhi-holds-court.html | New Delhi Journal; As All India Wonders, Sonia Gandhi Holds Court | False | By Edward A. Gargan | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/worldbusiness/IHT-economists-fear-aggressivegerman-rate-boost.html | Economists Fear AggressiveGerman Rate Boost | False | By Richard E. Smith, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/business-people-chief-financial-officer-appointed-by-maxtor.html | BUSINESS PEOPLE; Chief Financial Officer Appointed by Maxtor | False | By Lawrence M. Fisher | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/IHT-or-maybe-a-routine-ride-to-market-in-damascus.html | Or Maybe a Routine Ride To Market in Damascus | False | By Abraham Rabinovich, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/market-place-investors-deal-a-costly-blow-to-maxwell.html | Market Place; Investors Deal a Costly Blow to Maxwell | False | By Floyd Norris | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/houston-police-set-trap-to-quell-tide-of-violence-against-homosexuals.html | Houston Police Set Trap to Quell Tide of Violence Against Homosexuals | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/golf-a-soggy-course-yields-to-long-hitters.html | GOLF; A Soggy Course Yields to Long Hitters | False | By Jaime Diaz | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/dow-loses-12.75-to-close-at-3013.86.html | Dow Loses 12.75 to Close At 3,013.86 | False | By Robert Hurtado | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-only-50-great-books-of-the-last-50-years-besides-orwell-518491.html | Only 50 Great Books of the Last 50 Years?; Besides Orwell | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/note-to-readers.html | Note to Readers | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/bankruptcy-seen-as-threatening-the-soviet-party.html | Bankruptcy Seen as Threatening the Soviet Party | False | By Francis X. Clines | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-3-new-york-agencies-announce-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 New York Agencies Announce Layoffs | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/news/paley-apartment-items-are-to-be-auctioned.html | Paley Apartment Items Are to Be Auctioned | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/news/the-spoken-word.html | The Spoken Word | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-assassins-addicts-and-spooks.html | Review/Film; Assassins, Addicts And Spooks | False | By Caryn James | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/yugoslavia-agrees-to-more-truce-observers.html | Yugoslavia Agrees to More Truce Observers | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-a-soap-writer-stuck-in-his-soap.html | Review/Film; A Soap Writer Stuck in His Soap | False | By Janet Maslin | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/theater/review-theater-growing-up-with-faith-that-miracles-happen.html | Review/Theater; Growing Up With Faith That Miracles Happen | False | "The Good Times Are Killing Me," initially produced by Second Stage, Has Reopened At the Minetta Lane Theater, 18 Minetta Lane, Manhattan. Following Are Excerpts From Frank Rich'S Review, Which Appeared In the New York Times On April 19. | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/economic-scene-the-fed-s-worry-over-money.html | Economic Scene; The Fed's Worry Over Money | False | By Sylvia Nasar | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/ex-premier-of-iran-is-slain.html | Ex-Premier of Iran Is Slain | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/news/bar-can-suspect-hit-run-case-be-identified-his-bald-spot-that-s-for-jury-decide.html | At the Bar; Can a Suspect in a Hit-Run Case Be Identified by His Bald Spot? That's for a Jury to Decide. | False | By David Margolick | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/books/books-of-the-times-they-sounded-black-on-the-radio.html | Books Of The Times; They Sounded Black on the Radio | False | By Richard Severo | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/koreas-closer-to-joining-un.html | Koreas Closer to Joining U.N. | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-sexton-s-psychiatrist-violated-ethics-an-exception-598891.html | Sexton's Psychiatrist Violated Ethics; An Exception | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/pan-american-games-cuba-piles-up-victories-in-weight-lifting-events.html | PAN AMERICAN GAMES; Cuba Piles Up Victories In Weight-Lifting Events | False | By William C. Rhoden | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/archives/california-lawyers-must-take-refresher-courses.html | California Lawyers Must Take Refresher Courses | True | By Katherine Bishop, | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/worldbusiness/IHT-the-outsider-with-a-passion-for-sound.html | The 'Outsider' With a Passion for Sound | False | By Mike Zwerin, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/IHT-the-japan-paradox-a-booming-and-unfit-system.html | The Japan Paradox: A Booming and Unfit System | False | By Kenneth S. Courtis, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/restaurants-951691.html | Restaurants | False | By Bryan Miller | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-human-rights-abuses-continue-in-peru-515091.html | Human Rights Abuses Continue in Peru | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/results-plus-787491.html | Results Plus | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/fitfully-the-rotation-of-the-earth-is-slowing.html | Fitfully, the Rotation of the Earth Is Slowing | False | By John Noble Wilford | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/deal-s-impact-for-new-york.html | Deal's Impact For New York | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/media-business-advertising-it-s-official-michael-jordan-now-promoting-gatorade.html | THE MEDIA BUSINESS: ADVERTISING; It's Official: Michael Jordan Is Now Promoting Gatorade | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/cover-up-by-bcci-is-outlined.html | Cover-Up by B.C.C.I. Is Outlined | False | By Kurt Eichenwald | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/movie-houses-the-oases-of-summer.html | Movie Houses: The Oases Of Summer | False | By Ron Aleaander | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-first-half-of-1991-disappointing-for-wpp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; First Half of 1991 Disappointing for WPP | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/obituaries/rev-john-collins-91-biblical-scholar-dies.html | Rev. John Collins, 91, Biblical Scholar, Dies | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/robert-lipsyte-give-me-that-old-time-religion.html | ROBERT LIPSYTE; Give Me That Old-Time Religion | False | By Robert Lipsyte | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/malcolm-x-firestorm-over-a-film-script.html | Malcolm X: Firestorm Over a Film Script | False | By Evelyn Nieves | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/media-business-advertising-addenda-esprit-asks-consumers-what-s-their-minds.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Esprit Asks Consumers What's on Their Minds | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/style/IHT-is-this-a-sign-of-the-decline-and-fall.html | Is This a Sign of the Decline and Fall? | False | , International Herald Tribune | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-in-new-jersey-art-in-ceramic-in-textiles-and-even-in-light.html | Reviews/Art; In New Jersey, Art in Ceramic, in Textiles and Even in Light | False | By Charles Hagen | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/worldbusiness/IHT-run-on-citibankhong-kong.html | Run on Citibank-Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-no-danny-couldn-t-have-been-a-contender.html | Review/Film; No, Danny Couldn't Have Been A Contender | False | By Vincent Canby | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/infant-pacifiers-recalled.html | Infant Pacifiers Recalled | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/worldbusiness/IHT-pressures-stocks-us-debt-gets-cool-reception30year.html | Pressures Stocks: U.S. Debt Gets Cool Reception30-Year Auction | False | By Lawrence Malkin, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/traffic-alert-297091.html | Traffic Alert | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Mervyn Rothstein | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/oakland-tribune-may-close-unless-gannett-settles-debt.html | Oakland Tribune May Close Unless Gannett Settles Debt | False | By Alex S. Jones | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/c-corrections-451091.html | Corrections | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/doctors-link-gene-to-colon-cancer.html | Doctors Link Gene to Colon Cancer | False | By Natalie Angier | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-armina-marshall-s-role-in-regional-theater-516891.html | Armina Marshall's Role in Regional Theater | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/saratoga-notebook-it-s-back-to-the-basics-at-the-hall-of-fame.html | SARATOGA NOTEBOOK; It's Back to the Basics At the Hall of Fame | False | By Joseph Durso | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/obituaries/shahpur-bakhtiar-foe-of-shah-hunted-by-khomeini-s-followers.html | Shahpur Bakhtiar: Foe of Shah Hunted by Khomeini's Followers | False | By Wolfgang Saxon | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/hartford-to-trenton-fine-art-on-the-road.html | Hartford To Trenton: Fine Art On the Road | False | By Michael Kimmelman | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-on-long-island-photos-portraits-pollock-and-stereotyping.html | Reviews/Art; On Long Island, Photos, Portraits, Pollock and Stereotyping | False | By Roberta Smith | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/about-real-estate-milliondollar-homes-for-lloyd-harbor-li.html | About Real Estate; Million-Dollar Homes For Lloyd Harbor, L.I. | False | By Diana Shaman, | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/business-digest-670391.html | BUSINESS DIGEST | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/business-people-new-deal-for-founder-of-canandaigua-wine.html | BUSINESS PEOPLE; New Deal for Founder Of Canandaigua Wine | False | By Lawrence M. Fisher | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/football-meggett-does-everything-except-agree-with-giants.html | FOOTBALL; Meggett Does Everything, Except Agree With Giants | False | By Frank Litsky | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/naacp-battle-over-thomas.html | N.A.A.C.P. Battle Over Thomas | False | By Steven A. Holmes | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-i-b-singer-of-poland-521491.html | I. B. Singer of Poland | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-people-473091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-sox-lower-broom-merrill-raises-voice.html | BASEBALL; Sox Lower Broom, Merrill Raises Voice | False | By Jack Curry | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/credit-unit-to-curb-role-in-mailing-lists.html | Credit Unit to Curb Role in Mailing Lists | False | By Michael Quint | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/injustice-in-wichita.html | Injustice in Wichita | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-criminal-prosecutions-hurt-securities-cases-523091.html | Criminal Prosecutions Hurt Securities Cases | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/japan-word-processors-will-face-steep-duties.html | Japan Word Processors Will Face Steep Duties | False | By Keith Bradsher | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/football-giants-greet-morris-with-friendly-insults.html | FOOTBALL; Giants Greet Morris With Friendly Insults | False | By Frank Litsky | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-basketball-new-owner-for-tropics.html | SPORTS PEOPLE: BASKETBALL; New Owner for Tropics | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/IHT-renewed-efforts-needed-he-says-to-cut-iranian-sponsored-crimes-banisadr.html | Renewed Efforts Needed, He Says, To Cut IRanian Sponsored Crimes: Banisadr Urges West to Track Down Killers | False | By Barry James, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/credit-markets-finance-briefs.html | CREDIT MARKETS; FINANCE BRIEFS | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/girl-14-contradicts-sex-abuse-account.html | Girl, 14, Contradicts Sex-Abuse Account | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/tax-delinquencies-in-new-york-rising-again.html | Tax Delinquencies in New York Rising Again | False | By Sarah Bartlett | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/black-progress-found-but-poverty-continues.html | Black Progress Found, But Poverty Continues | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/style/chronicle-756491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/sounds-around-town-002691.html | Sounds Around Town | False | By Peter Watrous | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/a-decline-in-crime-for-15th-year-is-found-in-a-survey-of-households.html | A Decline in Crime for 15th Year Is Found in a Survey of Households | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/philadelphia-journal-poor-teen-agers-learn-how-to-get-a-job-done.html | Philadelphia Journal; Poor Teen-Agers Learn How to Get a Job Done | False | By Michael Decourcy Hinds | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-in-westchester-county-items-from-daily-life-in-pre-1917-russia.html | Reviews/Art; In Westchester County, Items From Daily Life in Pre-1917 Russia | False | By Michael Kimmelman | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/feeding-iraq-prudently.html | Feeding Iraq, Prudently | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/executive-changes-277591.html | EXECUTIVE CHANGES | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-in-connecticut-a-conceptualist-s-nonconceptual-collection.html | Reviews/Art; In Connecticut, a Conceptualist's Nonconceptual Collection | False | By Michael Brenson | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/finance-new-issues-banking-companies-offer-variety-of-new-financings.html | FINANCE/NEW ISSUES; Banking Companies Offer Variety of New Financings | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/milli-vanilli-fans-get-refund-offer.html | Milli Vanilli Fans Get Refund Offer | False | AP | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/style/IHT-by-roger-collis-the-frequent-traveleris-luxury-budget-lodging-the.html | by Roger Collis: THE FREQUENT TRAVELERIs 'Luxury Budget' Lodging The Hotel in Your Future? | False | , International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/bid-for-executive-life-seen-as-a-good-one-by-analysts.html | Bid for Executive Life Seen As a Good One by Analysts | False | By Michael Lev, | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/tv-weekend-jews-return-to-visit-wartime-refuge.html | TV Weekend; Jews Return to Visit Wartime Refuge | False | By Walter Goodman | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/news/8-mafia-members-convicted-of-racketeering.html | 8 Mafia Members Convicted of Racketeering | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/in-face-of-inquiries-dryfoos-drops-re-election-effort.html | In Face of Inquiries, Dryfoos Drops Re-election Effort | False | By Martin Gottlieb | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/richard-c-hess-57-artist-was-creator-of-paint-by-numbers.html | Richard C. Hess, 57; Artist Was Creator Of Paint by Numbers | False | By C. Gerald Fraser | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-baseball-dykstra-enters-not-guilty-plea.html | SPORTS PEOPLE: BASEBALL; Dykstra Enters Not Guilty Plea | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/lawmakers-end-bid-to-upset-weicker-veto-leaving-state-in-limbo.html | Lawmakers End Bid to Upset Weicker Veto, Leaving State in Limbo | False | By George Judson | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/news-summary-676291.html | NEWS SUMMARY | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/reprieve-for-new-york-s-peace-corps.html | Reprieve for New York's Peace Corps | False | By Marvine Howe | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/tulane-penalized-in-tennis-scandal.html | Tulane Penalized In Tennis Scandal | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/quotation-of-the-day-449891.html | Quotation of the Day | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/abroad-at-home-governing-by-hypocrisy.html | Abroad at Home; Governing By Hypocrisy | False | By Anthony Lewis | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/dont-appease-iran.html | Don't Appease Iran | False | By Steven Emerson | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-accounts-472291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-baseball-cubs-dibble-protest.html | SPORTS PEOPLE: BASEBALL; Cubs' Dibble Protest | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/football-the-jets-theme-song-on-the-road-again.html | FOOTBALL; The Jets' Theme Song: 'On the Road Again' | False | By Gerald Eskenazi | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/what-is-so-rare-as-a-parking-space.html | What Is So Rare as a Parking Space? | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/chinatown-gang-shooting-leaves-one-dead.html | Chinatown Gang Shooting Leaves One Dead | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/utilities-to-take-steps-to-cut-haze-at-grand-canyon.html | UTILITIES TO TAKE STEPS TO CUT HAZE AT GRAND CANYON | False | By Keith Schneider | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-only-50-great-books-of-the-last-50-years-517691.html | Only 50 Great Books of the Last 50 Years? | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-what-there-is-to-see-and-where-to-see-it.html | Reviews/Art; What There Is to See And Where to See It | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/hostage-drama-british-hostage-beirut-freed-but-terrorists-vow-killings-if-more.html | THE HOSTAGE DRAMA; BRITISH HOSTAGE IN BEIRUT FREED, BUT TERRORISTS VOW KILLINGS IF MORE ARE LET GO | False | By Patrick E. Tyler | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/key-rates-258991.html | Key Rates | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-track-and-field-drug-suspensions.html | SPORTS PEOPLE: TRACK AND FIELD; Drug Suspensions | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/the-un-today.html | The U.N. Today | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-hockey-rangers-acquisition.html | SPORTS PEOPLE: HOCKEY; Rangers' Acquisition | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/company-news-sony-said-to-plan-offerings.html | COMPANY NEWS; Sony Said to Plan Offerings | False | By Geraldine Fabrikant | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/sounds-around-town-483891.html | Sounds Around Town | False | By Karen Schoemer | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-guess-what-the-mets-aren-t-dead-after-all.html | BASEBALL; Guess What? The Mets Aren't Dead After All | False | By Joe Sexton | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/carter-discusses-bcci.html | Carter Discusses B.C.C.I. | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/inside-740891.html | INSIDE | False | | 1991-08-19 | | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/worldbusiness/IHT-singapore-firms-cited-for-poor-information.html | Singapore Firms Cited For Poor Information | False | By Michael Richardson, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-people-tennis-edberg-s-wild-card.html | SPORTS PEOPLE: TENNIS; Edberg's Wild Card | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/our-towns.html | Our Towns | False | By Sam Howe Verhovek | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-of-the-times-should-us-have-split-for-miami.html | Sports of The Times; Should U.S. Have Split For Miami? | False | By George Vecsey | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/mafia-captain-will-be-witness-for-prosecution.html | Mafia Captain Will Be Witness For Prosecution | False | By Lee A. Daniels | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/steinberg-conviction-upheld.html | Steinberg Conviction Upheld | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/pop-jazz-coltrane-and-ellington-studies-in-composition.html | Pop/Jazz; Coltrane and Ellington: Studies in Composition | False | By Peter Keepnews | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/c-corrections-356991.html | Corrections | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/the-hostage-drama-israel-says-it-would-exchange-375-lebanese-for-its-soldiers.html | THE HOSTAGE DRAMA; Israel Says It Would Exchange 375 Lebanese for Its Soldiers | False | By Henry Kamm | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/death-penalty-ruling-may-alter-courts.html | Death-Penalty Ruling May Alter Courts | False | By Joseph F. Sullivan | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/iran-s-premier-in-stormy-time-found-slain-near-paris.html | Iran's Premier in Stormy Time Found Slain Near Paris | False | By Alan Riding | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/credit-markets-30-year-bond-prices-drop-after-auction.html | CREDIT MARKETS; 30-Year Bond Prices Drop After Auction | False | By Michael Quint | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/review-music-a-wonderland-at-tanglewood.html | Review/Music; A Wonderland At Tanglewood | False | By Edward Rothstein | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/the-hostage-drama-british-hostage-goes-home-to-fanfare-and-adjustments.html | THE HOSTAGE DRAMA; British Hostage Goes Home To Fanfare and Adjustments | False | By Steve Lohr | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/in-age-of-cancer-and-aids-therapists-for-the-dying.html | In Age of Cancer and AIDS, Therapists for the Dying | False | By Jane Gross | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/as-the-nation-debates-abortion-a-judge-is-cast-as-the-moderator.html | As the Nation Debates Abortion, A Judge Is Cast as the Moderator | False | By Don Terry | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/news/senate-rebuffs-white-house-on-prosecutor-post-in-miami.html | Senate Rebuffs White House On Prosecutor Post in Miami | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/diner-s-journal.html | Diner's Journal | False | BY Bryan Miller | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-salas-s-pinch-hit-home-run-lifts-tigers-over-blue-jays.html | BASEBALL; Salas's Pinch-Hit Home Run Lifts Tigers Over Blue Jays | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/company-news-free-trade-accord-is-enticing-canadian-companies-to-us.html | COMPANY NEWS; Free-Trade Accord Is Enticing Canadian Companies to U.S. | False | By Clyde H. Farnsworth | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/business/worldbusiness/IHT-budget-ax-hangs-overa-diminished-dassault.html | Budget Ax Hangs Overa Diminished Dassault | False | By Katherine Burton, International Herald Tribune | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/style/chronicle-456091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-with-double-the-violence-van-damme-plays-twins.html | Review/Film; With Double the Violence, Van Damme Plays Twins | False | By Caryn James | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/critic-s-choice-opera-glimmerglass-s-fidelio.html | Critic's Choice/Opera; Glimmerglass's 'Fidelio' | False | By James R. Oestreich | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/world/hostage-drama-freed-british-journalist-assumes-captors-are-seeking-hostage-deal.html | THE HOSTAGE DRAMA; Freed British Journalist Assumes Captors Are Seeking Hostage Deal | False | By Chris Hedges | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/l-sexton-s-psychiatrist-violated-ethics-522291.html | Sexton's Psychiatrist Violated Ethics | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/rohatyn-flexible-on-mac-aid-if-new-york-gets-long-term-plan.html | Rohatyn Flexible on M.A.C. Aid If New York Gets Long-Term Plan | False | By Josh Barbanel | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/pan-american-games-cuba-gets-revenge-against-us-in-team-handball.html | PAN AMERICAN GAMES; Cuba Gets Revenge Against U.S. in Team Handball | False | By George Vecsey | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/sam-goody-who-started-chain-of-record-stores-is-dead-at-87.html | Sam Goody, Who Started Chain Of Record Stores, Is Dead at 87 | False | By James Barron | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/with-postal-rates-uncertain-2-new-stamps-are-delayed.html | With Postal Rates Uncertain, 2 New Stamps Are Delayed | False | AP | 1991-08-19 | TX 3-125793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/backstage-partners-ballet-s-kim-and-feld.html | Backstage Partners; Ballet's Kim and Feld | False | By Jennifer Dunning | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/us/study-says-fees-are-often-higher-when-doctor-has-stake-in-clinic.html | Study Says Fees Are Often Higher When Doctor Has Stake in Clinic | False | By Robert Pear | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/a-professor-flaunts-his-bias.html | A Professor Flaunts His Bias | False | | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/hell-on-upper-broadway.html | Hell on Upper Broadway | False | By Peter Knobler | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/outraged-cuny-officials-weigh-action-on-professor.html | Outraged CUNY Officials Weigh Action on Professor | False | By Samuel Weiss | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-ya-gotta-half-believe-may-be-the-motto-for-the-mets.html | BASEBALL; Ya Gotta Half-Believe May Be the Motto for the Mets | False | By Murray Chass | 1991-08-19 | TX 3-125793 | | |
| 1991-08-09 | 1991-08-09 | https://www.nytimes.com/1991/08/09/obituaries/james-e-cooney-baseball-player-96.html | James E. Cooney, Baseball Player, 96 | False | AP | 1991-08-19 | TX 3-125793 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/c-corrections-404391.html | Corrections | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/style/suzanne-brady-is-a-bride.html | Suzanne Brady Is a Bride | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-people-baseball-astros-will-stay-put.html | SPORTS PEOPLE: BASEBALL; Astros Will Stay Put | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/panic-and-run-at-hong-kong-bank.html | Panic and Run at Hong Kong Bank | False | By Barbara Basler | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/little-rock-1957-wichita-1991.html | Little Rock, 1957. Wichita, 1991. | False | By Peter Irons | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/fayette-journal-bittersweet-legacy-for-victim-of-aids.html | Fayette Journal; Bittersweet Legacy For Victim of AIDS | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/health/guidepost.html | Guidepost | False | By C. Claiborne Ray | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/track-and-field-while-groups-dicker-south-africans-wait.html | TRACK AND FIELD; While Groups Dicker, South Africans Wait | False | By Michael Janofsky | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/bridge-536291.html | Bridge | False | By Alan Truscott | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/health/using-asthma-inhalers-but-correctly.html | Using Asthma Inhalers, But Correctly | False | By Barry Meier | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-about-hannibal-s-color-no-one-really-knows-denying-recognition-721291.html | About Hannibal's Color; no One Really Knows; Denying Recognition | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/boxing-one-round-is-all-bowe-needs.html | BOXING; One Round Is All Bowe Needs | False | By Phil Berger | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-of-the-times-the-team-that-had-the-blahs.html | Sports of The Times; The Team That Had The Blahs | False | By Ira Berkow | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/4-dancers-promoted.html | 4 Dancers Promoted | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/chief-gates-is-ordered-to-let-recruiters-attend-gay-event.html | Chief Gates Is Ordered to Let Recruiters Attend Gay Event | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/police-officer-is-suspended-after-tampering-indictment.html | Police Officer Is Suspended After Tampering Indictment | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/your-money/IHT-closedend-funds-offer-bargain-prices.html | Closed-End Funds Offer Bargain Prices | False | By Conrad De Aenlle, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/cuomo-is-still-comfortable-on-the-fence.html | Cuomo Is Still Comfortable on the Fence | False | | 1991-08-16 | TX 3-132601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/decade-of-rep-smith-fluke-to-tactician.html | Decade of Rep. Smith: Fluke to Tactician | False | By Lindsey Gruson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-dawson-slaps-laredo-slider-and-mets-go-south.html | BASEBALL; Dawson Slaps Laredo Slider and Mets Go South | False | By Joe Sexton | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/study-finds-gains-for-black-middle-class.html | Study Finds Gains for Black Middle Class | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-dance-comic-work-has-four-act-as-one.html | Review/Dance; Comic Work Has Four Act as One | False | By Jennifer Dunning | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/weicker-signs-spending-measure.html | Weicker Signs Spending Measure | False | By George Judson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/executive-changes-898191.html | EXECUTIVE CHANGES | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/worldbusiness/IHT-question-time-in-ec-providesa-forum-for-offbeat.html | Question Time in EC Providesa Forum for Offbeat Gripes | False | By Charles Goldsmith, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/iran-acts-to-halt-archeological-theft.html | Iran Acts to Halt Archeological Theft | False | By Katayon Ghazi | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/white-house-rebuffed-on-miami-prosecutor.html | White House Rebuffed on Miami Prosecutor | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/in-bronx-trial-another-threat-involving-arson.html | In Bronx Trial, Another Threat Involving Arson | False | By Robert E. Tomasson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/italy-starts-to-turn-back-albanian-wave.html | Italy Starts to Turn Back Albanian Wave | False | By Alan Cowell | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/hawaiians-to-claim-remains.html | Hawaiians to Claim Remains | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/a-revamping-at-alcoa-as-pressures-mount.html | A Revamping at Alcoa As Pressures Mount | False | By Jonathan P. Hicks | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/herbert-levine-75-manufacturer-of-high-fashion-women-s-shoes.html | Herbert Levine, 75, Manufacturer of High-Fashion Women's Shoes | False | By Anne-Marie Schiro | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-596191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-people-baseball-jays-obtain-maldonado.html | SPORTS PEOPLE: BASEBALL; Jays Obtain Maldonado | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/public-private-hidden-agendas.html | Public & Private; Hidden Agendas | False | By Anna Quindlen | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/worldbusiness/IHT-us-price-drop-fosters-hope-of-a-rate-cut.html | U.S. Price Drop Fosters Hope Of a Rate Cut | False | By Lawrence Malkin, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/fifth-of-13-students-sentenced-in-u-of-virginia-drug-raid.html | Fifth of 13 Students Sentenced In U. of Virginia Drug Raid | False | By B. Drummond Ayres Jr. | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/attorney-general-makes-it-official.html | ATTORNEY GENERAL MAKES IT OFFICIAL | False | By David Johnston | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/IHT-but-where-is-ethnic-fragmentation-to-stop.html | But Where Is Ethnic Fragmentation to Stop? | False | By Pauline H. Baker and James C. Clad, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/electronic-robin-hood-in-bronx-offers-cable-tv-minus-franchise.html | Electronic Robin Hood in Bronx Offers Cable TV, Minus Franchise | False | By James Barron | 1991-08-16 | TX 3-132601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/aids-tests-find-no-link-to-li-dentist.html | AIDS Tests Find No Link To L.I. Dentist | False | By Sarah Lyall | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-about-hannibal-s-color-no-one-really-knows-the-mahdi-and-gordon-719091.html | About Hannibal's Color, No One Really Knows; The Mahdi and Gordon | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/c-corrections-641591.html | Corrections | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/news/moving-money-in-a-matter-of-minutes.html | Moving Money In a Matter Of Minutes | False | By Leonard Sloane | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/quotation-of-the-day-336591.html | Quotation of the Day | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-music-star-is-put-to-modest-use-in-an-all-mozart-program.html | Review/Music; Star Is Put to Modest Use In an All-Mozart Program | False | By James R. Oestreich | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-music-stacking-the-deck-for-the-mature-mozart.html | Review/Music; Stacking the Deck for the Mature Mozart | False | By Allan Kozinn | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/cleared-by-mental-experts-man-kills-5.html | Cleared by Mental Experts, Man Kills 5 | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/naacp-averts-internal-showdown-on-thomas.html | N.A.A.C.P. Averts Internal Showdown on Thomas | False | By Steven A. Holmes | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/crack-may-be-cracking.html | Crack May Be Cracking | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/dr-herbert-holt-79-taught-clergy-therapy.html | Dr. Herbert Holt, 79, Taught Clergy Therapy | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/elizabeth-walt-baker-kelly-former-dean-83.html | Elizabeth Walt Baker Kelly, Former Dean, 83 | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/98-are-arrested-as-abortion-foes-defy-judge-and-block-clinic.html | 98 Are Arrested as Abortion Foes Defy Judge and Block Clinic | False | By Don Terry | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/c-corrections-406091.html | Corrections | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/us-says-its-fire-killed-20-americans-in-the-gulf.html | U.S. Says Its Fire Killed 20 Americans in the Gulf | False | By Eric Schmitt | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-theater-a-dropout-s-show-biz-aspirations.html | Review/Theater; A Dropout's Show Biz Aspirations | False | By Wilborn Hampton | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/movies/review-film-a-castoff-mutt-with-a-bag-of-tricks.html | Review/Film; A Castoff Mutt With a Bag of Tricks | False | By Vincent Canby | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/guidance-for-doctors-carrying-aids.html | Guidance for Doctors Carrying AIDS | False | By Lawrence K. Altman | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/europe-security-unit-backs-call-for-talks-on-yugoslavia-crisis.html | Europe Security Unit Backs Call for Talks On Yugoslavia Crisis | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/IHT-hong-kong-depositors-make-runon-pillar.html | Hong Kong Depositors Make RunOn 'Pillar' | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/patents-efforts-to-promote-sight-through-artificial-eye.html | Patents; Efforts to Promote Sight Through Artificial Eye | False | By Edmund L. Andrews | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-people-baseball-gray-boston-reliever-is-getting-treatment.html | SPORTS PEOPLE: BASEBALL; Gray, Boston Reliever, Is Getting Treatment | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-music-authenticity-no-more-a-goal-in-itself.html | Review/Music; Authenticity: No More a Goal in Itself | False | By Edward Rothstein | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/graham-b-ford-publisher-87.html | Graham B. Ford, Publisher, 87 | False | | 1991-08-16 | TX 3-132601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/observer-the-unsuitable-suit.html | Observer; The Unsuitable Suit | False | By Russell Baker | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/bush-announces-proposal-for-wetlands.html | Bush Announces Proposal for Wetlands | False | By Keith Schneider | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/your-taxes-states-collecting-for-many-causes.html | Your Taxes; States Collecting For Many Causes | False | By Robert D. Hershey Jr. | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/patents-expanding-the-uses-of-900-services.html | Patents; Expanding The Uses of '900' Services | False | By Edmund L. Andrews | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/time-to-end-the-hostage-ordeal.html | Time to End the Hostage Ordeal | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-about-hannibal-s-color-no-one-really-knows-714091.html | About Hannibal's Color, No One Really Knows | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/pan-american-games-debbie-doom-s-speed-powers-us-past-cuba.html | PAN AMERICAN GAMES; Debbie Doom's Speed Powers U.S. Past Cuba | False | By William C. Rhoden | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/pan-american-games-canadians-to-review-brawl.html | PAN AMERICAN GAMES; Canadians to Review Brawl | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/briefs-912091.html | BRIEFS | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/james-e-cooney-baseball-player-96.html | James E. Cooney, Baseball Player, 96 | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/producer-prices-fell-0.2-in-july.html | Producer Prices Fell 0.2% in July | False | By Sylvia Nasar | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/news/what-s-best-after-exercise-a-sports-drink-or-just-water.html | What's Best After Exercise, A Sports Drink or Just Water? | False | By Barry Meier | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/news/really-doing-something-about-that-damp-or-wet-basement.html | Really Doing Something About That Damp or Wet Basement | False | By John Warde | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-people-golf-tests-set-for-strange.html | SPORTS PEOPLE: GOLF; Tests Set for Strange | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/inside-990291.html | INSIDE | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/james-b-irwin-61-ex-astronaut-founded-religious-organization.html | James B. Irwin, 61, Ex-Astronaut, Founded Religious Organization | False | By John Noble Wilford | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/delta-in-bid-to-pan-am-creditors.html | Delta in Bid To Pan Am Creditors | False | By Alison Leigh Cowan | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/mandela-lists-demands.html | Mandela Lists Demands | False | By Christopher S. Wren | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/great-american-bank-seized-by-regulators.html | Great American Bank Seized by Regulators | False | By Michael Lev, | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/track-and-field-scott-is-racing-the-clock-for-a-ticket-to-tokyo.html | TRACK AND FIELD; Scott Is Racing the Clock For a Ticket to Tokyo | False | By Michael Janofsky | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-us-can-stop-salvadoran-death-squads-716691.html | U.S. Can Stop Salvadoran Death Squads | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/increase-in-bridge-upkeep-is-planned.html | Increase in Bridge Upkeep Is Planned | False | By Calvin Sims | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-995391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/c-corrections-405191.html | Corrections | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/patents-a-desk-that-ends-computer-age-clutter.html | Patents; A Desk That Ends Computer-Age Clutter | False | By Edmund L. Andrews | 1991-08-16 | TX 3-132601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/moscow-journal-charity-begins-with-the-new-opposition-parties.html | Moscow Journal; Charity Begins With the New Opposition Parties | False | By Francis X. Clines | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-598891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/too-good-for-its-own-good-bronx-school-backs-quality.html | Too Good for Its Own Good? Bronx School Backs Quality | False | By Evelyn Nieves | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/why-we-camp.html | Why We Camp | False | By Eric Leed | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/football-hostetler-simms-gird-for-round-2.html | FOOTBALL; Hostetler, Simms Gird For Round 2 | False | By Frank Litsky | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/william-p-steven-newspaper-executive-82.html | William P. Steven, Newspaper Executive, 82 | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/IHT-salomon-admits-traders-tried-to-corner-us-bond-markets.html | Salomon Admits Traders Tried To Corner U.S. Bond Markets | False | By Lawrence Malkin, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/france-vows-to-press-for-release-of-newly-taken-hostage.html | France Vows to Press for Release of Newly Taken Hostage | False | By Alan Riding | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-pete-rose-s-deserts-722091.html | Pete Rose's Deserts | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/key-rates-549491.html | Key Rates | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/home-prices-sag-but-not-enough-for-many.html | Home Prices Sag, but Not Enough for Many | False | By Allan R. Gold | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-leisure-aiming-beyond-looking-and-feeling-good.html | SPORTS LEISURE; Aiming Beyond Looking and Feeling Good | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-letter-on-turkey-making-progress-on-human-rights-708591.html | Letter: On Turkey; Making Progress on Human Rights | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/news-summary-931791.html | NEWS SUMMARY | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/company-news-chase-adds-2-banks-to-enter-connecticut.html | COMPANY NEWS; Chase Adds 2 Banks To Enter Connecticut | False | By Michael Quint | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/business-people-a-top-officer-leaves-westinghouse-credit.html | BUSINESS PEOPLE; A Top Officer Leaves Westinghouse Credit | False | By Anthony Ramirez | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/salomon-brothers-admits-violations-at-treasury-sales.html | SALOMON BROTHERS ADMITS VIOLATIONS AT TREASURY SALES | False | By Jonathan Fuerbringer | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/business-people-head-of-atco-records-has-long-ties-to-music.html | BUSINESS PEOPLE; Head of Atco Records Has Long Ties to Music | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/results-plus-126591.html | RESULTS PLUS | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-a-deluge-of-doubleheaders.html | BASEBALL; A Deluge of Doubleheaders | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/china-and-japan-on-path-to-better-ties.html | China and Japan on Path to Better Ties | False | By Sheryl WuDunn | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/worldbusiness/IHT-in-america-than-europe-joblessness-hurts-more.html | In America Than Europe: Joblessness Hurts More | False | By Lawrence Malkin, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/bernard-reines-writer-84.html | Bernard Reines, Writer, 84 | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-people-track-and-field-top-runners-named.html | SPORTS PEOPLE: TRACK AND FIELD; Top Runners Named | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/worldbusiness/IHT-singapore-brewer-buildings-regional-presence.html | Singapore Brewer Buildings Regional Presence | False | By Michael Richardson, International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/charles-cookie-cook-77-tap-dancer-and-teacher.html | Charles (Cookie) Cook, 77, Tap Dancer and Teacher | False | By Jennifer Dunning | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/4-concerts-by-american-symphony.html | 4 Concerts by American Symphony | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-594591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-about-hannibal-s-color-no-one-really-knows-myth-and-history-720491.html | About Hannibal's Color, No One Really Knows; Myth and History | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/lawyers-in-smith-case-seek-woman-s-mental-records.html | Lawyers in Smith Case Seek Woman's Mental Records | False | By Larry Rohter | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/700-stones-overturned-at-cemetery.html | 700 Stones Overturned At Cemetery | False | By Seth Faison Jr. | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/notebook-harrelson-reveals-a-change-of-heart.html | NOTEBOOK; Harrelson Reveals a Change of Heart | False | By Joe Sexton | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/alvin-ailey-company-to-present-2-premieres.html | Alvin Ailey Company To Present 2 Premieres | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-people-pro-basketball-magic-s-olympic-plan.html | SPORTS PEOPLE: PRO BASKETBALL; Magic's Olympic Plan | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/united-airlines-has-labor-pact.html | United Airlines Has Labor Pact | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/short-term-rates-slip-30-year-yields-up.html | Short-Term Rates Slip; 30-Year Yields Up | False | By Michael Quint | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/little-bonds-for-the-big-city.html | Little Bonds for the Big City | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/l-clinical-trials-demonstrated-the-safety-of-liquid-anesthetic-715891.html | Clinical Trials Demonstrated the Safety of Liquid Anesthetic | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/two-indicted-in-miami-in-a-case-tied-to-bcci.html | Two Indicted in Miami in a Case Tied to B.C.C.I. | False | By Kurt Eichenwald | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/pan-american-games-fast-break-to-miami-victory-in-havana.html | PAN AMERICAN GAMES; Fast Break To Miami, Victory In Havana | False | By George Vecsey | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/dow-falls-17.66-to-below-3000-again.html | Dow Falls 17.66, to Below 3,000 Again | False | By Robert Hurtado | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/c-corrections-402791.html | Corrections | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/toxic-foam-in-newark-water.html | Toxic Foam in Newark Water | False | By Ap | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-rose-returns-to-riverfront.html | BASEBALL; Rose Returns To Riverfront | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/cutting-corners-on-road-america-takes-a-vacation.html | Cutting Corners on Road, America Takes a Vacation | False | By Edwin McDowell | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/family-sues-to-claim-profits-based-on-milwaukee-killings.html | Family Sues to Claim Profits Based on Milwaukee Killings | False | AP | 1991-08-16 | TX 3-132601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-cards-beat-smiley-s-people-as-pirates-lead-is-cut-to-4.html | BASEBALL; Cards Beat Smiley's People As Pirates' Lead Is Cut to 4 | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/football-enough-of-cunningham-coslet-wants-to-see-jets.html | FOOTBALL; Enough of Cunningham; Coslet Wants to See Jets | False | By Timothy W. Smith | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/us-clears-settlement-by-drexel.html | U.S. Clears Settlement by Drexel | False | By Richard D. Hylton | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/john-lucas-buys-miami-tropics.html | John Lucas Buys Miami Tropics | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/your-money/IHT-what-to-expect-from-expectations.html | What to Expect From Expectations? | False | , International Herald Tribune | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/golf-daly-goes-from-long-shot-to-leader-at-the-pga.html | GOLF; Daly Goes From Long Shot to Leader at the P.G.A. | False | By Jaime Diaz | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/stop-the-nuclear-threat-at-the-source.html | Stop the Nuclear Threat at the Source | False | By Gary Milhollin and Gerard White | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/computer-bulletin-board-trips-up-parent-magazine.html | Computer Bulletin Board Trips Up Parent Magazine | False | By Nick Ravo | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/business-digest-915591.html | BUSINESS DIGEST | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-no-not-mass-transit-take-mass-transit.html | BASEBALL; No, Not Mass Transit; Take Mass Transit | False | By Filip Bondy | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/us/with-postal-rates-uncertain-2-new-stamps-are-delayed.html | With Postal Rates Uncertain, 2 New Stamps Are Delayed | False | AP | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/police-seeking-suspects-in-3-brooklyn-shootings.html | Police Seeking Suspects in 3 Brooklyn Shootings | False | By Lee A. Daniels | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/c-corrections-403591.html | Corrections | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/business/2-ad-agencies-post-declines.html | 2 Ad Agencies Post Declines | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/style/meica-m-o-mara-is-wed-in-france.html | Meica M. O'Mara Is Wed in France | False | | 1991-08-16 | TX 3-132601 | | |
| 1991-08-10 | 1991-08-10 | https://www.nytimes.com/1991/08/10/world/pressure-mounts-on-israel-to-free-its-arab-captives.html | PRESSURE MOUNTS ON ISRAEL TO FREE ITS ARAB CAPTIVES | False | By William E. Schmidt | 1991-08-16 | TX 3-132601 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/errant-sprinkler-system-washes-out-ballet-at-joyce.html | Errant Sprinkler System Washes Out Ballet at Joyce | False | By Calvin Sims | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/l-mostly-mozart-alliterative-options-134591.html | MOSTLY MOZART; Alliterative Options | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/going-to-see-the-virgin-mary.html | Going to See the Virgin Mary | False | By By Kenneth L. Woodward | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/metro-datelines-real-fire-fails-to-stir-backdraft-audience.html | METRO DATELINES; Real Fire Fails to Stir 'Backdraft' Audience | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/golfer-80-crushed-to-death-by-cart.html | Golfer, 80, Crushed To Death by Cart | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/theater-when-poverty-begets-pride.html | THEATER; When Poverty Begets Pride | True | By Ian McKellen London | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/lobstermen-are-delighted-by-the-catch-not-the-price.html | Lobstermen Are Delighted By the Catch, Not the Price | False | BY Fred Musante | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-suppose-you-had-100-doors-with-goats-behind-99-of-them-623891.html | Suppose You Had 100 Doors With Goats Behind 99 of Them | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/classical-view-pump-up-the-volume-beethoven.html | CLASSICAL VIEW; Pump Up the Volume, Beethoven | False | By David Schiff | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-room-by-phone-at-cape-hostels.html | TRAVEL ADVISORY; Room by Phone At Cape Hostels | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/c-corrections-230991.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/l-medical-careers-and-parenthood-734491.html | Medical Careers And Parenthood | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/c-corrections-227991.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/c-correction-576291.html | Correction | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/campus-life-uc-irvine-trying-to-keep-minority-students-going-to-school.html | CAMPUS LIFE: UC-Irvine; Trying to Keep Minority Students Going to School | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-region-the-golden-age-of-the-city-council.html | THE REGION; The 'Golden Age' of the City Council | False | By Martin Gottlieb | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-a-legal-lesson-or-two.html | Making a Difference; A Legal Lesson or Two | False | By Claudia H. Deutsch | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/in-a-queens-race-early-skirmishes-on-death.html | In a Queens Race, Early Skirmishes on Death | False | By Joseph P. Fried | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/golf-a-new-mr-tee-dominates-pga.html | GOLF; A New Mr. Tee Dominates P.G.A. | False | By Jaime Diaz | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/marine-park-is-charged-with-mistreating-dolphins.html | Marine Park Is Charged With Mistreating Dolphins | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/fit-as-a-surprise-brit.html | Fit as a (Surprise!) Brit | False | By Gerald L. Posner | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/haitians-expelled-by-santo-domingo.html | HAITIANS EXPELLED BY SANTO DOMINGO | False | By Howard W. French | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/pan-american-games-sotomayor-soars-to-a-games-record.html | PAN AMERICAN GAMES; Sotomayor Soars to a Games Record | False | By William C. Rhoden | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/forum-danger-in-manipulating-the-trade-laws.html | FORUM; Danger in Manipulating the Trade Laws | False | By Cynthia A. Beltz | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/business-diary-august-6-11.html | BUSINESS DIARY/August 6-11 | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/crestfallen-albanians-speak-of-death.html | Crestfallen Albanians Speak of Death | False | By Alan Cowell | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-people-baseball-valenzuela-is-rocky.html | SPORTS PEOPLE: BASEBALL; Valenzuela Is Rocky | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/up-and-coming-julie-warner-an-ingenue-who-could-make-andrew-dice.html | UP AND COMING: Julie Warner; An Ingenue Who Could Make Andrew Dice Clay Blush | True | By Maitland McDonagh | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/lunching-with-the-muses-in-london.html | Lunching With the Muses in London | False | By Catharine P. Reynolds | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/obituaries/rw-purcell-79-dies-advised-rockefellers.html | R.W. Purcell, 79, Dies; Advised Rockefellers | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/hers-trying-on-the-60-s.html | HERS; Trying On the 60's | False | By Francine Prose | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-fights-pay-phone-use-by-drug-dealers.html | New Jersey Fights Pay-Phone Use by Drug Dealers | False | By Joseph F. Sullivan | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-people-television-maguire-is-stricken.html | SPORTS PEOPLE: TELEVISION; Maguire Is Stricken | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-215591.html | 'THEY'VE GOTTA HAVE US' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/classical-music-fresh-fiddles-among-the-strads.html | CLASSICAL MUSIC; Fresh Fiddles Among the Strads | True | By Barbara Jepson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/at-a-seaside-gallery-it-s-la-boheme-with-a-happy-ending.html | At a Seaside Gallery, It's 'La Boheme' With a Happy Ending | False | By Roberta Hershenson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/democrats-in-congress-push-for-jobless-bill.html | Democrats in Congress Push for Jobless Bill | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/jennie-wood-wed-to-james-sheldon.html | Jennie Wood Wed To James Sheldon | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-man-who-talked-back-to-god-isaac-bashevis-singer-190491.html | The Man Who Talked Back to God: Isaac Bashevis Singer, 1904-91 | False | By Israel Shenker | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/sunday-view-life-s-underside-often-gives-you-the-woollies.html | SUNDAY VIEW; Life's Underside Often Gives You the Woollies | False | By David Richards | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/governor-turns-florida-into-his-lab-for-change.html | Governor Turns Florida Into His Lab for Change | False | By Tim Golden | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/television-from-the-civil-war-s-hit-parade.html | TELEVISION; From the Civil War's Hit Parade | False | By Jon Pareles | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/blacklisted-writer-adapts-shaw-irwin.html | Blacklisted Writer Adapts Shaw | False | By Barbara Delatiner | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-stadium-at-yale-welcomes-tennis-event.html | New Stadium at Yale Welcomes Tennis Event | False | By Joan Albert | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/style-makers-vicky-tiel-bridal-dress-designer.html | Style Makers; Vicky Tiel -- Bridal-Dress Designer | False | By Anne-Marie Schiro | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-simmons-plans-to-marry.html | Miss Simmons Plans to Marry | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/l-lipsyte-strikes-a-raw-nerve-a-wakeup-call-606891.html | Lipsyte Strikes a Raw Nerve; A Wakeup Call | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/review-jazz-re-creating-kansas-city-s-big-band-sounds.html | Review/Jazz; Re-creating Kansas City's Big-Band Sounds | False | By Jon Pareles | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-l-hommedieu-reporter-to-wed.html | Ms. L'Hommedieu, Reporter, to Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/l-collision-at-home-plate-126491.html | 'Collision at Home Plate' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/lark-ginzburg-is-married.html | Lark Ginzburg Is Married | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-unsettling-of-the-land.html | The Unsettling of the Land | False | By Douglas Unger | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-york-city-council-field-fresh-faces-traditional-mold.html | New York City Council Field: Fresh Faces, Traditional Mold | False | By Sam Roberts | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/los-angeles-officers-strike-black-worker.html | Los Angeles Officers Strike Black Worker | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-mack-wed-to-b-e-sheridan.html | Miss Mack Wed To B. E. Sheridan | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/focus-west-virginia-the-lowcost-lure-of-the-rural-panhandle.html | Focus: West Virginia; The Low-Cost Lure of the Rural Panhandle | False | By Gail Braccidiferro | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/focus-the-lowcost-lure-of-west-virginias-panhandle.html | FOCUS; The Low-Cost Lure of West Virginia's Panhandle | False | By Gail Braccidiferro | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/to-haiti-with-love-and-squalor.html | To Haiti, With Love and Squalor | False | By Mark Danner | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/commercial-property-sale-leasebacks-thawing-corporate-capital-frozen-into-real.html | Commercial Property: Sale Leasebacks; Thawing Corporate Capital Frozen Into Real Estate | False | By David W. Dunlap | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/camera.html | Camera | False | By John Durniak | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/david-duquette-jr-weds-miss-doykos.html | David Duquette Jr. Weds Miss Doykos | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-214791.html | 'THEY'VE GOTTA HAVE US | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/art-comes-to-life-at-london-museums.html | Art Comes to Life at London Museums | False | By Robina Riccitiello | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/perspectives-waterfront-planning-a-residential-vision-for-a-site-in-queens.html | Perspectives: Waterfront Planning; A Residential Vision for a Site in Queens | False | By Alan S. Oser | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction-nobody-s-paris-but-his-own.html | IN SHORT: NONFICTION; Nobody's Paris but His Own | False | By Richard Goodman | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/gardening-what-to-do-in-heat-wave-and-deluge.html | GARDENING; What to Do in Heat Wave and Deluge | False | By Joan Lee Faust | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-suppose-you-had-100-doors-with-goats-behind-99-of-them-622091.html | Suppose You Had 100 Doors With Goats Behind 99 of Them | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/kelsey-graham-3d-weds-amy-maass.html | Kelsey Graham 3d Weds Amy Maass | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/l-new-jersey-network-808511.html | New Jersey Network | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-in-rye-brook-some-grand-proportions.html | DINING OUT; In Rye Brook, Some Grand Proportions | False | By M. H. Reed | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/lyme-disease-cases-continue-to-increase-in-state.html | Lyme Disease Cases Continue to Increase in State | False | By Lois Raimondo | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-744191.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/food-the-simple-pleasures-of-blueberries.html | FOOD; The Simple Pleasures of Blueberries | False | By Florence Fabricant | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/campus-life-penn-plan-to-raze-building-produces-legal-battle.html | CAMPUS LIFE: Penn; Plan to Raze Building Produces Legal Battle | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/advanced-cable-tv-converters-upset-customers.html | Advanced Cable TV Converters Upset Customers | False | By Peter Crescenti | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/l-ireland-220191.html | Ireland | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/dancing-at-the-breakers.html | Dancing at the Breakers | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/obituaries/r-g-rappleyea-66-pastor-emeritus-dies.html | R. G. Rappleyea, 66, Pastor Emeritus, Dies | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/wall-street-the-unpredictable-appeal-of-exotic-metals.html | WALL STREET; The Unpredictable Appeal of Exotic Metals | False | By Diana B. Henriques | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-569091.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/from-brazil-to-peru-to-jamaica-gun-smugglers-flock-to-florida.html | From Brazil to Peru to Jamaica, Gun Smugglers Flock to Florida | False | By Larry Rohter | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/c-corrections-811191.html | CORRECTIONS | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-new-jersey-a-troubled-coops-struggle-for-survival.html | In the Region: New Jersey; A Troubled Co-op's Struggle for Survival | False | By Rachelle Garbarine | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/caroline-peet-a-law-student-weds-andrew-m-kaplan-a-financial-trader.html | Caroline Peet, a Law Student, Weds Andrew M. Kaplan, a Financial Trader | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/lower-skyline-higher-aspirations.html | Lower Skyline, Higher Aspirations | False | By Paul Goldberger | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/mrs-wille-weds-o-b-chisolm-jr.html | Mrs. Wille Weds O. B. Chisolm Jr. | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/alissa-de-b-riker-planning-to-wed.html | Alissa de B. Riker Planning to Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-nowhere-to-go-229591.html | NOWHERE TO GO | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/caitlin-borgmann-married-to-john-lovi.html | Caitlin Borgmann Married to John Lovi | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/princeton-bridal-for-ms-mcglynn.html | Princeton Bridal For Ms. McGlynn | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/talking-roof-rules-regulating-residential-havens.html | Talking: Roof Rules Regulating Residential Havens | False | By Andree Brooks | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/priest-who-won-award-fights-things-that-shouldnt-happen.html | Priest Who Won Award Fights Things That 'Shouldn't Happen' | False | BY Annette Weder | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/c-correction-540191.html | Correction | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/recordings-view-now-also-on-cd-furtwangler-as-pre-eminent-wagnerian.html | RECORDINGS VIEW; Now Also on CD, Furtwangler as Pre-eminent Wagnerian | False | By Kenneth Furie | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/liz-taylor-s-great-society.html | Liz Taylor's Great Society | False | By Barbara Ehrenreich | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/a-fall-wedding-for-elena-hahn.html | A Fall Wedding For Elena Hahn | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/an-expert-in-documentaries-but-he-shuns-feature-films.html | An Expert in Documentaries, but He Shuns Feature Films | False | By Thomas Clavin | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/football-patriots-try-to-regroup-after-season-of-disgrace.html | FOOTBALL; Patriots Try to Regroup After Season of Disgrace | False | By Thomas George | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/on-language-reach-crescendo.html | On Language; Reach, Crescendo | False | By William Safire | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/headliners-joining-them.html | HEADLINERS; Joining Them | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/8-are-killed-as-trucks-collide.html | 8 Are Killed as Trucks Collide | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/l-look-at-the-big-picture-806591.html | Look at the Big Picture | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/inside-563091.html | INSIDE | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/on-the-street-the-colors-of-the-world.html | On the Street; The Colors of the World | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/q-and-a-910891.html | Q and A | False | By Carl Sommers | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-a-photographers-vivid-chronicle-of-the-golden-age-of-jazz.html | ART; A Photographer's Vivid Chronicle of the Golden Age of Jazz | False | By William Zimmer | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/metro-datelines-2-brothers-arrested-in-shootings-of-2.html | METRO DATELINES; 2 Brothers Arrested In Shootings of 2 | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/headliners-when-doctors-own-their-own-labs.html | HEADLINERS; When Doctors Own Their Own Labs | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-binks-is-wed-to-david-s-lang.html | Ms. Binks Is Wed To David S. Lang | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/ideas-trends-the-computer-age-still-a-work-in-progress.html | IDEAS & TRENDS; The Computer Age: Still a Work in Progress | False | By Andrew Pollack | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/theater-a-revival-of-cabaret-at-candlewood.html | THEATER; A Revival of 'Cabaret' at Candlewood | False | By Alvin Klein | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/currency-bit-of-a-wobble-for-the-dollar.html | CURRENCY; Bit of a Wobble for the Dollar | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-568191.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-570391.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-fiction-122191.html | IN SHORT: FICTION | False | By Julia Just | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/charges-in-child-s-drowning.html | Charges in Child's Drowning | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/sheila-gallagher-planning-to-wed.html | Sheila Gallagher Planning to Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/kimberly-ann-leue-weds-alan-neal-bick.html | Kimberly Ann Leue Weds Alan Neal Bick | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/a-destiny-fulfilled-a-fuss-created.html | A Destiny Fulfilled, a Fuss Created | False | By James Polk | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/practical-traveler-when-is-a-boarding-pass-not-a-boarding-pass.html | PRACTICAL TRAVELER; When Is a Boarding Pass Not a Boarding Pass? | False | By Betsy Wade | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/l-elizabeth-broun-the-subtle-power-of-peepholes-131091.html | ELIZABETH BROUN; The Subtle Power Of Peepholes | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/baseball-pitching-pitching-and-more-pitching.html | BASEBALL; Pitching, Pitching And More Pitching | False | By Claire Smith | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/in-new-york-balkan-rivalries-are-fought-on-a-soccer-field.html | In New York, Balkan Rivalries Are Fought on a Soccer Field | False | By Marvine Howe | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/catherine-stahl-is-to-be-married.html | Catherine Stahl Is to Be Married | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/classic-to-offbeat-minus-the-bagpipes.html | Classic to Offbeat, Minus the Bagpipes | False | By Anne-Marie Schiro | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/ideas-trends-on-reaganomics-10th-birthday-not-all-celebrate.html | IDEAS & TRENDS; On Reaganomics' 10th Birthday, Not All Celebrate | False | By Robert Pear | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-people-pro-basketball-edwards-given-release-and-sets-sights-on-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Edwards Given Release And Sets Sights on Italy | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/headliners-career-overboard.html | HEADLINERS; Career Overboard? | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/october-wedding-for-ms-gardner.html | October Wedding For Ms. Gardner | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/how-faith-shapes-buildings-and-buildings-shape-faith.html | How Faith Shapes Buildings And Buildings Shape Faith | False | By Alberta Eiseman | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/northeast-notebook-shrewsbury-mass-302-rentals-for-25-million.html | NORTHEAST NOTEBOOK: Shrewsbury, Mass.; 302 Rentals For $25 Million | False | By Robert R. Bliss | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/on-700th-anniversary-as-a-nation-switzerland-does-some-soul-searching.html | On 700th Anniversary as a Nation, Switzerland Does Some Soul-Searching | False | By Alan Riding | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/tribeca-west-the-issue-of-boundaries.html | TriBeCa West: The Issue of Boundaries | False | By Shawn G. Kennedy | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-nowhere-to-go-222891.html | NOWHERE TO GO | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/notebook-fumbles-won-t-derail-comeback-by-dupree.html | NOTEBOOK; Fumbles Won't Derail Comeback by Dupree | False | By Timothy W. Smith | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/dance-view-a-celebration-of-differences.html | DANCE VIEW; A Celebration of Differences | False | By Anna Kisselgoff | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/a-la-carte-barbecue-surprise.html | A la Carte: Barbecue Surprise | False | By Richard Scholem | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/stamps.html | Stamps | False | By Barth Healey | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/consumer-groups-warn-tires-may-explode.html | Consumer Groups Warn Tires May Explode | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-world-divided-by-10.html | The World Divided by 10 | False | By Charlie Miesmer | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/mutual-fund-shortening-up-on-money-funds.html | Mutual Fund; Shortening Up on Money Funds | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/have-law-degree-and-want-high-visibility-call-gotti-he-might-have-a-job.html | Have Law Degree and Want High Visibility? Call Gotti, He Might Have a Job | False | By David Margolick | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-of-the-times-rooting-to-stay-clean.html | Sports of The Times; Rooting To Stay Clean | False | By Harvey Araton | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ginger-reed-wed-to-howard-morgan.html | Ginger Reed Wed to Howard Morgan | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/was-civilization-made-in-africa.html | Was Civilization Made in Africa? | False | By John Baines | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/vandals-force-closing-of-new-golf-course.html | Vandals Force Closing of New Golf Course | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/reading-the-great-tapestry.html | Reading the Great Tapestry | False | By C. L. Sulzberger | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/residential-resales-253391.html | Residential Resales | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/news-summary-992491.html | NEWS SUMMARY | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/what-s-doing-in-stowe.html | WHAT'S DOING IN: Stowe | False | By Janet Nelson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/what-the-us-can-do-in-peru.html | What the U.S. Can Do in Peru | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction-123091.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/david-lisi-weds-jessica-e-fitzpatrick.html | David Lisi Weds Jessica E. Fitzpatrick | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/margaret-e-moritz-weds-jeffrey-c-kane-in-boston.html | Margaret E. Moritz Weds Jeffrey C. Kane in Boston | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/two-small-villages-a-century-old-and-content.html | Two Small Villages, A Century Old and Content | False | By Ina Aronow | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/tech-notes-a-computerized-attack-on-a-virus.html | Tech Notes; A Computerized Attack on a Virus | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-people-college-basketball-woes-for-king-rice.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Woes for King Rice | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-greenwood-wed-to-david-l-finegold.html | Ms. Greenwood Wed To David L. Finegold | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/anne-e-salzberg-engaged-to-wed.html | Anne E. Salzberg Engaged to Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/long-island-journal-309291.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/l-ireland-218091.html | Ireland | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/david-a-deakin-weds-michelle-bates.html | David A. Deakin Weds Michelle Bates | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/rubbernecking-through-french-history.html | Rubbernecking Through French History | False | By William Ferguson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/a-c-begley-weds-miss-boccon-gibod.html | A. C. Begley Weds Miss Boccon-Gibod | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/real-stars-don-t-kiss-babies.html | Real Stars Don't Kiss Babies | False | By Chris Chase | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/as-a-discipline-advances-a-debate-on-scholarship.html | As a Discipline Advances, A Debate on Scholarship | False | By Michel Marriott | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/all-about-air-conditioners-when-manufacturers-must-depend-miseries-summer.html | All About/Air-Conditioners; When Manufacturers Must Depend On the Miseries of Summer | False | By Anthony Ramirez | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/l-linguistic-reflections-128091.html | Linguistic Reflections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/northeast-notebook-philadelphia-funds-sought-for-new-arena.html | NORTHEAST NOTEBOOK: Philadelphia; Funds Sought For New Arena | False | By Leslie Scism | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/jan-d-alessandro-is-married-to-john-wadsworth.html | Jan D'Alessandro Is Married to John Wadsworth | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-green-weds-bradford-singer.html | Miss Green Weds Bradford Singer | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/westchester-guide-419691.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/postings-reversal-of-fortune-appeal-ruling-footing-faked.html | POSTINGS: Reversal of Fortune; Appeal Ruling; Footing Faked | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/c-corrections-228791.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/pinch-hitting-for-the-democrats-invest-in-the-future-yes-but-how.html | Pinch-Hitting for the Democrats; Invest in the Future? Yes, but How? | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/c-correction-575491.html | Correction | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/tensions-heat-up-in-belfast-after-two-sectarian-killings.html | Tensions Heat Up in Belfast After Two Sectarian Killings | False | By Ap | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-world-the-challenge-in-peru-drugs-and-disarray.html | THE WORLD; The Challenge in Peru: Drugs and Disarray | False | By Nathaniel Nash | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/dentist-has-aids-virus-inmates-to-be-told.html | Dentist Has AIDS Virus, Inmates to Be Told | False | AP | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/franchises-lure-seasoned-executives.html | Franchises Lure Seasoned Executives | False | By Penny Singer | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/obituaries/e-tamu-bess-is-dead-political-aide-was-39.html | E. Tamu Bess Is Dead; Political Aide Was 39 | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/courtney-a-mahoney-to-wed-t-j-spellman-3d.html | Courtney A. Mahoney to Wed T. J. Spellman 3d | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/chronicling-a-czechoslovakia-bidding-communism-farewell.html | Chronicling a Czechoslovakia Bidding Communism Farewell | False | By Joanne Furio | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/l-annette-bening-forgo-virginia-woolf-132991.html | ANNETTE BENING; Forgo Virginia Woolf | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-nowhere-to-go-223691.html | NOWHERE TO GO | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/katherine-ellis-is-married.html | Katherine Ellis Is Married | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/coney-i-man-is-killed-in-elevator-shaft-fall.html | Coney I. Man Is Killed In Elevator Shaft Fall | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/more-or-less-favored-nations.html | More or Less Favored Nations | False | By Doug Bandow | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/theater/black-theater-groups-share-dreams.html | Black Theater Groups Share Dreams | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-g-string-murders.html | The G-String Murders | False | By Kinky Friedman | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/film-my-name-is-bond-completion-bond.html | FILM; My Name Is Bond. Completion Bond. | True | By Michael Angeli | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-a-new-gallery-in-hartford-offers-varied-works-by-10-artists.html | ART; A New Gallery in Hartford Offers Varied Works by 10 Artists | False | By Vivien Raynor | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-the-new-man-at-thrifty.html | Making a Difference; The New Man at Thrifty | False | By Michael Lev | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-384091.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/style-makers-nick-gilman-screen-painter.html | Style Makers; Nick Gilman -- Screen Painter | False | By Eve M. Kahn | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/affordable-housing-needs-lower-than-expected.html | Affordable-Housing Needs Lower Than Expected | False | By Tessa Melvin | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/sunday-menu-sausage-flavor-no-guilt.html | Sunday Menu; Sausage Flavor, No Guilt | False | By Marian Burros | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-following-fire-ship-returns.html | TRAVEL ADVISORY; Following Fire, Ship Returns | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/boating-any-spare-change-the-america-s-cup-defense-wants-you.html | BOATING; Any Spare Change? The America's Cup Defense Wants You! | False | By Barbara Lloyd | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/childrens-books-folk-tales.html | Children's Books/Folk Tales | False | By William H. Hooks | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/sunday-outing-from-the-north-shore-s-whaling-era.html | Sunday Outing; From the North Shore's Whaling Era | False | By Fred McMorrow | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/best-sellers-august-11-1991.html | BEST SELLERS: August 11, 1991 | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/baseball-players-association-priority-taking-care-of-business.html | BASEBALL; Players Association Priority: Taking Care of Business | False | By Richard Sandomir | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/held-hostage-in-the-latest-shuffle-some-hope-is-dealt.html | HELD HOSTAGE; In the Latest Shuffle, Some Hope Is Dealt | False | By Patrick E. Tyler | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-an-italian-place-nearing-its-stride.html | DINING OUT; An Italian Place Nearing Its Stride | False | By Anne Semmes | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-suppose-you-had-100-doors-with-goats-behind-99-of-them-620391.html | Suppose You Had 100 Doors With Goats Behind 99 of Them | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/l-lipsyte-strikes-a-raw-nerve-no-gender-to-sexism-604191.html | Lipsyte Strikes a Raw Nerve; No Gender to Sexism | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/foreign-affairs-bye-bye-rocky.html | Foreign Affairs; Bye Bye Rocky | False | By Leslie H. Gelb | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/l-flatiron-building-544391.html | Flatiron Building | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/c-corrections-225291.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/connecticut-guide-278991.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/campus-life-tufts-an-old-theater-is-demolished-for-green-space.html | CAMPUS LIFE: Tufts; An Old Theater Is Demolished For Green Space | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/end-of-captivity-unleashes-whirlwind-of-new-traumas.html | End of Captivity Unleashes Whirlwind of New Traumas | False | By Jane E. Brody | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/l-flatiron-building-545191.html | Flatiron Building | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/theater-review-bloodthirsty-doings-at-the-flower-shop.html | THEATER REVIEW; Bloodthirsty Doings At the Flower Shop | False | By Leah D. Frank | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/l-making-jointly-supported-health-care-plans-work-807391.html | Making Jointly Supported Health Care Plans Work | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/optimism-is-disappearing-for-a-solid-recovery-soon.html | Optimism Is Disappearing For a Solid Recovery Soon | False | By Louis Uchitelle | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/c-correction-246691.html | CORRECTION | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-world-offshore-bankings-umbrella-shields-more-than-bcci.html | THE WORLD; Offshore Banking's Umbrella Shields More Than B.C.C.I. | False | By Steve Lohr | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/greg-adler-wed-to-ms-schwartz.html | Greg Adler Wed To Ms. Schwartz | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/east-europeans-flee-to-west-in-hunt-for-better-life.html | East Europeans Flee to West in Hunt for Better Life | False | By John Tagliabue | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/piercing-wall-street-s-lucite-ceiling.html | Piercing Wall Street's 'Lucite Ceiling' | False | By Diana B. Henriques | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/afrocentrism-balancing-or-skewing-history.html | Afrocentrism: Balancing or Skewing History? | False | By Michel Marriott | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/winner-at-casino-but-too-young-to-collect.html | Winner at Casino, but Too Young to Collect | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/7-monks-and-2-others-are-slain-at-a-buddhist-temple-in-phoenix.html | 7 Monks and 2 Others Are Slain At a Buddhist Temple in Phoenix | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/c-corrections-224491.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-new-jersey-recent-sales-528191.html | In the Region: New Jersey; Recent Sales | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-down-home-sunny-southwestern-fare.html | DINING OUT; Down-Home, Sunny Southwestern Fare | False | By Joanne Starkey | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/the-executive-computer-nextstation-s-future-hinges-on-software.html | The Executive Computer; Nextstation's Future Hinges on Software | False | By John Markoff | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/obituaries/jane-piper-dies-at-74-was-acclaimed-artist.html | Jane Piper Dies at 74; Was Acclaimed Artist | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-nowhere-to-go-221091.html | NOWHERE TO GO | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/registry-helps-locate-lost-alzheimer-patients.html | Registry Helps Locate Lost Alzheimer Patients | False | By Lynne Ames | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/l-lipsyte-strikes-a-raw-nerve-unworthy-heroes-608491.html | Lipsyte Strikes a Raw Nerve; Unworthy Heroes | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/76-arrested-as-wichita-protesters-shift-to-3d-clinic.html | 76 Arrested as Wichita Protesters Shift to 3d Clinic | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-finneran-to-wed-r-d-calder-jr.html | Miss Finneran to Wed R. D. Calder Jr. | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-greenberg-to-wed-in-fall.html | Ms. Greenberg To Wed in Fall | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-565791.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/stalin-strikes-back.html | Stalin Strikes Back | False | By Brian Moynahan | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/theater-by-golly-it-s-dolly.html | THEATER; By Golly, It's Dolly | False | By Glenn Collins | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-people-pro-football-rocket-blasts-himself.html | SPORTS PEOPLE: PRO FOOTBALL; Rocket Blasts Himself | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-213991.html | 'THEY'VE GOTTA HAVE US' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/more-cases-expected-in-s-l-fraud.html | More Cases Expected in S.&L. Fraud | False | By Joseph F. Sullivan | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/data-bank-aug-11-1991.html | Data Bank/Aug. 11, 1991 | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/tons-of-chemical-waste-from-homes-in-county.html | Tons of Chemical Waste From Homes in County | False | By Kate Stone Lombardi | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/taunts-and-outrage-greet-protest-march-in-canarsie.html | Taunts and Outrage Greet Protest March in Canarsie | False | By Robert D. McFadden | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/chess-224591.html | Chess | False | By Robert Byrne | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/if-youre-thinking-of-living-in-tuxedo-park.html | If You're Thinking of Living in: Tuxedo Park | False | By M. P. Dunleavey | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-simple-setting-for-authentic-asian-fare.html | DINING OUT; Simple Setting for Authentic Asian Fare | False | By Patricia Brooks | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/scullers-and-skiers-battle-for-a-bronx-lagoon.html | Scullers and Skiers Battle for a Bronx Lagoon | False | By Robert E. Tomasson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-nation-for-some-blacks-social-ills-seem-to-follow-white-plans.html | THE NATION; For Some Blacks, Social Ills Seem to Follow White Plains | False | By Jason Deparle | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-747691.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/backtalk-paul-brown-60-years-of-quiet-innovative-football.html | BACKTALK; Paul Brown: 60 Years of Quiet, Innovative Football | False | By Bill Walsh | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-region-in-connecticut-another-week-without-much-hope-for-a-budget.html | THE REGION: In Connecticut; Another Week Without Much Hope for a Budget | False | By George Judson | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/traffic-alert-860091.html | Traffic Alert | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/l-mostly-mozart-how-the-baby-was-born-133791.html | MOSTLY MOZART; How the Baby Was Born | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-the-natural-world-and-its-mysteries.html | ART; The Natural World And Its Mysteries | False | By Helen A. Harrison | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/l-operatic-baritones-donald-gramm-required-listening-135391.html | OPERATIC BARITONES; Donald Gramm: Required Listening | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/all-the-bright-young-criminals.html | All the Bright Young Criminals | False | By Walter Mosley | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/headliners-second-generation.html | HEADLINERS; Second Generation | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/children-s-books-folk-tales-bookshelf.html | Children's Books/Folk Tales; Bookshelf | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/connecticut-qa-dr-caron-grinjorgensen-any-tanning-is-probably-not.html | CONNECTICUT Q&A;; DR. CARON GRIN-JORGENSEN; 'Any Tanning Is Probably Not Advisable' | False | By Clare Collins | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/the-schwarzkopf-filet.html | The Schwarzkopf Filet | False | By Alex Heard | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/volunteers-prosper-at-fresh-air-fund-camp.html | Volunteers Prosper at Fresh Air Fund Camp | False | By Josh Kurtz | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-britishisms-lying-doggo-231791.html | BRITISHISMS LYING DOGGO | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/triangle-where-business-taxes-and-neighborhood-intersect.html | Triangle Where Business, Taxes and Neighborhood Intersect | False | By Ray Cormier | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-long-island-homeowners-protest-new-sewage-plans.html | In the Region: Long Island; Homeowners Protest New Sewage Plans | False | By Diana Shaman | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/l-linguistic-reflections-129991.html | Linguistic Reflections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-rockefeller-s-assets-234191.html | ROCKEFELLER'S ASSETS | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-people-track-and-field-timmermann-pulls-out.html | SPORTS PEOPLE: TRACK AND FIELD; Timmermann Pulls Out | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/shattering-the-peace.html | Shattering the Peace | False | By Roger Flaherty | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/amy-friedman-weds-michael-schmidt.html | Amy Friedman Weds Michael Schmidt | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction-125691.html | IN SHORT: NONFICTION | False | By Miriam Davidson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-216391.html | 'THEY'VE GOTTA HAVE US' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/bridge-227091.html | Bridge | False | By Alan Truscott | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/sarah-armholz-law-clerk-wed-to-christopher-wood.html | Sarah Armholz, Law Clerk, Wed to Christopher Wood | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/photography-view-exposing-the-flip-side-of-switzerland.html | PHOTOGRAPHY VIEW; Exposing The Flip Side Of Switzerland | False | By Vicki Goldberg | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-coburn-wed-to-c-m-schroeder.html | Miss Coburn Wed to C. M. Schroeder | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/all-sides-angered-by-afrikaner-riot.html | ALL SIDES ANGERED BY AFRIKANER RIOT | False | By Christopher S. Wren | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/sunday-landing-is-planned-for-space-shuttle.html | Sunday Landing Is Planned for Space Shuttle | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/antiques-vintage-wares-are-the-real-potluck-of-the-vacation-kitchen.html | ANTIQUES; Vintage Wares Are the Real Potluck of the Vacation Kitchen | False | By Paula Deitz | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-suppose-you-had-100-doors-with-goats-behind-99-of-them-621191.html | Suppose You Had 100 Doors With Goats Behind 99 of Them | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/flashy-new-swimwear-for-feet-as-well-as-bodies.html | Flashy New Swimwear for Feet as Well as Bodies | False | By Deborah Hofmann | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/ideas-trends-squeezing-fat-calories-guilt-and-more-profits-out-of-junk-food.html | IDEAS & TRENDS; Squeezing Fat, Calories, Guilt And More Profits Out of Junk Food | False | By Gina Kolata | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/1871-law-at-issue-in-abortion-dispute.html | 1871 Law at Issue in Abortion Dispute | False | By Gwen Ifill | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/engine-for-rocket-explodes-in-japan.html | ENGINE FOR ROCKET EXPLODES IN JAPAN | False | By David E. Sanger | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/data-update.html | Data Update | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/topics-of-the-times-a-voice-for-culture.html | Topics of The Times; A Voice for Culture | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-tie-dyed-fabrics-in-india.html | TRAVEL ADVISORY; Tie-Dyed Fabrics in India | False | By Barbara Crossette | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/television-warming-up-to-tv-s-hot-seat.html | TELEVISION; Warming Up to TV's Hot Seat | False | By Bill Carter | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/wall-street-partnerships-a-push-for-disclosure.html | Wall Street; Partnerships: A Push for Disclosure | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/food-uncle-food.html | FOOD; Uncle Food | False | By Laura Cunningham | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/oil-dealers-vs-dealers-vs-lilco-in-heat-fight.html | Oil Dealers vs. Dealers Vs. Lilco in Heat Fight | False | By Stewart Ain | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/streetscapes-the-felix-warburg-mansion-a-window-to-the-past-in-the-present.html | Streetscapes: The Felix Warburg Mansion; A Window to the Past in the Present | False | By Christopher Gray | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-ms-managing-partner.html | Making a Difference; Ms. Managing Partner | False | By Barbara Presley Noble | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/l-amos-and-andy-s-social-history-130291.html | Amos and Andy's Social History | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/conquering-disease-but-then-what.html | Conquering Disease, but Then What? | False | By Thurston Clarke | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-the-right-way-to-retool-the-soviet-economy-allies-and-partners-616591.html | The Right Way to Retool the Soviet Economy; Allies and Partners | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/headliners-advance-notices.html | HEADLINERS; Advance Notices | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/region-connecticut-westchester-silver-glimpsed-cloud-over-bridgeport.html | In the Region: Connecticut and Westchester; Silver Glimpsed in Cloud Over Bridgeport | False | By Eleanor Charles | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-questioning-thomas-about-natural-law-617391.html | Questioning Thomas About Natural Law | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/in-bayeux-1066-1944-and-all-that.html | In Bayeux, 1066, 1944 and All That | False | By Alan Riding | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/the-smallest-athletes-take-to-the-ice.html | The Smallest Athletes Take to the Ice | False | By Valerie Cruice | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-kimball-to-wed-e-f-rosato-jr.html | Miss Kimball to Wed E. F. Rosato Jr. | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-altus-s-mozart-of-finance.html | Making a Difference; Altus's Mozart of Finance | False | By Steven Greenhouse | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/music-us-debut-in-westport-for-a-dutch-orchestra.html | MUSIC; U.S. Debut in Westport For a Dutch Orchestra | False | By Robert Sherman | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/aleya-saad-is-married-to-thomas-mcdonough.html | Aleya Saad Is Married to Thomas McDonough | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/mary-carleton-is-married.html | Mary Carleton Is Married | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-kenney-wed-to-michael-vogel.html | Ms. Kenney Wed To Michael Vogel | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/horse-racing-versailles-treaty-takes-the-alabama.html | HORSE RACING; Versailles Treaty Takes the Alabama | False | By Joseph Durso | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/us-ranked-no-1-in-weapons-sales.html | U.S. RANKED NO. 1 IN WEAPONS SALES | False | By Robert Pear | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/your-own-account-why-small-businesses-are-failing.html | Your Own Account; Why Small Businesses Are Failing | False | By Mary Rowland | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-567391.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/theaters-and-teachers-share-a-mission.html | Theaters and Teachers Share a Mission | False | By Alvin Klein | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/postings-1.65-million-state-grant-75-li-affordables.html | POSTINGS: $1.65 Million State Grant; 75 L.I. Affordables | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/long-island-q-rev-coleman-costello-trying-help-young-people-quagmire-drugs.html | LONG ISLAND Q&A: THE REV. COLEMAN COSTELLO; Trying to Help Young People Out of the Quagmire of Drugs | False | By Phillip Lutz | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/joyce-booth-and-todd-beamon-marry.html | Joyce Booth and Todd Beamon Marry | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/soul-searching.html | Soul Searching | False | By Jane O'Reilly | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-219891.html | 'THEY'VE GOTTA HAVE US' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/college-summer-programs-draw-students-and-revenue.html | College Summer Programs Draw Students and Revenue | False | By Jennifer Kaylin | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/art-view-time-rescues-a-collector-s-reputation.html | ART VIEW; Time Rescues a Collector's Reputation | False | By John Russell | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/l-the-old-fashioned-way-127291.html | The Old-Fashioned Way | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/pan-american-games-come-the-revolutions-cuba-is-bowling-again.html | PAN AMERICAN GAMES; Come the Revolutions: Cuba Is Bowling Again | False | By George Vecsey | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/a-shop-rat-s-tale.html | A SHOP RAT'S TALE | False | By John Marchese | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/football-rouson-gets-new-job-and-a-poke-in-the-eye.html | FOOTBALL; Rouson Gets New Job and a Poke in the Eye | False | By Frank Litsky | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-o-connell-wed-in-vermont.html | Ms. O'Connell Wed in Vermont | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-from-calculators-to-a-computer-giant.html | Making a Difference; From Calculators to a Computer Giant | False | By Andrew Pollack | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/jeannette-miller-married-at-yale.html | Jeannette Miller Married at Yale | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/technology-making-designer-chips-on-a-desktop-setup.html | Technology; Making Designer Chips On a Desktop Setup | False | By Andrew Pollack | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/gloria-jean-s-leads-the-specialty-coffee-stampede.html | Gloria Jean's Leads the Specialty Coffee Stampede | False | By Pamela D. Sharif | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/l-the-problems-of-scarce-capital-809091.html | The Problems of Scarce Capital | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-suppose-you-had-100-doors-with-goats-behind-99-of-them-624691.html | Suppose You Had 100 Doors With Goats Behind 99 of Them | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/she-is-henry-james-only-taller.html | She Is Henry James, Only Taller | False | By Angeline Goreau | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-q-a-patricia-ermilio-teaching-importance-of-boating.html | NEW JERSEY Q & A: PATRICIA ERMILIO; Teaching Importance of Boating Safety | False | By Joseph Deitch | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/courses-are-nurturing-future-collegians.html | Courses Are Nurturing Future Collegians | False | By Peggy McCarthy | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-york-leads-big-cities-in-robbery-rate-but-drops-in-murders.html | New York Leads Big Cities in Robbery Rate, but Drops in Murders | False | By Robert D. McFadden | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/forum-horatio-alger-and-the-midlife-crisis.html | FORUM; Horatio Alger and the Midlife Crisis | False | By Steven Berglas | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/music-at-bard-a-festival-devoted-to-mendelssohn.html | MUSIC; At Bard, a Festival Devoted to Mendelssohn | False | By Robert Sherman | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-quill-wed-to-m-s-duncan.html | Miss Quill Wed To M. S. Duncan | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/the-executive-life-dress-down-days-for-corporate-summer.html | The Executive Life; Dress Down Days For Corporate Summer | False | By Nancy Marx Better | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/market-watch-can-the-fed-keep-the-cracks-from-growing.html | MARKET WATCH; Can the Fed Keep the Cracks From Growing? | False | By Floyd Norris | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/christopher-barton-weds-miss-tebbens.html | Christopher Barton Weds Miss Tebbens | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-the-never-fail-cake-233391.html | THE NEVER-FAIL CAKE | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-746891.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-region-a-long-running-battle-on-how-to-divide-the-medicaid-burden.html | THE REGION; A Long-Running Battle On How to Divide The Medicaid Burden | False | By Sarah Bartlett | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-the-right-way-to-retool-the-soviet-economy-615791.html | The Right Way to Retool the Soviet Economy | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/northeast-notebook-bar-harbor-me-negotiating-zoning-laws.html | NORTHEAST NOTEBOOK: Bar Harbor, Me.; Negotiating Zoning Laws | False | By Christine Kukka | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/reyna-marder-to-wed-pierre-gentin-next-month.html | Reyna Marder to Wed Pierre Gentin Next Month | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-bartle-weds-charles-c-adair.html | Ms. Bartle Weds Charles C. Adair | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/forum-japans-new-investment-agenda.html | FORUM; Japan's New Investment Agenda | False | By Paul A. Summerville | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/lisa-c-fein-is-married.html | Lisa C. Fein Is Married | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/jury-convicts-10-members-of-notorious-gang.html | Jury Convicts 10 Members of Notorious Gang | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/l-children-raising-children-735291.html | 'Children Raising Children' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/suspects-sought-in-shootings-of-3-during-crime-spree-in-brooklyn.html | Suspects Sought in Shootings of 3 During Crime Spree in Brooklyn | False | By Lee A. Daniels | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/a-wine-maker-learns-his-trade.html | A Wine Maker Learns His Trade | False | By Richard D. Lyons | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/lebanese-group-says-it-will-free-american-captive.html | LEBANESE GROUP SAYS IT WILL FREE AMERICAN CAPTIVE | False | By Chris Hedges | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/the-view-from-north-white-plains-station-critics-on-the-run.html | THE VIEW FROM: NORTH WHITE PLAINS STATION; Critics on the Run: Commuters Appraise a New Art Project | False | By Lynne Ames | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/challenging-the-asian-illusion.html | Challenging The Asian Illusion | False | By Gish Jen | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/l-verdun-and-zurich-053091.html | Verdun and Zurich | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/film-view-class-not-dismissed-screenplays-with-an-attitude.html | FILM VIEW; Class Not Dismissed: Screenplays With an Attitude | False | By Caryn James | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/horse-racing-best-pal-rallies-for-upset-in-the-pacific.html | HORSE RACING; Best Pal Rallies for Upset in the Pacific | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/kia-odorico-and-gregory-himstead-are-married.html | Kia Odorico and Gregory Himstead Are Married | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/grace-hammond-to-marry-in-may.html | Grace Hammond To Marry in May | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-mulvihill-wed-in-maryland.html | Miss Mulvihill Wed in Maryland | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/boxing-bowe-batters-foe-critics.html | BOXING; Bowe Batters Foe, Critics | False | By Phil Berger | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/bringing-home-the-hate.html | Bringing Home the Hate | False | By Mike Davis | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/donna-pflaumer-weds-in-virginia.html | Donna Pflaumer Weds in Virginia | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-nation-americans-confront-the-debt-the-house-built.html | THE NATION; Americans Confront the Debt the House Built | False | By Iver Peterson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/campus-life-seattle-appointment-of-cia-worker-stirs-opposition.html | CAMPUS LIFE: Seattle; Appointment Of C.I.A. Worker Stirs Opposition | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/5-offbeat-places-for-kids.html | 5 Offbeat Places for Kids | False | By Maire Nic Suibhne | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/a-union-man-from-harvard.html | A Union Man From Harvard | False | By Paul Berman | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/from-four-museums-four-favorites.html | From Four Museums, Four Favorites | False | By John Russell | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/will-intramural-squabbling-derail-debt-ridden-sony.html | Will Intramural Squabbling Derail Debt-Ridden Sony? | False | By Eben Shapiro | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/canadian-seeks-3d-term-amid-drop-in-polls.html | Canadian Seeks 3d Term Amid Drop in Polls | False | By Clyde H. Farnsworth | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/cornell-ivy-foes-on-national-tv.html | Cornell, Ivy Foes On National TV | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/baseball-cashen-studies-mets-options.html | BASEBALL; Cashen Studies Mets, Options | False | By Joe Sexton | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/style-makers-delores-walker-jeans-designer.html | Style Makers; Delores Walker -- Jeans Designer | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/westchester-qa-jane-e-benjamin-lyme-disease-has-taken-over-my-life.html | WESTCHESTER Q&A.; JANE E. BENJAMIN; 'Lyme Disease Has Taken Over My Life' | False | By Donna Greene | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/quotation-of-the-day-564991.html | Quotation of the Day | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-del-sesto-marries-richard-lesser.html | Ms. Del Sesto Marries Richard Lesser | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-long-island-recent-sales-529091.html | In the Region: Long Island; Recent Sales | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/recordings-view-wynton-marsalis-immersed-in-the-deep-blues.html | RECORDINGS VIEW; Wynton Marsalis, Immersed in the Deep Blues | False | By Peter Watrous | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/discovering-columbus.html | Discovering Columbus | False | By John Noble Wilford | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/in-the-nation-a-tale-of-two-faces.html | In the Nation; A Tale Of Two Faces | False | By Tom Wicker | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/baseball-mattingly-hurting-so-are-yanks.html | BASEBALL; Mattingly Hurting, So Are Yanks | False | By Filip Bondy | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/l-air-china-060291.html | Air China | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/amid-furor-importers-drop-syringe-pencil.html | Amid Furor, Importers Drop Syringe Pencil | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/crime-427891.html | CRIME | False | By Marilyn Stasio | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/for-campers-worst-bugs-are-in-computers.html | For Campers, Worst Bugs Are in Computers | False | By Josh Kurtz | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/john-g-shmerler-married-to-laura-l-rosenburgh.html | John G. Shmerler Married To Laura L. Rosenburgh | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-roberti-and-m-p-browne-wed.html | Miss Roberti and M. P. Browne Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/ron-reagan-is-taking-on-the-big-ones.html | Ron Reagan Is Taking On The Big Ones | False | By Andy Meisler | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/l-lipsyte-strikes-a-raw-nerve-two-sides-to-story-605091.html | Lipsyte Strikes a Raw Nerve; Two Sides to Story | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/reborn-in-a-wheelchair.html | Reborn in a Wheelchair | False | By Leonard Kriegel | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-nowhere-to-go-226091.html | NOWHERE TO GO | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/indians-trying-to-collect-on-an-old-debt.html | Indians Trying to Collect on an Old Debt | False | By Lennie Grimaldi | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/world-markets-sweden-gets-a-case-of-the-jitters.html | World Markets; Sweden Gets a Case of the Jitters | False | By Jonathan Fuerbringer | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ms-krutan-weds-stephen-j-bartell.html | Ms. Krutan Weds Stephen J. Bartell | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/pan-american-games-cuba-ends-us-run-on-golds.html | PAN AMERICAN GAMES; Cuba Ends U.S. Run On Golds | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/lyme-disease-increases-but-treatment-improves.html | Lyme Disease Increases, but Treatment Improves | False | By Lois Raimondo | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/film-time-lapse-tales-the-human-condition-unfolds.html | FILM; Time-Lapse Tales: The Human Condition Unfolds | False | By Matt Wolf | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/mutual-funds-on-stock-shifts-and-other-questions.html | Mutual Funds; On Stock Shifts and Other Questions | False | By Carole Gould | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/waterfront-awaiting-new-impetus.html | Waterfront Awaiting New Impetus | False | By Marian Courtney | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/5-killed-when-van-crashes-into-overpass.html | 5 Killed When Van Crashes Into Overpass | False | By Ap | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/china-backs-pact-on-nuclear-arms.html | CHINA BACKS PACT ON NUCLEAR ARMS | False | By Sheryl Wudunn | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/about-cars-the-jag-rag-happy-birthday-sweet-16.html | ABOUT CARS; The Jag Rag Happy Birthday Sweet 16 | False | By Marshall Schuon | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/r-h-pajeski-wed-to-lisa-saurwein.html | R. H. Pajeski Wed To Lisa Saurwein | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-sculpture-with-canaries.html | ART; Sculpture With Canaries | False | By Vivien Raynor | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/managing-when-employees-choose-a-charity.html | Managing; When Employees Choose a Charity | False | By Claudia H. Deutsch | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-currency-tips-in-argentina.html | TRAVEL ADVISORY; Currency Tips In Argentina | False | By Nathaniel C. Nash | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/postings-historic-revitalization-a-fighting-chance-in-bridgeport.html | POSTINGS: Historic Revitalization; A Fighting Chance In Bridgeport | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-745091.html | Answering The Mail | False | By Bernard Gladstone | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-world-arafat-can-still-make-the-world-take-notice-with-one-word-no.html | THE WORLD; Arafat Can Still Make The World Take Notice With One Word: No | False | By Judith Miller | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/baseball-rare-rain-delay-at-skydome-doesn-t-distract-the-red-sox.html | BASEBALL; Rare Rain Delay at Skydome Doesn't Distract the Red Sox | False | AP | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/outdoors-the-oft-maligned-northern-pike-is-quite-a-catch.html | OUTDOORS; The Oft-Maligned Northern Pike Is Quite a Catch | False | By Howell Raines | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/home-clinic-constructing-a-wood-deck.html | HOME CLINIC; Constructing a Wood Deck | False | By John Ward | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/business/c-corrections-810391.html | CORRECTIONS | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/kenyan-corruption-is-aired-in-death-inquiry.html | Kenyan Corruption Is Aired in Death Inquiry | False | By Jane Perlez | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/cynthia-spera-is-engaged.html | Cynthia Spera Is Engaged | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/the-atlantic-charter-design-for-tomorrow.html | The Atlantic Charter: Design for Tomorrow? | False | By Arthur Schlesinger Jr. | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/l-for-children-of-divorce-fathers-count-618191.html | For Children of Divorce, Fathers Count | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-of-the-times-tyson-is-a-role-model-in-reverse.html | Sports of The Times; Tyson Is a Role Model in Reverse | False | By Ira Berkow | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/postings-new-bmw-showroom-a-sparkler-in-glass-for-11th-avenue.html | POSTINGS: New BMW Showroom; A Sparkler in Glass for 11th Avenue | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/the-cultivated-gardener-a-new-ardor-for-hostas-once-spurned.html | The Cultivated Gardener; A New Ardor for Hostas, Once Spurned | False | By Anne Raver | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/shakespeare-in-the-foothills-of-oregon.html | Shakespeare In the Foothills Of Oregon | False | By Nicholas D. Kristof | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/baseball-notebook-players-top-order-take-dodgers-braves-top-division.html | BASEBALL: NOTEBOOK; Players at Top of Order Take Dodgers and Braves to Top of Division | False | By Murray Chass | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/robin-fancher-planning-to-wed.html | Robin Fancher Planning to Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/jennifer-hume-and-george-shively-wed.html | Jennifer Hume and George Shively Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/boxing-long-way-from-the-primrose-diner.html | BOXING; Long Way From the Primrose Diner | False | By Phil Berger | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/jane-wootton-brown-weds.html | Jane Wootton Brown Weds | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/l-venezuela-059991.html | Venezuela | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ana-maria-wagner-wed-to-robert-harris-hoffman.html | Ana Maria Wagner Wed To Robert Harris Hoffman | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/davia-temin-is-wed-to-walter-t-kicinski.html | Davia Temin Is Wed To Walter T. Kicinski | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-davis-wed-to-m-l-noyer-jr.html | Miss Davis Wed To M. L. Noyer Jr. | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/orourke-urges-buying-land-on-bald-mountain.html | O'Rourke Urges Buying Land on Bald Mountain | False | By Lynne Ames | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-two-guides-on-britain.html | TRAVEL ADVISORY; Two Guides On Britain | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-217191.html | 'THEY'VE GOTTA HAVE US' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/review-jazz-horn-and-lincoln-2-divas.html | Review/Jazz; Horn and Lincoln: 2 Divas | False | By Peter Watrous | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/recordings-view-metallica-s-speed-metal-without-the-speed.html | RECORDINGS VIEW; Metallica's Speed Metal, Without the Speed | False | By Jon Pareles | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/paperback-best-sellers-august-11-1991.html | PAPERBACK BEST SELLERS: August 11, 1991 | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/ruins-and-how-they-get-that-way.html | Ruins, and How They Get That Way | False | By Gray Brechin | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/miss-van-wagenen-to-wed-in-autumn.html | Miss Van Wagenen to Wed in Autumn | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ilan Stavans | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/a-soul-can-freeze-at-40-below.html | A Soul Can Freeze at 40 Below | False | By Geoffrey Moorhouse | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/dorothy-meek-weds-nicholas-porter.html | Dorothy Meek Weds Nicholas Porter | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/l-maine-819591.html | Maine | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/q-and-a-149991.html | Q and A | False | By Shawn G. Kennedy | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/results-plus-113991.html | RESULTS PLUS | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/metro-datelines-family-undergoing-treatment-for-rabies.html | METRO DATELINES; Family Undergoing Treatment for Rabies | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/the-view-from-bradley-international-airport-fatal-crash-denied-a.html | THE VIEW FROM: BRADLEY INTERNATIONAL AIRPORT; Fatal Crash Denied a Pilot His Battle, but Not His Immortality | False | By Bob Conrad | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/news/sunday-dinner-alfresco-and-far-from-the-madding-street.html | Sunday Dinner; Alfresco and Far From the Madding Street | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/topics-of-the-times-botanical-bonus.html | Topics of The Times; Botanical Bonus | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/world/colombian-rebels-struggle-to-adjust-to-peace.html | Colombian Rebels Struggle to Adjust to Peace | False | By Twig Mowatt, | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-they-ve-gotta-have-us-212091.html | 'THEY'VE GOTTA HAVE US' | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/us/rules-on-approved-uses-of-drugs-could-bar-help-for-some-patients.html | Rules on Approved Uses of Drugs Could Bar Help for Some Patients | False | By Elisabeth Rosenthal | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/l-britishisms-lying-doggo-232591.html | BRITISHISMS LYING DOGGO | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/november-bridal-set-for-dru-carey.html | November Bridal Set for Dru Carey | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-miami-tourists-are-targets-of-car-robbery.html | TRAVEL ADVISORY; Miami Tourists Are Targets Of Car Robbery | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/even-weicker-can-t-overshadow-budget-fallout-concerns.html | Even Weicker Can't Overshadow Budget-Fallout Concerns | False | By George Judson | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/obituaries/robert-kazmayer-business-analyst-82.html | Robert Kazmayer, Business Analyst, 82 | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-fiction-470791.html | IN SHORT: FICTION | False | KATHARINE WEBER | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/c-corrections-566591.html | Corrections | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/margaret-yarlott-has-a-wedding.html | Margaret Yarlott Has a Wedding | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/l-lipsyte-strikes-a-raw-nerve-total-failure-607691.html | Lipsyte Strikes a Raw Nerve; Total Failure | False | | 1991-08-19 | TX 3-132589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/west-orange-journal-residents-go-on-rides-with-police-officers.html | WEST ORANGE JOURNAL; Residents Go on Rides With Police Officers | False | By Carlotta Gulvas Swarden | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/style/ramie-targoff-and-edgar-pew-wed.html | Ramie Targoff and Edgar Pew Wed | False | | 1991-08-19 | TX 3-132589 | | |
| 1991-08-11 | 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/music-drum-and-bugle-corps-defending-world-title.html | MUSIC; Drum and Bugle Corps Defending World Title | False | By Rena Fruchter | 1991-08-19 | TX 3-132589 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/football-despite-jets-second-loss-coslet-sees-positive-signs.html | FOOTBALL; Despite Jets' Second Loss, Coslet Sees Positive Signs | False | By Timothy W. Smith | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/anthony-a-bliss-is-dead-at-78-an-executive-in-opera-and-dance.html | Anthony A. Bliss, Is Dead at 78; An Executive in Opera and Dance | False | By Bernard Holland | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/500-rally-to-support-controversial-cuny-professor.html | 500 Rally to Support Controversial CUNY Professor | False | By Steven Lee Myers | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/honors.html | Honors | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/metro-matters-giuliani-defends-past-in-assessing-political-future.html | Metro Matters; Giuliani Defends Past in Assessing Political Future | False | By Sam Roberts | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/memorial-planned-for-civil-war-s-black-soldiers.html | Memorial Planned for Civil War's Black Soldiers | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/media-business-advertising-addenda-cigarette-ad-specialists-moving-new-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cigarette Ad Specialists Moving to New Jobs | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/business-digest-982291.html | BUSINESS DIGEST | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/market-place-plan-for-mips-confuses-experts.html | Market Place; Plan for MIPS Confuses Experts | False | By Lawrence M. Fisher | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/a-step-back-for-judicial-ethics.html | A Step Back for Judicial Ethics | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/john-wilkie-87-dies-led-electric-company.html | John Wilkie, 87, Dies; Led Electric Company | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/did-we-almost-lose-the-army.html | Did We Almost Lose the Army? | False | By Thomas H. Eliot | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/charges-in-child-s-drowning.html | Charges in Child's Drowning | False | AP | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/suspect-seized-in-bias-arson-in-canarsie.html | Suspect Seized In Bias Arson In Canarsie | False | By Josh Kurtz | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-today-class-vouchers-and-multiculturalism-a-shell-game-417691.html | Today, Class, Vouchers and Multiculturalism; A Shell Game | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/in-guggenheim-restoration-wright-laughs-last.html | In Guggenheim Restoration, Wright Laughs Last | False | By Grace Glueck | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/less-pride-than-pain-by-black-lawyers-on-thomas.html | Less Pride Than Pain by Black Lawyers on Thomas | False | By David Margolick | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/italy-s-handling-of-albanians-is-drawing-criticism.html | Italy's Handling of Albanians Is Drawing Criticism | False | By Alan Cowell | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-departure-at-ingills.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Departure at Ingills | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-today-class-vouchers-and-multiculturalism-moral-economics-414191.html | Today, Class, Vouchers and Multiculturalism; Moral Economics? | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-outside-publishing-centers-a-giant-bookstore-prospers.html | THE MEDIA BUSINESS; Outside Publishing Centers, A Giant Bookstore Prospers | False | By Randall Rothenberg | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-public-service-campaigns-ran-at-record-pace-in-90.html | THE MEDIA BUSINESS: ADVERTISING; Public Service Campaigns Ran at Record Pace in '90 | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/a-twist-in-fair-trade-case-japanese-charge-us-rival.html | A Twist in Fair-Trade Case: Japanese Charge U.S. Rival | False | By David E. Sanger | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/gorbys-next-big-surprise.html | Gorby's Next Big Surprise | False | By Tom Brokaw | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/rio-s-rich-grow-fearful-as-kidnappings-soar.html | Rio's Rich Grow Fearful as Kidnappings Soar | False | By James Brooke | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-jet-set-jockeys-going-here-there-and-everywhere.html | SIDELINES: JET-SET JOCKEYS; Going Here, There And Everywhere | False | By Gerald Eskenazi | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/brother-albert-b-mckenna-educator-77.html | Brother Albert B. McKenna, Educator, 77 | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/hostage-drama-2-more-hostages-are-freed-hope-grows-for-swap-all-captives-mideast.html | THE HOSTAGE DRAMA; 2 MORE HOSTAGES ARE FREED AND HOPE GROWS FOR A SWAP OF ALL CAPTIVES IN MIDEAST | False | By Maureen Dowd | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/finance-briefs-638691.html | FINANCE BRIEFS | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/2-arrested-in-slaying-of-a-retired-detective.html | 2 Arrested in Slaying Of a Retired Detective | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/miss-newhouse-a-teacher-weds.html | Miss Newhouse, A Teacher, Weds | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/washington-heights-journal-a-subway-passageway-just-for-the-courageous.html | Washington Heights Journal; A Subway Passageway Just for the Courageous | False | By Josh Kurtz | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-us-vs-cuba-this-was-elite-baseball.html | PAN AMERICAN GAMES; U.S. vs. Cuba: This Was Elite Baseball | False | By William C. Rhoden | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/quotation-of-the-day-405291.html | Quotation of the Day | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-tambrands-will-switch-to-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tambrands Will Switch To BBDO Worldwide | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/jane-piper-dies-at-74-was-acclaimed-artist.html | Jane Piper Dies at 74; Was Acclaimed Artist | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-eau-de-flushing-sabatini-now-has-own-scent.html | SIDELINES: EAU DE FLUSHING; Sabatini Now Has Own Scent | False | By Gerald Eskenazi | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/brooklynite-leaving-party-is-shot-to-death-in-holdup-that-nets-2.html | Brooklynite Leaving Party Is Shot to Death in Holdup That Nets $2 | False | By George James | 1991-08-16 | TX 3-132600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/harry-helmsley-unfit-for-trial-but-fit-for-business.html | Harry Helmsley: Unfit for Trial, but Fit for Business? | False | By Iver Peterson | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-408791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/houston-burial-for-gymnast-18.html | Houston Burial For Gymnast, 18 | False | AP | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-israel-demands-news-on-its-own-men.html | THE HOSTAGE DRAMA; Israel Demands News on Its Own Men | False | By Clyde Haberman | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/world-class-fraud-bcci-pulled-it-off-special-report-end-twisted-trail-piggy-bank.html | World-Class Fraud: How B.C.C.I. Pulled It Off -- A special report.; At the End of a Twisted Trail, Piggy Bank for a Favored Few | False | By Steve Lohr | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/face-of-protests-in-wichita-is-religious-and-undoubting.html | Face of Protests in Wichita Is Religious and Undoubting | False | By Don Terry | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-what-cattle-grazing-does-to-public-land-781691.html | What Cattle Grazing Does to Public Land | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/chemical-makers-identify-a-new-hazard-their-image.html | Chemical Makers Identify A New Hazard: Their Image | False | By John Holusha | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/economic-calendar.html | Economic Calendar | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/ms-frankel-wed-to-h-c-joselson.html | Ms. Frankel Wed To H. C. Joselson | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-i-christen-thee-yachtsman-win-bit-of-the-bubbly.html | SIDELINES: 'I CHRISTEN THEE . . .'; Yachtsman Win Bit of the Bubbly | False | By Gerald Eskenazi | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/IHT-a-lonely-posttiananmen-odyssey-student-as-wanted-man.html | A Lonely Post-Tiananmen Odyssey: Student as Wanted Man: | False | By RaphaÃ«l Smith, International Herald Tribune | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/football-cleveland-s-gift-to-the-giants-a-wakeup-call.html | FOOTBALL; Cleveland's Gift to the Giants: A Wakeup Call | False | By Frank Litsky | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/t-j-scherer-weds-georgia-nugent-at-princeton.html | T. J. Scherer Weds Georgia Nugent at Princeton | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/paris-journal-the-new-library-is-bid-and-so-is-the-brouhaha.html | Paris Journal; The New Library Is Bid, and So Is the Brouhaha | False | By Alan Riding | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/lori-silverstein-is-married.html | Lori Silverstein Is Married | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-small-fax-newspaper-shakes-up-its-press-rivals.html | THE MEDIA BUSINESS; Small Fax Newspaper Shakes Up Its Press Rivals | False | By Alex S. Jones | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-rejoicing-urgently-for-times-long-gone.html | BASEBALL; Rejoicing, Urgently, For Times Long Gone | False | By Claire Smith | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/elizabeth-berger-wed-to-frederick-kaufman.html | Elizabeth Berger Wed To Frederick Kaufman | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/issues-linger-in-europe-s-japan-auto-pact.html | Issues Linger in Europe's Japan Auto Pact | False | By Steven Greenhouse | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/news-summary-949091.html | NEWS SUMMARY | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-411791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/atlantis-mission-ends-in-smooth-florida-landing.html | Atlantis Mission Ends in Smooth Florida Landing | False | By Larry Rohter | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-teheran-offers-to-help-on-assassination-case.html | THE HOSTAGE DRAMA; Teheran Offers to Help On Assassination Case | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-us-team-is-bounced-to-bronze.html | PAN AMERICAN GAMES; U.S. Team Is Bounced To Bronze | False | AP | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-today-class-vouchers-and-multiculturalism-hispanic-history-416891.html | Today, Class, Vouchers and Multiculturalism; Hispanic History | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/japanese-study-shift-on-brokers.html | Japanese Study Shift On Brokers | False | By James Sterngold | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/worldbusiness/IHT-key-to-european-prices-eurobonds.html | Key to European Prices: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-etcetera-1994-world-cup-take-the-a-train.html | SIDELINES: ETCETERA; 1994 World Cup: Take the A Train? | False | By Gerald Eskenazi | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-yankees-turn-sour-into-sweep.html | BASEBALL; Yankees Turn Sour Into Sweep | False | By Jack Curry | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/bridge-628591.html | Bridge | False | By Alan Truscott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-opera-premiere-of-a-translated-and-tightened-fidelio.html | Review/Opera; Premiere of a Translated and Tightened 'Fidelio' | False | By James R. Oestreich | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-410091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/worldbusiness/IHT-wave-of-rumors-hk-sets-probe-of-bank-run.html | Wave of Rumors: H.K. Sets Probe of Bank Run | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/e-tamu-bess-is-dead-political-aide-was-39.html | E. Tamu Bess Is Dead; Political Aide Was 39 | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/dividend-meetings1.html | Dividend Meetings1 | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/IHT-german-track-races-to-defeat-old-handicap.html | German Track Races to Defeat Old Handicap | False | By Mary Blume, International Herald Tribune | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/pan-am-creditors-back-1.7-billion-offer-from-delta.html | PAN AM CREDITORS BACK $1.7 BILLION OFFER FROM DELTA | False | By Alison Leigh Cowan | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/inside-012091.html | INSIDE | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/lois-marla-kohn-is-married.html | Lois Marla Kohn Is Married | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/ralph-w-zwicker-88-general-and-figure-in-mccarthy-censure.html | Ralph W. Zwicker, 88, General And Figure in McCarthy Censure | False | By Lee A. Daniels | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/sorrow-and-frustration-on-trails-of-the-missing.html | Sorrow and Frustration On Trails of the Missing | False | By Mary B. W. Tabor | 1991-08-16 | TX 3-132600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/results-plus-103791.html | RESULTS PLUS | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/nasa-tries-to-salvage-space-mission.html | NASA Tries to Salvage Space Mission | False | By John Noble Wilford | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/steel-hits-hard-times-again.html | Steel Hits Hard Times Again | False | By Jonathan P. Hicks | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/labor-cuts-by-new-york-city-are-fewer-than-anticipated.html | Labor Cuts by New York City Are Fewer Than Anticipated | False | By Josh Barbanel | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/soviet-planning-minister-tries-to-sell-a-new-plan.html | Soviet Planning Minister Tries to Sell a New Plan | False | By Francis X. Clines | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/IHT-yugoslavia-now-comes-the-avoidable-breakup.html | Yugoslavia: Now Comes the Avoidable Breakup | False | by John Zametica, International Herald Tribune | 1991-08-16 | | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-today-class-vouchers-and-multiculturalism-books-needed-415091.html | Today, Class, Vouchers and Multiculturalism; Books Needed | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-people-424991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-a-megadollar-moniker-for-18-million-call-me-mike.html | SIDELINES; A MEGADOLLAR MONIKER; For $18 Million, Call Me Mike | False | By Gerald Eskenazi | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-with-8-weeks-to-go-leaders-are-in-peril.html | BASEBALL; With 8 Weeks to Go, Leaders Are in Peril | False | By Murray Chass | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-thanks-but-no-thanks.html | PAN AMERICAN GAMES; Thanks, but No Thanks | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/horse-racing-at-saratoga-a-floating-serenade-and-symbol.html | HORSE RACING; At Saratoga, a Floating Serenade and Symbol | False | By Joseph Durso | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/sylvia-petit-maples-executive-45.html | Sylvia Petit Maples, Executive, 45 | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/don-a-lautman-61-helped-track-sputnik.html | Don A. Lautman, 61; Helped Track Sputnik | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/credit-markets-fall-in-30-year-yields-is-not-expected-soon.html | CREDIT MARKETS; Fall in 30-Year Yields Is Not Expected Soon | False | By Michael Quint | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-frenchman-says-captors-didn-t-give-a-reason.html | THE HOSTAGE DRAMA; Frenchman Says Captors Didn't Give a Reason | False | By Steven Greenhouse | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/joyce-theater-trying-to-reopen-tonight.html | Joyce Theater Trying To Reopen Tonight | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-the-battle-over-french-tv-profits-vs-culture.html | THE MEDIA BUSINESS; The Battle Over French TV: Profits vs. Culture | False | By Jacques Neher, | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/claudia-marozas-is-married.html | Claudia Marozas Is Married | False | | 1991-08-16 | TX 3-132600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-television-the-market-for-reruns-is-slumping.html | THE MEDIA BUSINESS: Television; The Market For Reruns Is Slumping | False | By Bill Carter | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-helmick-praises-cubans-as-hosts-and-competitors.html | PAN AMERICAN GAMES; Helmick Praises Cubans As Hosts and Competitors | False | By George Vecsey | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/more-danger-than-defense.html | More Danger Than Defense | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/luci-staller-weds-stuart-m-altman.html | Luci Staller Weds Stuart M. Altman | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/golf-spectacular-drives-by-long-shot-stun-golf-s-best.html | GOLF; Spectacular Drives by Long Shot Stun Golf's Best | False | By Jaime Diaz | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/books/books-of-the-times-sandburg-champion-of-the-powerless.html | Books of The Times; Sandburg, Champion of the Powerless | False | By Herbert Mitgang | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/hila-eibschutz-student-is-wed.html | Hila Eibschutz, Student, Is Wed | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-scioscia-update-black-and-dodger-blue-all-over.html | SIDELINES: SCIOSCIA UPDATE; Black and Dodger Blue All Over | False | By Gerald Eskenazi | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/a-role-model-unto-himself.html | A Role Model Unto Himself | False | By Richard Sennett | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/julia-faber-and-john-goldberg-marry.html | Julia Faber and John Goldberg Marry | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/waterbury-killing-puzzles-teen-age-suspects-friends.html | Waterbury Killing Puzzles Teen-Age Suspects' Friends | False | By N. R. Kleinfield With Donatella Lorch | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/us-accuses-eritrea-on-food-relief.html | U.S. Accuses Eritrea on Food Relief | False | By Clifford Krauss | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/as-times-get-tougher-for-california-its-leaders-push-harder-to-save-jobs.html | As Times Get Tougher for California, Its Leaders Push Harder to Save Jobs | False | By Robert Reinhold | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-409591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/south-african-rightists-defend-actions.html | South African Rightists Defend Actions | False | By Christopher S. Wren | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/abroad-at-home-thornburgh-puzzle.html | Abroad at Home; Thornburgh Puzzle | False | By Anthony Lewis | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-jazz-hearing-coltrane-through-young-ears-and-old.html | Review/Jazz; Hearing Coltrane Through Young Ears and Old | False | By Jon Pareles | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-television-the-poignant-leitmotifs-of-the-menuhin-family.html | Review/Television; The Poignant Leitmotifs Of the Menuhin Family | False | By Allan Kozinn | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/new-york-at-work-tax-assessor-seeks-value-not-revenue.html | New York at Work; Tax Assessor Seeks Value, Not Revenue | False | By Lisa W. Foderaro | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-969591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-federal-government-must-respond-decisively-to-violent-crime-777891.html | Federal Government Must Respond Decisively to Violent Crime | False | | 1991-08-16 | TX 3-132600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/putting-natural-food-in-the-pet-bowl.html | Putting Natural Food in the Pet Bowl | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/obituaries/robert-kazmayer-business-analyst-82.html | Robert Kazmayer, Business Analyst, 82 | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-today-class-vouchers-and-multiculturalism-race-as-perception-413391.html | Today, Class, Vouchers and Multiculturalism; Race as Perception | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/how-to-recover-the-china-fumble.html | How to Recover the China Fumble | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/lenore-good-marries.html | Lenore Good Marries | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-freed-us-hostage-emerges-a-frail-and-disoriented-man.html | THE HOSTAGE DRAMA; Freed U.S. Hostage Emerges A Frail and Disoriented Man | False | By Chris Hedges | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/us/under-desert-sun-mourners-pray-for-9-killed-at-temple.html | Under Desert Sun, Mourners Pray for 9 Killed at Temple | False | By Seth Mydans | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-dance-students-show-what-they-can-do.html | Review/Dance; Students Show What They Can Do | False | By Jennifer Dunning | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-today-class-vouchers-and-multiculturalism-782491.html | Today, Class, Vouchers and Multiculturalism | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-sports-of-the-times-bay-of-pigs-explains-the-games.html | PAN AMERICAN GAMES: Sports of The Times; Bay of Pigs Explains the Games | False | By George Vecsey | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/c-corrections-771491.html | Corrections | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-un-today.html | The U.N. Today | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-venezuela-to-chicago-s-south-side-alvarez-has-that-no-hit-knack.html | BASEBALL; Venezuela to Chicago's South Side, Alvarez Has That No-Hit Knack | False | AP | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/movies/review-television-the-grazing-of-cattle-vs-welfare-of-the-land.html | Review/Television; The Grazing of Cattle Vs. Welfare of the Land | False | By Walter Goodman | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/style/bernay-sacks-marries-jonathan-s-kaufman.html | Bernay Sacks Marries Jonathan S. Kaufman | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/business/poland-s-central-bank-is-rattled-by-scandal.html | Poland's Central Bank Is Rattled by Scandal | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-meet-the-mess-a-team-set-to-fail.html | BASEBALL; Meet the Mess: A Team Set to Fail | False | By Joe Sexton | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/l-kenya-teaches-its-citizens-lawlessness-783291.html | Kenya Teaches Its Citizens Lawlessness | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/don-t-blame-blue-cross.html | Don't Blame Blue Cross | False | | 1991-08-16 | TX 3-132600 | | |
| 1991-08-12 | 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-giants-get-out-the-brooms-as-dodger-lead-is-cut-to-1-1-2.html | BASEBALL; Giants Get Out the Brooms As Dodger Lead Is Cut to 1 1/2 | False | AP | 1991-08-16 | TX 3-132600 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/credit-markets-washington-state-bonds-are-priced.html | CREDIT MARKETS; Washington State Bonds Are Priced | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/media-business-advertising-addenda-agencies-await-effect-plan-merge-banks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Await Effect Of Plan to Merge Banks | False | By Stuart Elliott | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/on-horse-racing-travers-hits-town-excitement-follows.html | ON HORSE RACING; Travers Hits Town, Excitement Follows | False | By Joseph Durso | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/IHT-what-the-new-soviet-union-really-needs-is-a-middle-class.html | What the New Soviet Union Really Needs Is a Middle Class | False | By Silviu Brucan, International Herald Tribune | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/thomas-f-anderson-80-pioneer-of-electron-microscope-methods.html | Thomas F. Anderson, 80, Pioneer Of Electron Microscope Methods | False | By C. Gerald Fraser | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/let-in-more-light-on-intelligence.html | Let In More Light on Intelligence | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/broadway-s-new-feature-cornstalks.html | Broadway's New Feature: Cornstalks | False | By Steven Lee Myers | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/movies/pbs-cancels-act-up-film.html | PBS Cancels Act-Up Film | False | By Eleanor Blau | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/bureaucratic-snags-blocked-bcci-inquiry-in-88.html | Bureaucratic Snags Blocked B.C.C.I. Inquiry in '88 | False | By Dean Baquet | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/employee-phone-records-examined-in-company-s-search-for-news-leaks.html | Employee Phone Records Examined In Company's Search for News Leaks | False | By Randall Rothenberg | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/scant-landing-damage-to-shuttle.html | Scant Landing Damage to Shuttle | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/l-those-who-can-bring-peace-to-cyprus-396591.html | Those Who Can Bring Peace to Cyprus | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/kodak-plans-to-cut-3000-from-payroll.html | Kodak Plans To Cut 3,000 From Payroll | False | By Barnaby J. Feder | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/the-hostage-drama-lebanese-captors-add-to-pressure-for-israeli-move.html | THE HOSTAGE DRAMA; LEBANESE CAPTORS ADD TO PRESSURE FOR ISRAELI MOVE | False | By Clyde Haberman | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-one-deal-maker-finds-no-letup-in-demand.html | THE BANK MERGER; One Deal Maker Finds No Letup in Demand | False | By Richard D. Hylton | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/football-jets-to-start-with-taylor-against-giants.html | FOOTBALL; Jets to Start With Taylor Against Giants | False | By Timothy W. Smith | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/baseball-belated-tribute-to-baseball-s-negro-leagues.html | BASEBALL; Belated Tribute to Baseball's Negro Leagues | False | By Claire Smith | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/our-towns.html | Our Towns | False | By Lisa W. Foderaro | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/news/by-design-the-ubiquitous-tote-bag.html | By Design; The Ubiquitous Tote Bag | False | By Anne-Marie Schiro | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-people-baseball-williams-out-150000.html | SPORTS PEOPLE: BASEBALL; Williams Out $150,000 | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-bankamerica-in-4-billion-deal-to-acquire-rival-security-pacific.html | THE BANK MERGER; BankAmerica in $4 Billion Deal To Acquire Rival Security Pacific | False | By Andrew Pollack | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/john-j-abt-lawyer-dies-at-87-communist-party-counsel-in-us.html | John J. Abt, Lawyer, Dies at 87; Communist Party Counsel in U.S. | False | By Joan Cook | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/chess-467291.html | Chess | False | By Robert Byrne | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/observer-not-half-likely.html | Observer; Not Half Likely | False | By Russell Baker | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/police-say-2-connecticut-rape-suspects-filmed-assault.html | Police Say 2 Connecticut Rape Suspects Filmed Assault | False | By Jacques Steinberg | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/hostage-drama-excerpts-demands-free-all-detainees-throughout-world.html | THE HOSTAGE DRAMA; Excerpts From the Demands: Free 'All Detainees Throughout the World' | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/hockey-the-nhl-is-holding-up-devils-blues-negotiations.html | HOCKEY; The N.H.L. Is Holding Up Devils-Blues Negotiations | False | By Alex Yannis | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/2-at-cable-company-helped-to-form-firm-involved-with-bank.html | 2 at Cable Company Helped to Form Firm Involved With Bank | False | By Geraldine Fabrikant | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-a-key-to-the-merger-melding-of-personalities.html | THE BANK MERGER; A Key to the Merger: Melding of Personalities | False | By Michael Lev, | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/science-watch-deep-quakes-show-speed-under-pressure.html | SCIENCE WATCH; Deep Quakes Show Speed Under Pressure | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-briefs-692691.html | COMPANY BRIEFS | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-people-hockey-lindros-asks-3-million.html | SPORTS PEOPLE: HOCKEY; Lindros Asks $3 Million | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/china-preparing-for-party-parley.html | CHINA PREPARING FOR PARTY PARLEY | False | By Nicholas D. Kristof | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/seaweed-clog-in-water-pipe-halts-florida-nuclear-plant.html | Seaweed Clog in Water Pipe Halts Florida Nuclear Plant | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/two-newarks-boom-amid-bust-special-report-newark-downtown-glitter-battles.html | The Two Newarks; Boom Amid Bust -- A Special Report; In Newark, Downtown Glitter Battles Neighborhood Gloom | False | By Joseph F. Sullivan | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/football-self-preservation-and-money-kept-howard-out-but-now-he-s-back.html | FOOTBALL; Self-Preservation (and Money) Kept Howard Out, but Now He's Back | False | By Frank Litsky | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/pressure-growing-on-others-in-california.html | Pressure Growing on Others in California | False | By Richard W. Stevenson | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/inside-936491.html | INSIDE | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/results-plus-140791.html | RESULTS PLUS | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-people-358291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/i-we-need-a-single-payer-health-care-system-397391.html | We Need a Single-Payer Health-Care System | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/governors-urge-us-to-take-over-health-care-costs.html | Governors Urge U.S. to Take Over Health Care Costs | False | By Robert Pear | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/i-can-t-take-a-joke-the-bigot-asks-409091.html | 'Can't Take a Joke?' The Bigot Asks | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/peruvian-ex-leader-s-ties-to-bank-are-examined.html | Peruvian Ex-Leader's Ties to Bank Are Examined | False | By Nathaniel Nash | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/IHT-largest-banking-acquisition-in-us-is-strategy-for-nationwide-branches.html | Largest Banking Acquisition in U.S. Is Strategy for Nationwide Branches: BankAmerica To Take Over Security Pacific | False | By Lawrence Malkin, International Herald Tribune | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/obituaries/dr-frances-dell-69-pace-english-professor.html | Dr. Frances Dell, 69, Pace English Professor | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/ghost-trial-is-greek-daytime-drama.html | 'Ghost Trial' Is Greek Daytime Drama | False | By Marlise Simons | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/obituaries/hans-weigel-writer-83.html | Hans Weigel, Writer, 83 | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/l-dealing-with-employment-discrimination-410491.html | Dealing With Employment Discrimination | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/style/chronicle-404091.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/diocese-in-india-offers-new-post-to-father-ritter.html | Diocese in India Offers New Post To Father Ritter | False | By James Barron | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/policy-is-born-from-diversity-on-board-of-education.html | Policy Is Born From Diversity on Board of Education | False | By Joseph Berger | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/golf-the-next-thing-for-daly-to-drive-is-hard-bargain.html | GOLF; The Next Thing for Daly To Drive Is Hard Bargain | False | By Richard Sandomir | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/mirror-image-chemistry-yielding-new-products.html | 'Mirror Image' Chemistry Yielding New Products | False | By Malcolm W. Browne | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/israel-s-move-in-the-hostage-game.html | Israel's Move in the Hostage Game | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/key-rates-471091.html | Key Rates | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/market-place-for-wall-st-a-bigger-bank-is-better.html | Market Place; For Wall St., a Bigger Bank Is Better | False | By Floyd Norris | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/quotation-of-the-day-245491.html | Quotation of the Day | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/news/review-fashion-for-the-beach-monotones-or-vivid-prints.html | Review/Fashion; For the Beach, Monotones or Vivid Prints | False | By Bernadine Morris | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/books/books-of-the-times-a-poet-s-life-through-a-sexual-lens.html | Books of The Times; A Poet's Life Through a Sexual Lens | False | By Michiko Kakutani | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/a-mystery-of-nature-mangroves-full-of-fireflies-blinking-in-unison.html | A Mystery of Nature: Mangroves Full of Fireflies Blinking in Unison | False | By Walter Sullivan | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/tv-sports-nbc-anchor-update-gardner-s-back-in-view.html | TV SPORTS; NBC Anchor Update: Gardner's Back in View | False | By Richard Sandomir | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-news-deere-planning-german-deal.html | COMPANY NEWS; Deere Planning German Deal | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/l-we-need-a-single-payer-health-care-system-finding-the-providers-407491.html | We Need a Single-Payer Health-Care System; Finding the Providers | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/media-business-advertising-lord-dentsu-creating-post-president-west-coast.html | THE MEDIA BUSINESS: ADVERTISING; Lord, Dentsu Creating Post Of President on West Coast | False | By Stuart Elliott | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/gorkuo-journal-is-food-going-to-orphans-or-future-sudan-rebels.html | Gorkuo Journal; Is Food Going to Orphans or Future Sudan Rebels? | False | By Jane Perlez | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-people-an-officer-moves-up-at-kaiser-permanente.html | BUSINESS PEOPLE; An Officer Moves Up At Kaiser Permanente | False | By Milt Freudenheim | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/baseball-yankees-youngsters-should-get-more-time.html | BASEBALL; Yankees' Youngsters Should Get More Time | False | By Jack Curry | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/golf-daly-made-long-drives-against-long-odds.html | GOLF; Daly Made Long Drives, Against Long Odds | False | By Jaime Diaz | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-of-the-times-is-baseball-slap-happy-on-fines.html | Sports Of The Times; Is Baseball Slap Happy On Fines? | False | By Murray Chass | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/boxing-notebook-no-escape-clause-seen-in-tyson-holyfield-deal.html | BOXING: NOTEBOOK; No Escape Clause Seen In Tyson-Holyfield Deal | False | By Phil Berger | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/news/manager-of-spoleto-will-quit-in-dispute.html | Manager Of Spoleto Will Quit In Dispute | False | By William H. Honan | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/pan-american-games-where-the-sickle-meets-the-saddle.html | PAN AMERICAN GAMES; Where the Sickle Meets the Saddle | False | By George Vecsey | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-the-historical-high-points.html | THE BANK MERGER; The Historical High Points | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/judge-rejects-milli-vanilli-refund-plan.html | Judge Rejects Milli Vanilli Refund Plan | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/IHT-middle-east-a-constructive-vision-of-the-future-is-still-lacking.html | Middle East: A Constructive Vision of the Future Is Still Lacking | False | by Yehuda Lukacs and Abdul Aziz Said, International Herald Tribune | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/the-hostage-drama-psyche-of-captive-is-not-discussed.html | THE HOSTAGE DRAMA; PSYCHE OF CAPTIVE IS NOT DISCUSSED | False | By Alan Riding | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/east-europeans-in-us-reclaiming-lost-estates.html | East Europeans in U.S. Reclaiming Lost Estates | False | By Clifford J. Levy | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/phoenix-asking-if-bias-played-role-in-9-killings.html | Phoenix Asking if Bias Played Role in 9 Killings | False | By Seth Mydans | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/personal-computers-automatic-nag-in-space.html | PERSONAL COMPUTERS; Automatic Nag in Space | False | By Peter H. Lewis | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/officials-divided-on-troubled-weather-radar-plan.html | Officials Divided on Troubled Weather Radar Plan | False | By Noam S. Cohen | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/peripherals-drawing-new-faces-for-an-old-favorite.html | PERIPHERALS; Drawing New Faces for an Old Favorite | False | By L. R. Shannon | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-people-baseball-reimer-is-suspended.html | SPORTS PEOPLE: BASEBALL; Reimer Is Suspended | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/the-hostage-drama-captors-in-letter-demand-freedom-for-their-fighters.html | THE HOSTAGE DRAMA; Captors, in Letter, Demand Freedom for Their 'Fighters' | False | By Paul Lewis | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-people-pro-basketball-celtics-re-sign-mchale.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Re-sign McHale | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/obituaries/ella-haith-weaver-80-speech-therapy-expert.html | Ella Haith Weaver, 80, Speech Therapy Expert | False | | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/style/IHT-a-salute-tosaroyan-writer-and-cyclist.html | A Salute toSaroyan, Writer and Cyclist | False | By Samuel Abt, International Herald Tribune | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/news-summary-916091.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-accounts-359091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/l-we-need-a-single-payer-health-care-system-a-plan-that-works-408291.html | We Need a Single-Payer Health-Care System; A Plan That Works | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/review-television-ron-reagan-adds-his-voice-to-late-night-chitchat.html | Review/Television; Ron Reagan Adds His Voice to Late-Night Chitchat | False | By Walter Goodman | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/style/chronicle-941091.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/a-relic-called-rent-control.html | A Relic Called Rent Control | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/whose-secret-is-it-anyway.html | Whose Secret Is It, Anyway? | False | By Matthew Parris | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/un-observers-set-up-outpost-in-el-salvador.html | U.N. Observers Set Up Outpost in El Salvador | False | By Shirley Christian | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/judge-in-queens-questions-charge-against-officer-in-suspect-s-death.html | Judge in Queens Questions Charge Against Officer in Suspect's Death | False | By Joseph P. Fried | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/abortion-protest-brings-jail-term.html | ABORTION PROTEST BRINGS JAIL TERM | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-two-product-symbols-to-gain-exposure.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Product Symbols To Gain Exposure | False | By Stuart Elliott | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-digest-888091.html | BUSINESS DIGEST | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-news-shoe-industry-s-split-personality.html | COMPANY NEWS; Shoe Industry's Split Personality | False | By Stephanie Strom | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/science-watch-spinning-prisms.html | SCIENCE WATCH; Spinning Prisms | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/3-killed-in-traffic-argument.html | 3 Killed in Traffic Argument | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/yugoslav-republic-fears-it-could-become-pawn.html | Yugoslav Republic Fears It Could Become Pawn | False | By Celestine Bohlen | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/l-new-york-should-cap-hiring-of-city-workers-394991.html | New York Should Cap Hiring of City Workers | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/news/patterns-086091.html | Patterns | False | By Woody Hochswender | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/science-watch-volcanoes-and-life.html | SCIENCE WATCH; Volcanoes and Life | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/executive-changes-460591.html | EXECUTIVE CHANGES | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/fdic-is-getting-new-chief.html | F.D.I.C. Is Getting New Chief | False | By Stephen Labaton | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/music-in-review-598091.html | Music in Review | False | By Bernard Holland | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/applause-for-bank-mergers.html | Applause for Bank Mergers | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-people-track-and-field-pair-fails-to-qualify.html | SPORTS PEOPLE: TRACK AND FIELD; Pair Fails to Qualify | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/cocaine-is-again-surging-out-of-panama.html | Cocaine Is Again Surging Out of Panama | False | By Joseph B. Treaster | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/q-a-988791.html | Q&A | False | By C. Claiborne Ray | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/careers-management-accountant-s-wider-role.html | Careers; Management Accountant's Wider Role | False | By Elizabeth M. Fowler | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/on-my-mind-this-ugly-echo.html | On My Mind; This Ugly Echo | False | By A. M. Rosenthal | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/style/IHT-megaboutiques-make-their-big-entrance-in-paris-space-open-doors.html | Megaboutiques Make Their Big Entrance in Paris: Space, Open Doors | False | By Pat McColl, International Herald Tribune | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/music-in-review-076191.html | Music in Review | False | By James R. Oestreich | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/c-correction-934891.html | Correction | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/2-arrested-in-canarsie-in-a-bias-related-case.html | 2 Arrested in Canarsie In a Bias-Related Case | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-people-pro-football-lions-sanders-signs-contract-extension.html | SPORTS PEOPLE: PRO FOOTBALL; Lions' Sanders Signs Contract Extension | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-people-entrepreneur-excited-by-complex-japan-deal.html | BUSINESS PEOPLE; Entrepreneur Excited By Complex Japan Deal | False | By Michael Lev | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/apathy-leads-in-arizona-race-for-udall-seat.html | Apathy Leads in Arizona Race for Udall Seat | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/world/un-using-us-spy-planes-to-monitor-iraqi-arms.html | U.N. Using U.S. Spy Planes to Monitor Iraqi Arms | False | By Jerry Gray | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/milken-seeks-to-block-lawyers-hired-by-us.html | Milken Seeks to Block Lawyers Hired by U.S. | False | By Stephen Labaton | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/delta-s-pan-am-bid-approved-in-court.html | DELTA'S PAN AM BID APPROVED IN COURT | False | By Alison Leigh Cowan | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/beyond-tender-loving-care-nurses-are-a-force-in-research.html | Beyond Tender Loving Care, Nurses Are a Force in Research | False | By Jane E. Brody | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/raiders-seize-10-as-leaders-of-kill-gang.html | Raiders Seize 10 as Leaders Of 'Kill' Gang | False | By Seth Faison Jr. | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/new-found-pathways-between-eye-and-brain-offer-clues-to-glaucoma.html | New-Found Pathways Between Eye and Brain Offer Clues to Glaucoma | False | By Sandra Blakeslee | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/the-opera-revisionist-who-decided-cav-and-pag-belonged-in-little-italy.html | The Opera Revisionist Who Decided 'Cav' and 'Pag' Belonged in Little Italy | False | By Allan Kozinn | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/us-to-appeal-on-vmi-s-men-only-rule.html | U.S. to Appeal on V.M.I.'s Men-Only Rule | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/keeping-families-off-foster-care.html | Keeping Families Off Foster Care | False | | 1991-09-12 | TX 3-139727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/ranges-of-animals-and-plants-head-north.html | Ranges Of Animals And Plants Head North | False | By Keith Schneider | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/toy-baby-bottles-recalled-because-of-choking-danger.html | Toy Baby Bottles Recalled Because of Choking Danger | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/baseball-not-even-the-doc-can-get-mets-on-their-feet.html | BASEBALL; Not Even the Doc Can Get Mets on Their Feet | False | By Joe Sexton | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/pan-american-games-us-wrestler-upsets-cuban-champion.html | PAN AMERICAN GAMES; U.S. Wrestler Upsets Cuban Champion | False | By William C. Rhoden | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/music-in-review-405891.html | Music in Review | False | By Bernard Holland | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/let-iran-into-the-game.html | Let Iran Into the Game | False | By R. K. Ramazani | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Kenneth N. Gilpin | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/santa-barbara-journal-cool-can-be-legal-patrol-car-shows.html | Santa Barbara Journal; Cool Can Be Legal, Patrol Car Shows | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/bank-stocks-lift-market-dow-rises-5.14-to-3001.34.html | Bank Stocks Lift Market; Dow Rises 5.14, to 3,001.34 | False | By Robert Hurtado | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-scene-taxpayer-s-role-in-bank-bailouts.html | Business Scene; Taxpayer's Role In Bank Bailouts | False | By Louis Uchitelle | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/science/algae-bloom-adds-to-puzzle-of-global-warming.html | Algae Bloom Adds to Puzzle of Global Warming | False | By William K. Stevens | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/news/review-rock-howls-of-rage-9-hours-worth-at-waterloo-village.html | Review/Rock; Howls of Rage, 9 Hours' Worth, At Waterloo Village | False | By Jon Pareles | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/us/universities-become-full-partners-to-cities-in-south.html | Universities Become Full Partners to Cities in South | False | By Karen de Witt | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/baseball-dykstra-s-game-winning-hit-propels-phils-to-13th-straight.html | BASEBALL; Dykstra's Game-Winning Hit Propels Phils to 13th Straight | False | AP | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-news-ltv-told-to-add-to-pension-fund.html | COMPANY NEWS; LTV Told to Add to Pension Fund | False | By Anthony Ramirez | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/news/review-fashion-fireworks-from-mizrahi.html | Review/Fashion; Fireworks From Mizrahi | False | By Bernadine Morris | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/bridge-463091.html | Bridge | False | By Alan Truscott | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/transactions-119991.html | TRANSACTIONS | False | | 1991-09-12 | TX 3-139727 | | |
| 1991-08-13 | 1991-08-13 | https://www.nytimes.com/1991/08/13/style/chronicle-403191.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139727 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-people-592091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/c-corrections-588291.html | Corrections | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/studies-challenge-theories-on-bypass-deaths.html | Studies Challenge Theories on Bypass Deaths | False | By Lawrence K. Altman | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-using-cost-cutting-to-limit-public-data-628591.html | Using Cost-Cutting To Limit Public Data | False | | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/dispute-over-air-conditioner-leads-to-slaying-in-bushwick.html | Dispute Over Air-Conditioner Leads to Slaying in Bushwick | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/clifford-resigning-as-chairman-of-bank-that-had-secret-links.html | Clifford Resigning as Chairman Of Bank That Had Secret Links | False | By Neil A. Lewis | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/73-year-old-harlem-woman-foils-a-man-s-rape-attempt.html | 73-Year-Old Harlem Woman Foils A Man's Rape Attempt | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/worldbusiness/IHT-murky-statistics-cloud-east-german-picture.html | Murky Statistics Cloud East German Picture | False | By Richard E. Smith, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/man-accused-in-slaying-of-a-girl-says-he-killed-dozens-of-people.html | Man Accused in Slaying of a Girl Says He Killed Dozens of People | False | AP | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/books/no-headline-011291.html | No Headline | False | By Roger Cohen | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-british-air-cuts-us-fares-to-london-and-rivals-join-in.html | COMPANY NEWS; British Air Cuts U.S. Fares To London and Rivals Join In | False | By Adam Bryant | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/key-rates-463591.html | Key Rates | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/us-now-prefers-limited-inspection-of-chemical-arms.html | U.S. NOW PREFERS LIMITED INSPECTION OF CHEMICAL ARMS | False | By Paul Lewis | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/japan-hit-by-another-scandal.html | Japan Hit By Another Scandal | False | By James Sterngold | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/the-un-today.html | The U.N. Today | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/chronicle-631591.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/IHT-youth-and-sporting-fortunes.html | Youth and Sporting Fortunes | False | Rob Hughes, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/chronicle-632391.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/maven-on-marketing-to-empire-builder.html | Maven on Marketing To Empire Builder | False | By Andrew Pollack | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/wild-greens-tamed-for-the-stylish-plate.html | Wild Greens, Tamed for the Stylish Plate | False | By Kathleen Beckett | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/james-roosevelt-ex-congressman-and-a-president-s-son-dies-at-83.html | James Roosevelt, Ex-Congressman And a President's Son, Dies at 83 | False | By Dennis Hevesi | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/pan-american-games-dramatic-revival-for-us-cyclist.html | PAN AMERICAN GAMES; Dramatic Revival for U.S. Cyclist | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/pan-american-games-a-shove-brings-a-ban.html | PAN AMERICAN GAMES; A Shove Brings A Ban | False | By William C. Rhoden | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/de-gustibus-what-s-that-duck-doing-in-my-drink.html | DE GUSTIBUS; What's That Duck Doing in My Drink? | False | By Dena Kleiman | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/falling-ice-kills-twins-17.html | Falling Ice Kills Twins, 17 | False | AP | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/2-japanese-arrested-in-bank-loan-scam.html | 2 Japanese Arrested In Bank Loan Scam | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/news/rare-dismissal-on-california-faculty.html | Rare Dismissal on California Faculty | False | By Anthony Depalma | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/metro-datelines-death-penalty-voted-in-a-rape-murder.html | Metro Datelines; Death Penalty Voted In a Rape-Murder | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-i-felt-privileged-to-be-in-the-peace-corps-giving-and-getting-634091.html | 'I Felt Privileged to Be in the Peace Corps'; Giving and Getting | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/real-estate-all-offices-leased-in-a-converted-east-side-warehouse.html | Real Estate; All Offices Leased in a Converted East Side Warehouse | False | By Rachelle Garbarine | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/inside-927091.html | INSIDE | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/boy-scouts-to-allow-homosexuals-in-new-program.html | Boy Scouts to Allow Homosexuals in New Program | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/news/which-shoes-are-best-for-children-maybe-none.html | Which Shoes Are Best For Children? Maybe None | False | By Natalie Angier | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/flaws-may-cost-millions-at-harlem-sewage-plant.html | Flaws May Cost Millions At Harlem Sewage Plant | False | By Allan R. Gold | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/c-corrections-589091.html | Corrections | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/ex-cia-officials-start-legal-fund.html | Ex-C.I.A. Officials Start Legal Fund | False | By David Johnston | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/new-york-a-plant-shut-by-staff-as-instruments-fail.html | New York A-Plant Shut by Staff As Instruments Fail | False | By Keith Schneider | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/brown-s-gospel-community-policing.html | Brown's Gospel: Community Policing | False | By George James | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-mammography-s-value-remains-uncertain-624291.html | Mammography's Value Remains Uncertain | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-digest-848791.html | BUSINESS DIGEST | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/the-forgotten-hostage.html | The Forgotten Hostage | False | By Robin L. Higgins | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/IHT-chinas-leaders-aim-to-stay-put-and-modernize-too.html | China's Leaders Aim to Stay Put and Modernize, Too | False | By Lee Kuan Yew, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/IHT-its-time-to-cut-a-nuclear-deal-with-north-korea.html | It's Time to Cut a Nuclear Deal With North Korea | False | By Andrew Mack, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/gorbachev-turns-green.html | Gorbachev Turns Green | False | By Flora Lewis | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/like-the-lusitania-that-left-it-a-pier-is-heading-for-oblivion.html | Like the Lusitania That Left It, A Pier Is Heading for Oblivion | False | By Steven Lee Myers | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/obituaries/charles-willard-48-a-producer-of-works-staged-on-broadway.html | Charles Willard, 48, A Producer of Works Staged on Broadway | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-i-felt-privileged-to-be-in-the-peace-corps-635891.html | 'I Felt Privileged to Be in the Peace Corps' | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-technology-can-skim-milk-taste-like-whole-milk.html | BUSINESS TECHNOLOGY; Can Skim Milk Taste Like Whole Milk? | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/transactions-646391.html | TRANSACTIONS | False | | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/address-by-quayle-on-justice-proposals-irks-bar-association.html | Address by Quayle On Justice Proposals Irks Bar Association | False | By David Margolick | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/bogota-journal-when-a-hit-man-wants-out-they-take-him-in.html | Bogota Journal; When a Hit Man Wants Out, They Take Him In | False | By Twig Mowatt, | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/israelis-and-un-hope-for-accord-on-hostages-soon.html | ISRAELIS AND U.N. HOPE FOR ACCORD ON HOSTAGES SOON | False | By Clyde Haberman | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-people-nissans-us-division-makes-three-changes.html | BUSINESS PEOPLE; Nissan's U.S. Division Makes Three Changes | False | By Michael Lev | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/metropolitan-diary-003191.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/lawyer-guilty-in-work-given-by-ex-surrogate.html | Lawyer Guilty In Work Given By Ex-Surrogate | False | By Constance L. Hays | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/british-focusing-on-2-others-held.html | BRITISH FOCUSING ON 2 OTHERS HELD | False | By William E. Schmidt | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/worldbusiness/IHT-bis-worlds-banks-leery-of-us-counterparts.html | BIS: World's Banks Leery of U.S. Counterparts | False | By Carl Gewirtz, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-alexander-s-offers-fun-with-circulars.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alexander's Offers Fun With Circulars | False | By Stuart Elliott | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-earnings-rise-at-polygram.html | COMPANY NEWS; Earnings Rise At Polygram | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/executive-changes-457091.html | EXECUTIVE CHANGES | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/editorial-notebook-woodrow-wilson-s-dynamite.html | Editorial Notebook; Woodrow Wilson's Dynamite | False | By Karl E. Meyer | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/city-teachers-won-t-support-council-races.html | City Teachers Won't Support Council Races | False | By Gwen Ifill | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/finance-briefs-448191.html | FINANCE BRIEFS | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/results-plus-992091.html | RESULTS PLUS | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/sports-people-pro-basketball-2-big-trades-for-pistons.html | SPORTS PEOPLE: PRO BASKETBALL; 2 Big Trades for Pistons | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/golf-ryder-captain-picks-floyd-and-beck.html | GOLF; Ryder Captain Picks Floyd and Beck | False | BY Jaime Diaz | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/metro-datelines-conviction-upheld-against-ex-senator.html | Metro Datelines; Conviction Upheld Against Ex-Senator | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-2-brewers-to-change-malt-liquor-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Brewers to Change Malt Liquor Marketing | False | By Stuart Elliott | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-mammography-s-value-remains-uncertain-a-supportive-system-633191.html | Mammography's Value Remains Uncertain; A Supportive System | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/afrikaner-cohesion-a-myth-system-blown-apart.html | Afrikaner Cohesion: A Myth System Blown Apart | False | By Christopher S. Wren | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/food-notes-053891.html | Food Notes | False | By Florence Fabricant | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/cuny-rescued-as-city-covers-19-million-bill.html | CUNY Rescued As City Covers $19 Million Bill | False | By James C. McKinley Jr. | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/black-councilman-is-target-of-remark-by-white-colleague.html | Black Councilman Is Target of Remark By White Colleague | False | AP | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/on-baseball-ring-is-nice-but-pension-s-better.html | ON BASEBALL; Ring Is Nice, but Pension's Better | False | By Claire Smith | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/foreign-affairs-mr-bush-s-three-trios.html | Foreign Affairs; Mr. Bush's Three Trios | False | By Leslie H. Gelb | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/quotations-of-the-day-584091.html | Quotations of the Day | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/bcci-accusations-in-india.html | B.C.C.I. Accusations in India | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/chronicle-930091.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-for-coke-without-asking-free-advice-on-marketing.html | THE MEDIA BUSINESS: ADVERTISING; For Coke (Without Asking), Free Advice on Marketing | False | By Stuart Elliott | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/no-quick-trial-for-man-lost-in-jail-system.html | No Quick Trial For Man 'Lost' In Jail System | False | AP | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/arts/the-pop-life-052091.html | The Pop Life | False | By Peter Watrous | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/another-rights-group-is-opposing-judge-thomas.html | Another Rights Group Is Opposing Judge Thomas | False | By Steven A. Holmes | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-crop-circles-riddle-deserves-more-study-626091.html | Crop Circles Riddle Deserves More Study | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/the-swamp-president.html | The Swamp President | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/dow-gains-7.38-points-volume-up.html | Dow Gains 7.38 Points; Volume Up | False | By Robert Hurtado | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/church-cancels-a-rally-planned-for-professor-accused-of-racism.html | Church Cancels a Rally Planned For Professor Accused of Racism | False | By Nick Ravo | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/IHT-history-as-pantomime.html | History as Pantomime | False | By Sheridan Morley, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/early-favorite-is-big-brat.html | Early Favorite Is Big Brat | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/pope-urges-east-europe-s-youth-to-carry-the-flame.html | Pope Urges East Europe's Youth to Carry the Flame | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-bell-atlantic-to-use-retail-sales-outlets.html | COMPANY NEWS; Bell Atlantic To Use Retail Sales Outlets | False | By Edmund L. Andrews | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/books/books-of-the-times-the-pioneers-of-israel-long-before-the-state.html | Books of The Times; The Pioneers of Israel Long Before the State | False | By Herbert Mitgang | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/recovery-the-economy-is-a-mess.html | Recovery? The Economy Is a Mess | False | By Jeff Madrick | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/obituaries/robert-e-dallos-reporter-59.html | Robert E. Dallos, Reporter, 59 | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/suspects-in-iranian-s-killing-were-detained-briefly.html | Suspects in Iranian's Killing Were Detained Briefly | False | By Alan Riding | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/education/are-public-schools-legal-if-only-for-one-sex.html | Are Public Schools Legal if Only for One Sex? | False | By Isabel Wilkerson | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/baseball-pirates-strike-once-again-as-the-phils-and-streak-fall.html | BASEBALL; Pirates Strike Once Again As the Phils and Streak Fall | False | AP | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-fine-the-suppliers-of-illegal-peddlers-636691.html | Fine the Suppliers Of Illegal Peddlers | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/news/magazine-for-the-black-intelligentsia.html | Magazine for the Black Intelligentsia | False | By Richard Bernstein | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/movies/review-film-the-unsung-of-the-opera-or-voices-of-the-chorus.html | Review/Film; The Unsung of the Opera, Or, Voices of the Chorus | False | By Vincent Canby | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-people-kansas-city-fed-bank-names-new-president.html | BUSINESS PEOPLE; Kansas City Fed Bank Names New President | False | By Louis Uchitelle | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/police-seek-2-suspects-in-series-of-east-side-rapes.html | Police Seek 2 Suspects in Series of East Side Rapes | False | By Lee A. Daniels | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/8-teen-agers-charged-in-cemetery-vandalism.html | 8 Teen-Agers Charged In Cemetery Vandalism | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/experts-worried-by-kuwait-fires.html | EXPERTS WORRIED BY KUWAIT FIRES | False | By Matthew L. Wald | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/newborn-is-thrown-in-trash-and-dies.html | Newborn Is Thrown in Trash and Dies | False | By George James | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/education/detroit-s-boys-only-schools-facing-bias-lawsuit.html | Detroit's Boys-Only Schools Facing Bias Lawsuit | False | By Isabel Wilkerson | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/football-giants-running-game-goes-on-steady-course.html | FOOTBALL; Giants' Running Game Goes on Steady Course | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/breaking-the-beirut-hostage-impasse-new-mideast-alignments-clear-way.html | Breaking the Beirut Hostage Impasse: New Mideast Alignments Clear Way | False | By Patrick E. Tyler | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/wine-talk-086491.html | Wine Talk | False | By Frank J. Prial | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/greenville-journal-side-effects-of-a-bid-on-medical-files.html | Greenville Journal; Side Effects of a Bid on Medical Files | False | By Ronald Smothers | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/taking-lessons-from-restaurants-that-still-fill-their-seats.html | Taking Lessons From Restaurants That Still Fill Their Seats | False | By Florence Fabricant | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/2-groups-make-offers-for-control-of-emerson.html | 2 Groups Make Offers For Control of Emerson | False | By Barnaby J. Feder | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/cuomo-plans-to-scale-back-proposal-for-adirondacks.html | Cuomo Plans to Scale Back Proposal for Adirondacks | False | By Sam Howe Verhovek | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/c-corrections-590491.html | Corrections | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/theater/from-cartoons-to-a-play-about-racism-in-the-60-s.html | From Cartoons to a Play About Racism in the 60's | False | By Mervyn Rothstein | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/farley-deal-with-creditors-averts-a-forced-bankruptcy.html | Farley Deal With Creditors Averts a Forced Bankruptcy | False | By Richard D. Hylton | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/c-corrections-561591.html | Corrections | False | | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-accounts-593991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/about-new-york-just-simon-in-the-park-to-garfunkel-s-disappointment.html | About New York; Just Simon in the Park, to Garfunkel's Disappointment | False | By Douglas Martin | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/baseball-lost-temper-and-a-lost-cause-for-mets.html | BASEBALL; Lost Temper and a Lost Cause for Mets | False | By Joe Sexton | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/sports-people-pro-football-referee-sues-nfl.html | SPORTS PEOPLE: PRO FOOTBALL; Referee Sues N.F.L. | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/theater/future-looks-grim-for-theater-center-in-los-angeles.html | Future Looks Grim For Theater Center In Los Angeles | False | By Robert Reinhold | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-technology-computers-that-hear-and-respond.html | BUSINESS TECHNOLOGY; Computers That Hear and Respond | False | By Glenn Rifkin | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/markets-expect-germans-to-raise-rates-tomorrow.html | Markets Expect Germans To Raise Rates Tomorrow | False | By Ferdinand Protzman, | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/l-why-wait-to-conserve-new-york-s-water-627791.html | Why Wait to Conserve New York's Water? | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/arts/review-music-new-leads-in-city-opera-turandot.html | Review/Music; New Leads In City Opera 'Turandot' | False | By Allan Kozinn | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/public-private-death-the-best-seller.html | Public & Private; Death: The Best Seller | False | By Anna Quindlen | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/memo-suggests-political-slant-to-transit-cuts.html | Memo Suggests Political Slant To Transit Cuts | False | By Calvin Sims | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/health/personal-health-952191.html | Personal Health | False | By Jane E. Brody | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/education/alexander-takes-plan-on-education-to-nation.html | Alexander Takes Plan On Education to Nation | False | By Karen de Witt | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/market-place-staples-big-plans-in-office-supplies.html | Market Place; Staples' Big Plans In Office Supplies | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/tennis-ivanisevic-feels-the-tug-of-homeland-in-turmoil.html | TENNIS; Ivanisevic Feels the Tug Of Homeland in Turmoil | False | By Harvey Araton | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/when-a-fellow-needs-a-friend-not-just-a-buddy.html | When a Fellow Needs A Friend, Not Just a Buddy | False | By Jon Nordheimer | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/defendant-sane-at-time-of-fire-doctor-testifies.html | Defendant Sane At Time of Fire, Doctor Testifies | False | By Evelyn Nieves | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/c-corrections-587491.html | Corrections | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-civil-lawsuit-settled-by-american-medical.html | COMPANY NEWS; Civil Lawsuit Settled By American Medical | False | By Milt Freudenheim | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/movies/review-film-how-american-soul-music-conquered-dublin.html | Review/Film; How American Soul Music Conquered Dublin | False | By Janet Maslin | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/the-purposeful-cook-a-late-summer-offering-of-salads-served-up-cool-or-warm.html | THE PURPOSEFUL COOK; A Late-Summer Offering of Salads, Served Up Cool or Warm | False | By Jacques Pepin | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/bridge-425291.html | Bridge | False | By Alan Truscott | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/obituaries/edna-bennett-photographer-81.html | Edna Bennett, Photographer, 81 | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/health/red-wine-may-have-potential-as-potion-for-the-blood-s-ills.html | Red Wine May Have Potential As Potion for the Blood's Ills | False | By Jane E. Brody | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/obituaries/ralph-kennickell-jr-chief-of-printing-office.html | Ralph Kennickell Jr., Chief of Printing Office | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/isador-perlman-76-a-researcher-who-created-artificial-isotopes.html | Isador Perlman, 76, a Researcher Who Created Artificial Isotopes | False | By Wolfgang Saxon | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/football-confident-jets-set-out-to-keep-o-brien-covered.html | FOOTBALL; Confident Jets Set Out To Keep O'Brien Covered | False | By Gerald Eskenazi | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-canada-indians-sue-on-mill.html | COMPANY NEWS; Canada Indians Sue on Mill | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/worldbusiness/IHT-us-sales-post-05-increase-for-july.html | U.S. Sales Post 0.5% Increase For July | False | By Lawrence Malkin, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-grace-rothschild-to-end-sterling-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grace & Rothschild To End Sterling Work | False | By Stuart Elliott | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/arts/welsh-national-opera-names-new-director.html | Welsh National Opera Names New Director | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/sports-of-the-times-fistiana-has-gone-software.html | Sports of The Times; Fistiana Has Gone Software | False | By George Vecsey | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/baseball-yankees-go-backward-again-on-the-double.html | BASEBALL; Yankees Go Backward Again, On the Double | False | By Jack Curry | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/sports-people-colleges-insurance-for-athletes.html | SPORTS PEOPLE: COLLEGES; Insurance for Athletes | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/golf-albus-eyes-the-trophy-not-the-money.html | GOLF; Albus Eyes the Trophy, Not the Money | False | By Alex Yannis | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/IHT-keep-an-eye-on-major.html | Keep an Eye on Major | False | By Brian Beedham, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/style/IHT-copeaus-stage-to-reopen-theater-temple-gets-a-new-life.html | Copeau's Stage to Reopen : Theater Temple Gets a New Life | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/hope-for-change-fades-in-zaire-as-feuds-flare.html | Hope for Change Fades in Zaire as Feuds Flare | False | By Kenneth B. Noble | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/short-term-rates-off-again-further-drop-is-expected.html | Short-Term Rates Off Again; Further Drop Is Expected | False | By Elizabeth M. Fowler | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/credit-markets-treasury-bond-prices-advance.html | CREDIT MARKETS; Treasury Bond Prices Advance | False | By Kenneth N. Gilpin | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/judge-criticizes-bishop-over-abortion-protest.html | Judge Criticizes Bishop Over Abortion Protest | False | AP | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/economic-scene-coca-dreams-cocaine-reality.html | Economic Scene; Coca Dreams, Cocaine Reality | False | By Peter Passell | 1991-09-12 | TX 3-139748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/basketball-agent-makes-capital-for-an-elite-clientele.html | BASKETBALL; Agent Makes Capital For an Elite Clientele | False | By Harvey Araton | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/discontent-grows-in-iranian-cities.html | DISCONTENT GROWS IN IRANIAN CITIES | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-wang-computer.html | COMPANY NEWS; Wang Computer | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/metro-datelines-481391.html | Metro Datelines; | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/serbia-vs-the-new-world-order.html | Serbia vs. the New World Order | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/world/for-mexico-s-green-party-it-s-a-very-gray-world.html | For Mexico's Green Party, It's a Very Gray World | False | By Tim Golden | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/us/arkansas-chief-seeks-to-lead-democrats-to-middle-ground.html | Arkansas Chief Seeks to Lead Democrats to Middle Ground | False | By Robin Toner | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/pan-american-games-us-soccer-team-takes-the-gold.html | PAN AMERICAN GAMES; U.S. Soccer Team Takes the Gold | False | By George Vecsey | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/news-summary-876291.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/60-minute-gourmet-045791.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/credit-markets-california-bonds-yield-4.5-to-6.6.html | CREDIT MARKETS; California Bonds Yield 4.5% to 6.6% | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/business/bush-names-new-head-of-fdic.html | Bush Names New Head of F.D.I.C. | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-14 | 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/sports-people-pro-basketball-the-undrafted-rebel-becomes-a-celtic.html | SPORTS PEOPLE: PRO BASKETBALL; The Undrafted Rebel Becomes a Celtic | False | | 1991-09-12 | TX 3-139748 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/executive-changes-682091.html | EXECUTIVE CHANGES | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/once-upon-a-t-square-long-long-ago.html | Once Upon a T Square, Long, Long Ago | False | By Elaine Louie | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/small-reaches-new-heights-one-atom-as-on-off-switch.html | Small Reaches New Heights: One Atom as On-Off Switch | False | By Malcolm W. Browne | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/company-to-repair-home-heaters-over-fire-risk.html | Company to Repair Home Heaters Over Fire Risk | False | By Barry Meier | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/as-salvador-talks-halt-fighting-flares.html | As Salvador Talks Halt, Fighting Flares | False | By Shirley Christian | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/clark-clifford-dupe-or-knave.html | Clark Clifford: Dupe or Knave? | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-a-harmonious-architect.html | CURRENTS; A Harmonious Architect | False | By Suzanne Stephens | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/basketball-checketts-counting-on-ewing-back-at-center.html | BASKETBALL; Checketts Counting On Ewing Back at Center | False | By Sam Goldaper | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/IHT-development-means-hard-decisions.html | Development Means Hard Decisions | False | By Vinod Thomas, International Herald Tribune | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/domestic-auto-sales-fall-9.4.html | Domestic Auto Sales Fall 9.4% | False | By Doron P. Levin | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-simon-concert-to-test-time-warner-synergy.html | THE MEDIA BUSINESS; Simon Concert to Test Time Warner Synergy | False | By Geraldine Fabrikant | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-prime-posts-a-deficit.html | COMPANY NEWS; Prime Posts A Deficit | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-mcdonald-s-tests-3-pasta-entrees.html | COMPANY NEWS; McDonald's Tests 3 Pasta Entrees | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/quotation-of-the-day-661291.html | Quotation of the Day | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/movies/despite-the-odds-glengarry-is-being-filmed.html | Despite the Odds, 'Glengarry' Is Being Filmed | False | By Richard Bernstein | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/salomon-violations-detailed.html | Salomon Violations Detailed | False | By Barnaby J. Feder | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/business-digest-114991.html | BUSINESS DIGEST | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/pop-in-review-280391.html | Pop in Review | False | By Jon Pareles | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-the-cubism-of-prague-architects.html | CURRENTS; The Cubism Of Prague Architects | False | By Suzanne Stephens | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/helping-hands-await-immigrants-in-ontario.html | Helping Hands Await Immigrants in Ontario | False | By Clyde H. Farnsworth | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/architecture-dean-named.html | Architecture Dean Named | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-sears-to-take-longer-to-pay-its-suppliers.html | COMPANY NEWS; Sears to Take Longer To Pay Its Suppliers | False | By Stephanie Strom | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/results-plus-361391.html | RESULTS PLUS | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/ex-hostage-arrives-in-us-for-tests.html | Ex-Hostage Arrives in U.S. for Tests | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/pan-american-games-cuban-boxers-continue-to-rule-ring.html | PAN AMERICAN GAMES; Cuban Boxers Continue to Rule Ring | False | By William C. Rhoden | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-the-lying-camera-exposed.html | CURRENTS; The Lying Camera Exposed | False | By Suzanne Stephens | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/peace-weary-iraqis-flee-for-jordan-to-rest-or-to-head-west.html | Peace-Weary Iraqis Flee for Jordan, to Rest or to Head West | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/books/books-of-the-times-the-cia-and-intrigue-in-tom-clancy-s-novel-lithium-deuteride.html | Books of The Times; The C.I.A. and Intrigue In Tom Clancy's Novel lithium deuteride. | False | By Walter Goodman | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/where-to-find-it-old-fashioned-coolers.html | WHERE TO FIND IT; Old-Fashioned Coolers | False | By Terry Trucco | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/victor-f-condello-73-lobbyist-on-legislation-for-new-york-city.html | Victor F. Condello, 73, Lobbyist On Legislation for New York City | False | By C. Gerald Fraser | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/bombay-journal-coming-out-in-india-with-a-nod-from-the-gods.html | Bombay Journal; Coming Out in India, With a Nod From the Gods | False | By Edward A. Gargan | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/officials-plan-close-scrutiny-of-blue-cross-rate-proposal.html | Officials Plan Close Scrutiny Of Blue Cross Rate Proposal | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/tennis-lendl-says-the-spirit-is-still-there.html | TENNIS; Lendl Says the Spirit Is Still There | False | By Harvey Araton | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/worldbusiness/IHT-japan-is-beating-europe-in-americas-car-wars.html | Japan Is Beating Europe in America's Car Wars | False | By Laura Colby, International Herald Tribune | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-communism-didn-t-cause-polish-intolerance-tactics-at-auschwitz-733391.html | Communism didn't Cause Polish Intolerance; Tactics at Auschwitz | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-reform-new-york-city-council-s-outdated-voting-procedures-whose-best-interests-736891.html | Reform New York City Council's Outdated Voting Procedures; Whose 'Best Interests'? | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/alaska-offers-californians-an-additional-water-spigot.html | Alaska Offers Californians An Additional Water Spigot | False | By Robert Reinhold | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/c-corrections-047991.html | Corrections | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/news-summary-111491.html | NEWS SUMMARY | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/candidates-are-picked-to-fill-udall-s-seat.html | Candidates Are Picked To Fill Udall's Seat | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/woman-riding-in-van-killed-by-stray-bullet.html | Woman Riding in Van Killed by Stray Bullet | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/market-place-valuing-stocks-in-terms-of-gold.html | Market Place; Valuing Stocks In Terms of Gold | False | By Floyd Norris | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-communism-didn-t-cause-polish-intolerance-misplaced-blame-732591.html | Communism didn't Cause Polish Intolerance; Misplaced Blame | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/track-and-field-south-africa-won-t-compete-in-the-world-championships.html | TRACK AND FIELD; South Africa Won't Compete In the World Championships | False | By Michael Janofsky | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/business-people-ask-computer-picks-3-to-head-new-units.html | BUSINESS PEOPLE; Ask Computer Picks 3 To Head New Units | False | By Lawrence M. Fisher | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/inside-152191.html | INSIDE | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/drug-sniffing-dogs-win-taste-of-fame.html | Drug-Sniffing Dogs Win Taste of Fame | False | By Joseph B. Treaster | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/talking-deals-awaiting-the-next-big-bank-merger.html | Talking Deals; Awaiting the Next Big Bank Merger | False | By Richard W. Stevenson | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/dow-slips-3.35-while-smaller-issues-gain.html | Dow Slips 3.35 While Smaller Issues Gain | False | By Robert Hurtado | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/white-canarsie-resident-charged-in-group-attack-on-a-black-man.html | White Canarsie Resident Charged In Group Attack on a Black Man | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-bonds-and-bonilla-help-pirates-continue-dominance-of-phillies.html | BASEBALL; Bonds and Bonilla Help Pirates Continue Dominance of Phillies | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/credit-markets-ford-registers-to-offer-notes.html | CREDIT MARKETS; Ford Registers To Offer Notes | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/for-croatia-now-economic-warfare.html | For Croatia Now, Economic Warfare | False | By Chuck Sudetic | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/douglas-kiker-tv-journalist-61-was-correspondent-for-nbc-news.html | Douglas Kiker, TV Journalist, 61; Was Correspondent for NBC News | False | By Josh Kurtz | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-notebook-tigers-anderson-does-it-best-of-all.html | BASEBALL NOTEBOOK; Tigers' Anderson Does It Best of All | False | By Murray Chass | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-mcrae-fields-questions-gracefully.html | BASEBALL; McRae Fields Questions Gracefully | False | By Jack Curry | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/she-s-no-barbie-nor-does-she-care-to-be.html | She's No Barbie, Nor Does She Care to Be | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/a-citizen-statesman-faces-new-challenge.html | A 'Citizen Statesman' Faces New Challenge | False | By Kurt Eichenwald | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/football-abrams-fits-the-mold-of-giants-linebacker.html | FOOTBALL; Abrams Fits the Mold Of Giants Linebacker | False | By Thomas George | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/at-last-maybe-he-will-come-back.html | At Last, 'Maybe He Will Come Back' | False | By Clyde Haberman | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/c-corrections-681791.html | Corrections | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/the-stick-congress-gave-castro.html | The Stick Congress Gave Castro | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/the-times-sues-to-force-union-into-arbitration.html | The Times Sues To Force Union Into Arbitration | False | By Constance L. Hays | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/other-inmates-lost-in-the-baltimore-jail.html | Other Inmates 'Lost' In the Baltimore Jail | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/scientist-again-defends-his-aids-research.html | Scientist Again Defends His AIDS Research | False | By Philip J. Hilts | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/style/chronicle-178591.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/times-beach-warning-regrets-a-decade-later.html | Times Beach Warning Regrets a Decade Later | False | By Keith Schneider | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/tennis-in-tennis-life-of-chang-family-father-thinks-he-knows-best.html | TENNIS; In Tennis Life of Chang Family, Father Thinks He Knows Best | False | By Michael Martinez | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/assistant-prosecutor-raped-in-her-brooklyn-apartment.html | Assistant Prosecutor Raped In Her Brooklyn Apartment | False | By Lee A. Daniels | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-tandem-buys-stake-in-sii.html | COMPANY NEWS; Tandem Buys Stake in S.I.I. | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/obituaries/george-elrick-cummings-squash-player-92.html | George Elrick Cummings, Squash Player, 92 | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-ruth-a-strikeout-for-oriole-park.html | BASEBALL; Ruth a Strikeout For Oriole Park | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/key-rates-674991.html | Key Rates | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/us-may-use-smaller-satellites-to-study-earth.html | U.S. May Use Smaller Satellites to Study Earth | False | By Warren E. Leary | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-advertising-addenda-people-662091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/abortion-exhibit-splits-campus-in-queens.html | Abortion Exhibit Splits Campus in Queens | False | By Thomas Morgan | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/richard-a-snelling-64-is-dead-governor-of-vermont-for-9-years.html | Richard A. Snelling, 64, Is Dead; Governor of Vermont for 9 Years | False | By Dennis Hevesi | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-advertising-addenda-accounts-663991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/media-business-advertising-addenda-hill-knowlton-makes-appointments-2-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill & Knowlton Makes Appointments in 2 Units | False | By Stuart Elliott | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/pope-tells-youths-to-keep-the-faith.html | POPE TELLS YOUTHS TO KEEP THE FAITH | False | By Gabrielle Glaser | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-people-swimming-gaines-hospitalized.html | SPORTS PEOPLE: SWIMMING; Gaines Hospitalized | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/news/home-video-292791.html | Home Video | False | By Peter M. Nichols | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/consumer-rates-further-decline-is-expected-for-money-market.html | CONSUMER RATES; Further Decline Is Expected For Money Market Yields | False | By Elizabeth M. Fowler | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/3-children-die-in-house-fire.html | 3 Children Die in House Fire | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-willamette-deal.html | COMPANY NEWS; Willamette Deal | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/to-avoid-shopping-in-the-dark.html | To Avoid Shopping in the Dark | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/summer-school-for-the-very-ambitious.html | Summer School for the Very Ambitious | False | By George Judson | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/no-headline.html | No Headline | False | By Ehud Sprinzak | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/football-too-much-hanging-around-time.html | FOOTBALL; Too Much Hanging-Around Time | False | By Gerald Eskenazi | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/california-curbs-insurer-tied-to-bcci-figure.html | California Curbs Insurer Tied to B.C.C.I. Figure | False | By Michael Lev, | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/bush-in-pittsburgh-shows-signs-of-running-in-92.html | Bush, in Pittsburgh, Shows Signs of Running in '92 | False | By Maureen Dowd | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/jfk-journal-his-drill-keep-jet-set-cavity-free.html | J.F.K. Journal; His Drill: Keep Jet Set Cavity-Free | False | By Craig Wolff | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-winfield-belts-400th-as-angels-top-twins.html | BASEBALL; Winfield Belts 400th As Angels Top Twins | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/pan-american-games-cuban-seeks-more-room-to-run-in-92.html | PAN AMERICAN GAMES; Cuban Seeks More Room to Run in '92 | False | By George Vecsey | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/camcorder-action-lives-become-roles.html | Camcorder! Action! Lives Become Roles | False | By Georgia Dullea | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/town-hall-anniversary-will-feature-2-series.html | Town Hall Anniversary Will Feature 2 Series | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/pop-in-review-731791.html | Pop in Review | False | By Peter Watrous | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/movies/polish-film-to-open-festival.html | Polish Film to Open Festival | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/a-pause-is-likely-in-hostage-talks-un-chief-asserts.html | A PAUSE IS LIKELY IN HOSTAGE TALKS, U.N. CHIEF ASSERTS | False | By Paul Lewis | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/buster-smith-86-alto-saxophonist-and-band-leader.html | Buster Smith, 86, Alto Saxophonist And Band Leader | False | By Peter Watrous | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-advertising-subaru-says-buy-machine-not-mystique.html | THE MEDIA BUSINESS: ADVERTISING; Subaru Says Buy Machine, Not Mystique | False | By Stuart Elliott | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-why-privatization-is-destined-to-fail-724491.html | Why Privatization Is Destined to Fail | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-people-boxing-tyson-named-in-suit.html | SPORTS PEOPLE: BOXING; Tyson Named in Suit | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-people-boxing-smith-to-face-chavez-as-haugen-drops-out.html | SPORTS PEOPLE: BOXING; Smith to Face Chavez As Haugen Drops Out | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/worldbusiness/IHT-inflation-remains-moderate-in-us.html | Inflation Remains Moderate In U.S. | False | By Lawrence Malkin, International Herald Tribune | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/football-green-pepper-3-million-deal.html | FOOTBALL; Green Pepper: $3 Million Deal | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-of-the-times-the-perils-with-a-new-folk-hero.html | Sports of The Times; The Perils With a New Folk Hero | False | By Ira Berkow | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/some-chinese-provinces-forcing-sterilization-of-retarded-couples.html | Some Chinese Provinces Forcing Sterilization of Retarded Couples | False | By Nicholas D. Kristof | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/obituaries/helmut-walcha-a-harpsichordist-and-organist-83.html | Helmut Walcha, A Harpsichordist And Organist, 83 | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/its-trash-can-time-for-your-old-stuff.html | It's Trash-Can Time For Your Old Stuff | False | By Lawrence I. Shulruff, | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/business-people-manufacturers-hanover-and-chemical-fill-jobs.html | BUSINESS PEOPLE; Manufacturers Hanover And Chemical Fill Jobs | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-tartabull-slam-in-11th-sends-yanks-packing.html | BASEBALL; Tartabull Slam in 11th Sends Yanks Packing | False | By Jack Curry | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/obituaries/martin-x-solow-71-an-advertising-writer.html | Martin X. Solow, 71, An Advertising Writer | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/theater/review-theater-light-outdoor-fare-based-on-a-novel.html | Review/Theater; Light, Outdoor Fare Based on a Novel | False | By Mel Gussow | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/IHT-singapore-vote-called-for-aug-31.html | Singapore Vote Called for Aug. 31 | False | By Michael Richardson, International Herald Tribune | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-mets-throw-in-towel-and-a-victory-goes-too.html | BASEBALL; Mets Throw In Towel, and a Victory Goes, Too | False | By Joe Sexton | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-people-pro-basketball-catledge-3-days-in-jail.html | SPORTS PEOPLE: PRO BASKETBALL; Catledge: 3 Days in Jail | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/c-corrections-680991.html | Corrections | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-communism-didn-t-cause-polish-intolerance-118091.html | Communism Didn't Cause Polish Intolerance | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-newsprint-mill-given-to-workers.html | COMPANY NEWS; Newsprint Mill Given To Workers | False | By Barnaby J. Feder | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/pop-in-review-730991.html | Pop in Review | False | By Jon Pareles | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-altmans-store-to-be-recycled.html | CURRENTS; Altman's Store to Be Recycled | False | By Suzanne Stephens | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-an-airborne-swordshark-for-a-flying-barbecue.html | CURRENTS; An Airborne Swordshark For a Flying Barbecue | False | By Suzanne Stephens | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us-backing-away-from-saying-dioxin-is-a-deadly-peril.html | U.S. BACKING AWAY FROM SAYING DIOXIN IS A DEADLY PERIL | False | By Keith Schneider | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/will-diversity-subvert-vision-in-a-new-york-city-district.html | Will Diversity Subvert Vision In a New York City District? | False | By E. R. Shipp | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/last-4-children-are-taken-from-a-father-accused-of-abuse.html | Last 4 Children Are Taken From a Father Accused of Abuse | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-communism-didn-t-cause-polish-intolerance-a-tour-of-prejudice-734191.html | Communism Didn't Cause Polish Intolerance; A Tour of Prejudice | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/IHT-200-years-later-frederick-thegreat-still-makes-trouble.html | 200 Years Later, Frederick theGreat Still Makes Trouble | False | By Barry James, International Herald Tribune | | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/tarkanian-pushes-ncaa-curbs.html | Tarkanian Pushes N.C.A.A. Curbs | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/amid-the-ruins-a-ball-for-the-90-s.html | Amid the Ruins, A Ball for the 90's | False | By Alison Leigh Cowan | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/credit-markets-prices-on-bonds-rise-sharply.html | CREDIT MARKETS; Prices on Bonds Rise Sharply | False | By Kenneth N. Gilpin | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/washington-at-work-a-spy-s-bequest-riddles-he-might-love.html | Washington at Work; A Spy's Bequest: Riddles He Might Love | False | By Andrew Rosenthal | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/c-corrections-679591.html | Corrections | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-people-golf-daly-to-set-up-fund.html | SPORTS PEOPLE: GOLF; Daly to Set Up Fund | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/bobby-mcferrin-unworried-and-happy-and-a-conductor.html | Bobby McFerrin: Unworried And Happy and a Conductor | False | By Bernard Holland | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/old-sewers-tied-to-closing-of-nearly-2400-beaches.html | Old Sewers Tied to Closing Of Nearly 2,400 Beaches | False | By Keith Schneider | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/professor-steps-off-a-plane-into-a-furor-over-his-words.html | Professor Steps Off a Plane Into a Furor Over His Words | False | By James Barron | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/c-corrections-678791.html | Corrections | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/banks-in-us-shun-a-loan-to-moscow.html | BANKS IN U.S. SHUN A LOAN TO MOSCOW | False | By Keith Bradsher | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/style/chronicle-705891.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/many-happy-returns.html | Many Happy Returns | False | By Yasushi Hara | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/farmer-unearthed-he-planted-the-corn.html | Farmer Unearthed: He Planted the Corn | False | By Steven Lee Myers | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/us-accuses-ge-of-fraud-in-israeli-deal.html | U.S. Accuses G.E. of Fraud In Israeli Deal | False | By Richard W. Stevenson | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/IHT-once-again-germany-decides-europes-economic-course.html | Once Again, Germany Decides Europe's Economic Course | False | By Richard E. Smith, International Herald Tribune | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/prince-of-wales-quits-panel-of-museum.html | Prince Of Wales Quits Panel Of Museum | False | By William E. Schmidt | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/it-s-thursday-in-the-park-with-paul.html | It's Thursday in the Park With Paul | False | By James Barron | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-reform-new-york-city-council-s-outdated-voting-procedures-725291.html | Reform New York City Council's Outdated Voting Procedures | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/ncaa-to-alter-hockey-tourney.html | N.C.A.A. to Alter Hockey Tourney | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/teaching-albany-about-hate-crimes.html | Teaching Albany About Hate Crimes | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/for-immigrants-children-an-adult-role.html | For Immigrants' Children, an Adult Role | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/theater/judge-says-copyright-covers-writer-s-ideas-of-a-jefferson-affair.html | Judge Says Copyright Covers Writer's Ideas Of a Jefferson Affair | False | By Roger Cohen | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/events-embellishments-indoors-and-out.html | Events: Embellishments, Indoors and Out | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/us/cash-and-debt-concessions-save-oakland-tribune.html | Cash and Debt Concessions Save Oakland Tribune | False | By Alex S. Jones | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/banking-s-ultimate-goal-mergers-set-stage-for-national-operations-perhaps.html | Banking's Ultimate Goal; Mergers Set Stage for National Operations And Perhaps a Healthier Financial System | False | By Michael Quint | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/once-lofty-japanese-bank-tarnished-by-scandal.html | Once-Lofty Japanese Bank Tarnished by Scandal | False | By James Sterngold | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/bridge-653691.html | Bridge | False | By Alan Truscott | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/golf-hoping-for-a-big-breakthrough-at-the-met-open.html | GOLF; Hoping for a Big Breakthrough at the Met Open | False | By Alex Yannis | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/hints-of-an-ouster-strain-bhutto-s-successor.html | Hints of an Ouster Strain Bhutto's Successor | False | By Philip Shenon | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/gravestone-quest-that-led-to-rampage-ends-in-arrests.html | Gravestone Quest That Led To Rampage Ends in Arrests | False | By Joseph P. Fried | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/unisys-near-radar-accord.html | Unisys Near Radar Accord | False | AP | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/l-new-york-squirrels-say-nuts-to-drugs-726091.html | New York Squirrels Say Nuts to Drugs | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/media-business-advertising-addenda-tape-home-alone-lacks-star-pepsi-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tape of 'Home Alone' Lacks Star in Pepsi Spot | False | By Stuart Elliott | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-kodak-sues-cetus-over-technology.html | COMPANY NEWS; Kodak Sues Cetus Over Technology | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/the-road-to-real-campaign-reform.html | The Road To Real Campaign Reform | False | By Bill Thomas | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/c-corrections-676091.html | Corrections | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/in-this-schoolhouse-no-fear-of-breaking-the-rules.html | In This Schoolhouse, No Fear Of Breaking the Rules | False | By Enid Nemy | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/world/pentagon-rethinking-techniques-to-prevent-attacks-on-own-tanks.html | Pentagon Rethinking Techniques To Prevent Attacks on Own Tanks | False | By Patrick E. Tyler | 1991-08-19 | TX 3-125794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/power-failure-left-a-plant-in-confusion.html | Power Failure Left A-Plant In Confusion | False | By Matthew L. Wald | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/movies/100-films-in-festival-latino.html | 100 Films In Festival Latino | False | By Eleanor Blau | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/in-the-nation-justice-or-hypocrisy.html | In the Nation; Justice or Hypocrisy? | False | By Tom Wicker | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/business/bid-denied-by-dillard.html | Bid Denied By Dillard | False | | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/in-a-mix-of-cultures-an-olio-of-plantings.html | In a Mix of Cultures, An Olio of Plantings | False | By Anne Raver | 1991-08-19 | TX 3-125794 | | |
| 1991-08-15 | 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/article-199891-no-title.html | Article 199891 -- No Title | False | By Geraldine Fabrikant | 1991-08-19 | TX 3-125794 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/market-place-for-american-medical-junk-bonds-outdo-stock.html | Market Place; For American Medical, Junk Bonds Outdo Stock | False | By Floyd Norris | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/IHT-lombard-is-increased-by-only-quarterpoint-4-nations-follow-suit.html | Lombard Is Increased By Only Quarter-Point, 4 Nations Follow Suit: Bundesbank Increases Interest Rates Narrowly | False | By Richard E. Smith, International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/california-moves-to-force-insurers-to-pay-2.5-billion-in-policy-rebates.html | California Moves to Force Insurers To Pay $2.5 Billion in Policy Rebates | False | By Richard W. Stevenson | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/search-for-news-leak-spurs-ohio-phone-sweep.html | Search for News Leak Spurs Ohio Phone Sweep | False | By Randall Rothenberg | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/pan-american-games-puerto-rico-kills-us-hope-for-gold-in-basketball.html | PAN AMERICAN GAMES; Puerto Rico Kills U.S. Hope for Gold in Basketball | False | By William C. Rhoden | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/where-the-fairs-are.html | Where the Fairs Are | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-what-it-takes-to-sit-on-the-supreme-court-naacp-opposition-062391.html | What It Takes to Sit on the Supreme Court; N.A.A.C.P. Opposition | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-infusion-for-orion-from-metromedia.html | COMPANY NEWS; Infusion for Orion From Metromedia | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/the-media-business-advertising-a-big-jump-for-revlon-s-campaign.html | THE MEDIA BUSINESS: ADVERTISING; 'A Big Jump' For Revlon's Campaign | False | By Stuart Elliott | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/style/IHT-lenny-pickett-and-the-fountain-of-youth.html | Lenny Pickett and the Fountain of Youth | False | By Mike Zwerin, International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/golf-just-when-defeat-seemed-at-hand-victory.html | GOLF; Just When Defeat Seemed at Hand, Victory! | False | By Alex Yannis | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/media-business-advertising-addenda-hearst-dow-jones-test-joint-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hearst and Dow Jones To Test Joint Magazine | False | By Stuart Elliott | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-leslie-fay-to-sell-sportswear-unit.html | COMPANY NEWS; Leslie Fay to Sell Sportswear Unit | False | | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/news/tv-weekend-three-short-stories-about-men-and-women.html | TV Weekend; Three Short Stories About Men and Women | False | By Walter Goodman | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/auctions.html | Auctions | False | By Allan Kozinn | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/obituaries/daniel-haberman-poet-58.html | Daniel Haberman, Poet, 58 | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/transactions-375991.html | TRANSACTIONS | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/montreal-journal-quebec-s-new-minority-issue-blacks-charge-bias.html | Montreal Journal; Quebec's New Minority Issue: Blacks Charge Bias | False | By Clyde H. Farnsworth | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/review-photography-an-idealistic-view-of-what-new-york-could-be.html | Review/Photography; An Idealistic View of What New York Could Be | False | By Charles Hagen | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/c-corrections-995191.html | Corrections | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/news/executive-editor-is-appointed-at-daily-variety.html | Executive Editor Is Appointed at Daily Variety | False | By Geraldine Fabrikant | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-people-pro-basketball-paperwork-on-theus.html | SPORTS PEOPLE: PRO BASKETBALL; Paperwork on Theus | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-questions-questions-questions.html | BASEBALL; Questions, Questions, Questions | False | By Robert Lipsyte | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/review-pop-local-occasion-nationwide-crowd.html | Review/Pop; Local Occasion, Nationwide Crowd | False | By Jon Pareles | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/c-correction-065891.html | Correction | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-fund-sweetens-offer-to-carter-hawley-hale.html | COMPANY NEWS; Fund Sweetens Offer To Carter Hawley Hale | False | By Stephanie Strom | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/behind-clifford-s-resignation-months-of-pressure-by-the-fed.html | Behind Clifford's Resignation: Months of Pressure by the Fed | False | By Louis Uchitelle | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/veteran-officer-is-named-chief-of-police-dept.html | Veteran Officer Is Named Chief Of Police Dept. | False | By George James | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/obituaries/alan-haber-34-dies-landmarks-panel-aide.html | Alan Haber, 34, Dies; Landmarks Panel Aide | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/mourning-87-they-sit-and-wait-stone-faced-for-justice.html | Mourning 87, They Sit and Wait, Stone-Faced, for Justice | False | By Evelyn Nieves | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-what-it-takes-to-sit-on-the-supreme-court-053491.html | What It Takes to Sit on the Supreme Court | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-no-laughing-matter-as-cards-sweep-mets.html | BASEBALL; No Laughing Matter As Cards Sweep Mets | False | By Joe Sexton | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-of-the-times-big-events-can-t-leave-third-world.html | Sports of The Times; Big Events Can't Leave Third World | False | By George Vecsey | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-the-first-bozo-probably-wasn-t-a-clown-051891.html | The First Bozo Probably Wasn't a Clown | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/new-fears-on-a-plant-mishap.html | New Fears on A-Plant Mishap | False | By Matthew L. Wald | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/results-plus-395391.html | RESULTS PLUS | False | | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/boxing-quiet-champion-longs-to-leave-obscurity-behind.html | BOXING; Quiet Champion Longs to Leave Obscurity Behind | False | By Michael Martinez | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/quotations-of-the-day-984691.html | Quotations of the Day | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-people-track-and-field-johnson-s-chance-to-come-back.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson's Chance To Come Back | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/executive-changes-753892.html | EXECUTIVE CHANGES | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-mattingly-flap-hair-today-gone-tomorrow.html | BASEBALL; Mattingly Flap: Hair Today, Gone Tomorrow? | False | By Murray Chass | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/media-business-advertising-addenda-della-femina-mcnamee-retains-shuttle-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Della Femina, McNamee Retains Shuttle Account | False | By Stuart Elliott | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/on-a-march-to-hartford-jackson-rallies-crowds.html | On a March to Hartford, Jackson Rallies Crowds | False | By George Judson | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/the-media-business-holding-a-library-in-your-hands.html | THE MEDIA BUSINESS; Holding a Library in Your Hands | False | By Eben Shapiro | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/style/chronicle-014391.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/inside-270191.html | INSIDE | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/arkansas-governor-forms-presidential-panel.html | Arkansas Governor Forms Presidential Panel | False | AP | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-people-boxing-steel-chin-challenge.html | SPORTS PEOPLE: BOXING; 'Steel Chin' Challenge | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/our-towns.html | Our Towns | False | By Allan R. Gold | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/florio-orders-investigation-into-hospitals.html | Florio Orders Investigation Into Hospitals | False | By Wayne King | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/covert-disclosure-bill-is-signed-by-president.html | Covert-Disclosure Bill Is Signed by President | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/football-lewis-hits-soft-spot-in-jets-defense.html | FOOTBALL; Lewis Hits Soft Spot In Jets' Defense | False | BY Timothy W. Smith | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/c-corrections-994391.html | Corrections | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/obituaries/william-s-c-dolan-li-obstetrician-79.html | William S. C. Dolan, L.I. Obstetrician, 79 | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-standard-brands.html | COMPANY NEWS; Standard Brands | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/downgrading-dioxin.html | Downgrading Dioxin | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/pop-jazz-japanese-trio-with-songs-of-animals-and-oysters.html | Pop/Jazz; Japanese Trio With Songs Of Animals And Oysters | False | By Karen Schoemer | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/mexican-ruling-party-reinvents-the-pork-barrel.html | Mexican Ruling Party Reinvents the Pork Barrel | False | By Tim Golden | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/art-in-review-475591.html | Art in Review | False | By Roberta Smith | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/IHT-a-hopeful-passage-to-phnom-penh.html | A Hopeful Passage to Phnom Penh | False | By Dennis McNamara, International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-people-pro-football-the-brown-inheritance.html | SPORTS PEOPLE; PRO FOOTBALL; The Brown Inheritance | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-what-it-takes-to-sit-on-the-supreme-court-stay-affirmative-061591.html | What It Takes to Sit on the Supreme Court; Stay Affirmative | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/economic-scene-the-broad-impact-of-the-gulf-war.html | Economic Scene; The Broad Impact Of the Gulf War | False | By Leonard Silk | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/c-corrections-992791.html | Corrections | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/18-hospital-deaths-under-inquiry-by-georgia-and-alabama-agents.html | 18 Hospital Deaths Under Inquiry By Georgia and Alabama Agents | False | By Ronald Smothers | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/israel-resumes-deporting-palestinian-spouses.html | Israel Resumes Deporting Palestinian Spouses | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/art-in-review-064091.html | Art in Review | False | By Charles Hagen | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/abroad-at-home-a-muted-trumpet.html | Abroad at Home; A Muted Trumpet | False | By Anthony Lewis | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/the-media-business-advertising-addenda-accounts-981191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/a-bullet-goes-awry-and-a-life-of-piety-is-ended.html | A Bullet Goes Awry, and a Life of Piety Is Ended | False | By Seth Faison Jr. | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/c-corrections-941791.html | Corrections | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/peru-delegates-charge-ex-leader.html | Peru Delegates Charge Ex-Leader | False | By Nathaniel C. Nash | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/review-art-vision-of-the-60-s-from-2-dealers-who-shaped-it.html | Review/Art; Vision of the 60's, From 2 Dealers Who Shaped It | False | By Roberta Smith | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/worldbusiness/IHT-singapore-aerospace-stretches-its-wings.html | Singapore Aerospace Stretches Its Wings | False | By Michael Richardson, International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/IHT-iberia-pursues-its-future-in-south-american-skies.html | Iberia Pursues Its Future In South American Skies | False | By Barry James, International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-beware-of-a-blizzard-of-fake-documents-050091.html | Beware of a Blizzard of Fake Documents | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/israelis-to-be-very-flexible-on-captive-exchange.html | Israelis to Be 'Very Flexible' on Captive Exchange | False | By Clyde Haberman | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/bill-passed-requiring-stores-to-mark-prices.html | Bill Passed Requiring Stores to Mark Prices | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/tv-sports-a-hole-in-the-schedule-it-s-tennis-to-the-rescue.html | TV SPORTS; A Hole in the Schedule? It's Tennis to the Rescue | False | By Richard Sandomir | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/gun-for-sale-kills-teen-ager.html | Gun for Sale Kills Teen-Ager | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/news/asbestos-cases-pose-test-for-a-court-ringmaster.html | Asbestos Cases Pose Test for a Court Ringmaster | False | By Stephen Labaton | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/sounds-around-town-376791.html | Sounds Around Town | False | By Jon Pareles | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/style/chronicle-015191.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/16-lost-and-168-saved-as-barge-sinks-off-hong-kong.html | 16 Lost and 168 Saved as Barge Sinks Off Hong Kong | False | By Barbara Basler | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/key-rates-769491.html | Key Rates | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/census-office-told-to-give-california-adjusted-figures.html | Census Office Told to Give California Adjusted Figures | False | By Robert Reinhold | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/tennis-speed-kills-as-lendl-and-edberg-are-upset.html | TENNIS; Speed Kills as Lendl And Edberg Are Upset | False | By Harvey Araton | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/guilty-plea-in-fraud-at-nikko.html | Guilty Plea In Fraud At Nikko | False | By Constance L. Hays | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/on-horse-racing-six-to-start-in-travers-but-no-edge-at-the-gate.html | ON HORSE RACING; Six to Start in Travers, but No Edge at the Gate | False | By Joseph Durso | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/girls-are-drowning-too.html | Girls Are Drowning, Too | False | By Helen R. Neuborne | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/review-film-one-family-lots-of-problems.html | Review/Film; One Family. Lots of Problems. | False | By Caryn James | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/review-opera-mozart-s-goose-and-someone-else-s-gangsters.html | Review/Opera; Mozart's 'Goose' and Someone Else's Gangsters | False | By Edward Rothstein | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/from-the-mall-to-eternity.html | From the Mall to Eternity | False | By Ian Shoales | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/around-manhattan-step-by-step.html | Around Manhattan, Step by Step | False | By Douglas Martin | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/executive-changes-753891.html | EXECUTIVE CHANGES | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/two-good-guardians-at-the-fdic.html | Two Good Guardians at the F.D.I.C. | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/credit-markets-jersey-turnpike-s-423-million-issue.html | CREDIT MARKETS; Jersey Turnpike's $423 Million Issue | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/jeffries-misses-brooklyn-rally-on-racial-issues.html | Jeffries Misses Brooklyn Rally On Racial Issues | False | By Jacques Steinberg | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/sounds-around-town-067491.html | Sounds Around Town | False | By Karen Schoemer | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/books/books-of-the-times-a-potpourri-of-characters-and-their-stories.html | Books of The Times; A Potpourri of Characters and Their Stories | False | By Michiko Kakutani | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/turning-sewage-plants-into-friendly-neighbors.html | Turning Sewage Plants Into Friendly Neighbors | False | By Allan R. Gold | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-citicorp-in-talks-on-brokerage-sale.html | COMPANY NEWS; Citicorp In Talks On Brokerage Sale | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/review-film-a-blind-date-and-a-large-body-count.html | Review/Film; A Blind Date And a Large Body Count | False | By Vincent Canby | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/on-my-mind-glad-not-grateful.html | On My Mind; Glad, Not Grateful | False | By A. M. Rosenthal | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/style/chronicle-997891.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-what-it-takes-to-sit-on-the-supreme-court-religious-freedom-059391.html | What It Takes to Sit on the Supreme Court; Religious Freedom | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-3-law-firms-accused-of-data-misuse.html | COMPANY NEWS; 3 Law Firms Accused of Data Misuse | False | By John Holusha | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/oakland-journal-city-finds-its-newspaper-is-author-of-its-image.html | Oakland Journal; City Finds Its Newspaper Is Author of Its Image | False | By Jane Gross | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/duties-on-japanese-screens-for-laptops-cleared-by-us.html | Duties on Japanese Screens For Laptops Cleared by U.S. | False | By Andrew Pollack | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/marietta-tree-former-un-delegate-dies-at-74.html | Marietta Tree, Former U.N. Delegate, Dies at 74 | False | By Richard Severo | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/un-troubleshooter-shuttling-to-free-hostages.html | U.N. Troubleshooter: Shuttling to Free Hostages | False | By Jerry Gray | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/c-corrections-993591.html | Corrections | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/c-g-suits-86-electrical-inventor-who-devised-synthetic-diamonds.html | C. G. Suits, 86, Electrical Inventor Who Devised Synthetic Diamonds | False | By C. Gerald Fraser | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/more-airlines-reduce-fares.html | More Airlines Reduce Fares | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/10-traffic-agents-accused-of-citing-phantom-vehicles.html | 10 Traffic Agents Accused Of Citing Phantom Vehicles | False | By Gwen Ifill | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/under-pressure-ama-halts-publishing-plan.html | Under Pressure, A.M.A. Halts Publishing Plan | False | By Philip J. Hilts | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/media-business-advertising-addenda-nintendo-consolidates-account-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nintendo Consolidates Account at Leo Burnett | False | By Stuart Elliott | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/traffic-alert-048291.html | Traffic Alert | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/theater/review-theater-from-runyon-some-guys-and-a-few-dolls.html | Review/Theater; From Runyon, Some Guys and a Few Dolls | False | By Mel Gussow | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/IHT-ghost-of-the-miracle-on-ice-us-squad-upsets-the-soviets.html | Ghost of the Miracle on Ice: U.S. Squad Upsets the Soviets | False | By Sandra Bailey, International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/reviving-stalled-developments-change-in-management-aids-project-in.html | Reviving Stalled Developments; Change in Management Aids Project in Yonkers | False | By Rachelle Garbarine, | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-what-it-takes-to-sit-on-the-supreme-court-a-catholic-education-060791.html | What It Takes to Sit on the Supreme Court; A Catholic Education | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/review-film-remembering-the-horrors-of-the-nazis-model-camp.html | Review/Film; Remembering the Horrors of the Nazis' 'Model Camp' | False | By Vincent Canby | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-mattingly-chooses-seat-on-yank-bench-over-barber-s-chair.html | BASEBALL; Mattingly Chooses Seat on Yank Bench Over Barber's Chair | False | By Jack Curry | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/despite-curbs-fare-beating-is-surging-again-in-subways.html | Despite Curbs, Fare Beating Is Surging Again in Subways | False | By Calvin Sims | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/republicans-and-the-homeless.html | Republicans and the Homeless | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/business-people-key-bank-s-chairman-to-consolidate-units.html | BUSINESS PEOPLE; Key Bank's Chairman To Consolidate Units | False | By Michael Quint | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/news-summary-205191.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/business-digest-193491.html | BUSINESS DIGEST | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/news/bar-bringing-tears-eyes-lawyers-comfort-lives-aliens.html | At the Bar; Bringing Tears to the Eyes of Lawyers and Comfort to the Lives of Aliens | False | By David Margolick | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-law-firm-spared-in-92-million-boo-boo.html | COMPANY NEWS; Law Firm Spared in '$92 Million Boo-Boo' | False | By Ronald Sullivan | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/restaurants-359791.html | Restaurants | False | By Bryan Miller | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/jailed-chinese-dissidents-start-hunger-strike.html | Jailed Chinese Dissidents Start Hunger Strike | False | By Sheryl Wudunn | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/return-of-the-highwayman-tourists-are-prey-in-europe.html | Return of the Highwayman: Tourists Are Prey in Europe | False | By Alan Riding | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/pope-advises-poland-s-youth-to-reject-materialism-s-lure.html | Pope Advises Poland's Youth To Reject Materialism's Lure | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/blanket-of-humanity-for-simon-in-the-park.html | Blanket of Humanity for Simon in the Park | False | By James Barron | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/critic-s-choice-music-in-mendelssohn-s-world.html | Critic's Choice/Music; In Mendelssohn's World | False | By Bernard Holland | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/little-women.html | Little Women | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/art-in-review-063191.html | Art in Review | False | By Charles Hagen | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/soviet-chevron-oil-venture-mired-in-fears-of-capitalist-exploitation.html | Soviet-Chevron Oil Venture Mired In Fears of Capitalist Exploitation | False | By Francis X. Clines | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/quick-rebuff-for-new-weicker-tax-plan.html | Quick Rebuff for New Weicker Tax Plan | False | By Kirk Johnson | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/dow-slips-from-early-gain-losing-6.94.html | Dow Slips From Early Gain, Losing 6.94 | False | By Robert Hurtado | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/business-people-top-bonneville-official-to-take-job-in-missouri.html | BUSINESS PEOPLE; Top Bonneville Official To Take Job in Missouri | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/man-in-photo-is-not-a-suspect.html | Man in Photo Is Not a Suspect | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/wall-street-sees-a-serious-threat-to-salomon-bros.html | WALL STREET SEES A SERIOUS THREAT TO SALOMON BROS. | False | By Kurt Eichenwald | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/trashing-natural-law.html | Trashing Natural Law | False | By Michael W. McConnell | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/IHT-more-tickets-for-albertville-games.html | More Tickets for Albertville Games | False | , International Herald Tribune | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/germany-raises-rates-other-nations-follow.html | Germany Raises Rates; Other Nations Follow | False | By Ferdinand Protzman | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/un-s-intermediary-in-freeing-hostages.html | U.N.'s Intermediary In Freeing Hostages | False | | 1991-09-12 | TX 3-139747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-people-track-and-field/false-start-reprimand.html | SPORTS PEOPLE: TRACK AND FIELD; False-Start Reprimand | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/credit-markets-finance-briefs.html | CREDIT MARKETS; FINANCE BRIEFS | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/un-decides-to-permit-iraq-oil-sale-worth-1.6-billion.html | U.N. Decides to Permit Iraq Oil Sale Worth $1.6 Billion | False | By Jerry Gray | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/2-held-in-taped-rape-are-beaten-by-inmates.html | 2 Held in Taped Rape Are Beaten by Inmates | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/us/leap-in-us-deficit-is-seen-next-year-despite-1990-law.html | LEAP IN U.S. DEFICIT IS SEEN NEXT YEAR DESPITE 1990 LAW | False | By Robert Pear | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/football-agent-johnson-reports-for-duty.html | FOOTBALL; Agent Johnson Reports for Duty | False | By Frank Litsky | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS; Treasury Security Prices Mixed | False | By Kenneth N. Gilpin | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/l-legal-decisions-add-to-adoption-problem-for-child-agencies-052691.html | Legal Decisions Add to Adoption Problem for Child Agencies | False | | 1991-09-12 | TX 3-139747 | | |
| 1991-08-16 | 1991-08-16 | https://www.nytimes.com/1991/08/16/world/south-african-black-groups-move-toward-accord.html | South African Black Groups Move Toward Accord | False | By Christopher S. Wren | 1991-09-12 | TX 3-139747 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-her-students-will-never-forget-her-410191.html | Her Students Will Never Forget Her | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/IHT-us-orders-thrust-reversers-deactivated-on-767s.html | U.S. Orders Thrust Reversers Deactivated on 767s | False | By Barry James, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/c-corrections-346691.html | Corrections | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/gordon-lewis-expert-on-the-caribbean-72.html | Gordon Lewis, Expert On the Caribbean, 72 | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/tropical-storm-is-off-florida.html | Tropical Storm Is Off Florida | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/traffic-alert-277491.html | Traffic Alert | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-people-broadcasting-uecker-in-form.html | SPORTS PEOPLE: BROADCASTING; Uecker in Form | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/news/for-fall-travelers-bargains-aplenty.html | For Fall Travelers, Bargains Aplenty | False | By Leonard Sloane | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/r-david-swindell-jr-writer-44.html | R. David Swindell Jr., Writer, 44 | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/us-issues-steady-in-light-trading.html | U.S. Issues Steady in Light Trading | False | By Kenneth N. Gilpin | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/ex-guard-is-charged-in-east-side-rapes.html | Ex-Guard Is Charged in East Side Rapes | False | By Craig Wolff | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-people-cycling-two-positive-tests.html | SPORTS PEOPLE: CYCLING; Two Positive Tests | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/pilot-86-killed-in-li-crash.html | Pilot, 86, Killed in L.I. Crash | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/news-summary-503091.html | News Summary | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-people-tennis-trial-delay-denied.html | SPORTS PEOPLE: TENNIS; Trial Delay Denied | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/mazda-reportedly-planning-to-make-luxury-car-in-us.html | Mazda Reportedly Planning To Make Luxury Car in U.S. | False | By Doron P. Levin | 1991-08-26 | TX 3-127251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/jury-finds-5-law-officers-guilty-of-accepting-bribes-in-kentucky.html | Jury Finds 5 Law Officers Guilty Of Accepting Bribes in Kentucky | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/c-corrections-347491.html | Corrections | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/some-ask-if-husband-in-love-triangle-case-is-fit-to-teach.html | Some Ask if Husband in Love-Triangle Case Is Fit to Teach | False | By Nadine Brozan | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/wonder-seeds-now-yielding-profits.html | Wonder Seeds Now Yielding Profits | False | By Barnaby J. Feder | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/theater/matchmaker-postponed.html | 'Matchmaker' Postponed | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-people-pro-football-long-cleared-to-return-to-steelers-practice.html | SPORTS PEOPLE: PRO FOOTBALL; Long Cleared to Return To Steelers' Practice | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/patricia-m-ferrie-physician-weds.html | Patricia M. Ferrie, Physician, Weds | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/changing-of-the-guard-at-salomon.html | Changing of the Guard at Salomon | False | By Sarah Bartlett | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-aetna-stands-sound-409891.html | Aetna Stands Sound | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/bernstein-is-a-palpable-absence-at-a-festival-in-japan.html | Bernstein Is a Palpable Absence at a Festival in Japan | False | By David E. Sanger | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/business-people-citing-rift-with-board-key-tronic-s-chief-quits.html | BUSINESS PEOPLE; Citing Rift With Board, Key Tronic's Chief Quits | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/IHT-patricia-highsmithalone-with-ripley.html | Patricia Highsmith:Alone With Ripley | False | By Mavis Guinard, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/california-oil-price-fixing-case-settled.html | California Oil Price-Fixing Case Settled | False | By Richard W. Stevenson | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/new-rules-for-bluefish-give-the-poor-the-blues.html | New Rules for Bluefish Give the Poor the Blues | False | By Sarah Lyall | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/football-just-another-night-s-work-for-giants.html | FOOTBALL; Just Another Night's Work for Giants | False | By Frank Litsky | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/tennis-seles-out-of-olympics-after-excuse-is-denied.html | TENNIS; Seles Out of Olympics After Excuse Is Denied | False | By Robin Finn | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/c-corrections-345891.html | Corrections | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/acre-journal-where-arabs-and-jews-live-together.html | Acre Journal; Where Arabs and Jews Live Together | False | By Henry Kamm | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/suspect-in-iranian-s-death-eludes-the-police.html | Suspect in Iranian's Death Eludes the Police | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/c-corrections-343191.html | Corrections | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/music-in-review-396291.html | Music in Review | False | By | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/beliefs-146391.html | BELIEFS | False | By Peter Steinfels | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/your-money/IHT-tax-quagmire-on-way-to-kuwait-business-boom.html | Tax Quagmire on Way to Kuwait Business Boom | False | By Robert C. Siner, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/news/new-way-of-slicing-stamps-off-rolls.html | New Way Of Slicing Stamps Off Rolls | False | By Barth Healey | 1991-08-26 | TX 3-127251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/orion-stock-drops-after-bond-deal.html | Orion Stock Drops After Bond Deal | False | By Michael Lev, | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/magazine-sale-in-california.html | Magazine Sale In California | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-leisure-mountain-biking-becomes-a-matter-of-endurance.html | SPORTS LEISURE; Mountain Biking Becomes a Matter of Endurance | False | By Stan Wass | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/IHT-of-artists-and-machines-leonardo-and-before.html | Of Artists and Machines: Leonardo and Before | False | By Roderick Conway Morris, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/public-private-run-mario-run.html | Public & Private; Run, Mario, Run | False | By Anna Quindlen | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/new-york-will-not-discipline-doctor-for-his-role-in-suicide.html | New York Will Not Discipline Doctor for His Role in Suicide | False | By Lisa W. Foderaro | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/us-policy-on-infected-visitors-keeps-aids-meeting-out-of-country.html | U.S. Policy on Infected Visitors Keeps AIDS Meeting Out of Country | False | By Philip J. Hilts | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/baseball-mets-take-the-plunge-to-fourth.html | BASEBALL; Mets Take The Plunge, To Fourth | False | By Joe Sexton | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/your-money/IHT-german-ecology-funds-late-bloomers.html | German Ecology Funds: Late Bloomers | False | By Richard E. Smith, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/youth-guilty-of-hate-crime-in-beating-of-gay-neighbor.html | Youth Guilty of Hate Crime In Beating of Gay Neighbor | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/cleaner-gas-planned-in-cities.html | Cleaner Gas Planned in Cities | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/george-w-mayer-restaurateur-82.html | George W. Mayer, Restaurateur, 82 | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/a-tightly-knit-clan.html | A Tightly Knit Clan | False | By Ali Jaber, | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/arts-school-gets-a-in-looks-f-in-leaks.html | Arts School Gets A in Looks, F in Leaks | False | By Eleanor Blau | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/think-before-you-say-poor-croatia.html | Think Before You Say, 'Poor Croatia' | False | By Bob Djurdjevic | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/company-news-k-mart-offering-raises-967-million.html | COMPANY NEWS; K Mart Offering Raises $967 Million | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/key-rates-094191.html | Key Rates | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-leisure-taming-the-wild-rapids-in-south-bend-ind.html | SPORTS LEISURE; Taming the Wild Rapids in South Bend, Ind. | False | By Jerry Dennis | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/president-to-sign-jobless-measure-but-block-money.html | PRESIDENT TO SIGN JOBLESS MEASURE BUT BLOCK MONEY | False | By Adam Clymer | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/loss-narrowed-at-tci.html | Loss Narrowed at TCI | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/baseball-no-more-split-ends-as-mattingly-rejoins-yanks.html | BASEBALL; No More Split Ends as Mattingly Rejoins Yanks | False | By Jack Curry | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-job-of-dictionaries-is-to-rule-not-report-407191.html | Job of Dictionaries Is to Rule, Not Report | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/company-news-electronic-data-wins-in-offer-for-sd-scicon.html | COMPANY NEWS; Electronic Data Wins In Offer for SD-Scicon | False | By Ap | 1991-08-26 | TX 3-127251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/transactions-767991.html | TRANSACTIONS | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/allen-barnett-author-and-educator-36.html | Allen Barnett, Author and Educator, 36 | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/henry-f-jackson-52-a-professor-at-hunter.html | Henry F. Jackson, 52, A Professor at Hunter | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-magic-wheel-could-have-many-uses.html | Patents; Magic Wheel Could Have Many Uses | False | By Edmund L. Andrews | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/IHT-cyprus-a-settlement-woul-serve-the-region-well.html | Cyprus: A Settlement Woul Serve the Region Well | False | By John K. Cooley, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/c-corrections-342391.html | Corrections | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/IHT-lower-imports-and-exports-suggest-recovery-is-modest-us-trade-gap-hits.html | Lower Imports and Exports Suggest Recovery Is Modest: U.S. Trade Gap Hits 8-Year Low | False | By Mitchell Martin, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/still-crazy.html | Still Crazy | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/f-h-schneider-73-retired-bank-president.html | F. H. Schneider, 73, Retired Bank President | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-people-boxing-more-tests-for-holmes.html | SPORTS PEOPLE: BOXING; More Tests for Holmes | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/transformation-in-new-york-an-exodus-of-school-leaders.html | Transformation in New York: An Exodus of School Leaders | False | By Josh Kurtz | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/inside-563391.html | INSIDE | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/luigi-zampa-director-and-author-86.html | Luigi Zampa Director and Author, 86 | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/bronx-jury-begins-deliberations-in-social-club-mass-murder-trial.html | Bronx Jury Begins Deliberations In Social Club Mass-Murder Trial | False | By Evelyn Nieves | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/chrysler-sets-rebates.html | Chrysler Sets Rebates | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/videotape-in-prison-3d-voice-in-2-sided-stories.html | Videotape in Prison: 3d Voice in 2-Sided Stories | False | By Noam S. Cohen | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/giving-away-needles-wont-stop-aids.html | Giving Away Needles Won't Stop AIDS | False | By Mitchell S. Rosenthal | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/california-rail-inspection-canceled-before-derailment-and-spill.html | California Rail Inspection Canceled Before Derailment and Spill | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/reporter-is-buried-amid-questions-over-his-pursuit-of-conspiracy-idea.html | Reporter Is Buried Amid Questions Over His Pursuit of Conspiracy Idea | False | By Neil A. Lewis | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/review-dance-a-world-with-no-chaos-just-an-orderly-disorder.html | Review/Dance; A World With No Chaos, Just an Orderly Disorder | False | By Jennifer Dunning | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/executives.html | EXECUTIVES | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/anne-sexton-s-river-of-words.html | Anne Sexton's River of Words | False | By Erica Jong | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/news/a-voice-scrambler-for-cellular-calls.html | A Voice Scrambler for Cellular Calls | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/guidepost-an-interest-in-interest.html | Guidepost; An Interest in Interest | False | By Robert Hurtado | 1991-08-26 | TX 3-127251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/IHT-small-gems-in-a-nofrills-auction.html | Small Gems in a No-Frills Auction | False | By Souren Melikian, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-a-system-to-restore-water-damaged-books.html | Patents; A System to Restore Water-Damaged Books | False | By Edmund L. Andrews | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/bridge-098491.html | Bridge | False | By Alan Truscott | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/judge-dismisses-queens-hopeful-for-prosecutor.html | Judge Dismisses Queens Hopeful For Prosecutor | False | By Joseph P. Fried | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/football-coslet-defends-testimony.html | FOOTBALL; Coslet Defends Testimony | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/pretoria-said-to-advise-zairian-army.html | Pretoria Said to Advise Zairian Army | False | By Kenneth B. Noble | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-job-of-dictionaries-is-to-rule-not-report-oxford-demurs-408091.html | Job of Dictionaries Is to Rule, Not Report; Oxford Demurs | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/observer-strange-people-shapes.html | Observer; Strange People Shapes | False | By Russell Baker | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/peru-lawmakers-vote-for-charges.html | PERU LAWMAKERS VOTE FOR CHARGES | False | By Nathaniel C. Nash | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/safety-change-ordered-for-boeing-767-s.html | Safety Change Ordered for Boeing 767's | False | By John H. Cushman Jr. | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/IHT-hong-kongs-seductive-trial.html | Hong Kong's Seductive Trial | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/mayor-s-son-to-head-schools.html | Mayor's Son to Head Schools | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/for-thai-monks-in-us-simple-and-revered-lives.html | For Thai Monks in U.S., Simple and Revered Lives | False | By Noam S. Cohen | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/us-trade-deficit-lowest-in-8-years.html | U.S. TRADE DEFICIT LOWEST IN 8 YEARS | False | By Keith Bradsher | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-central-park-would-have-a-bryant-memorial-but-for-politics-321091.html | Central Park Would Have a Bryant Memorial, but for Politics | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/lina-lee-brock-professor-46.html | Lina Lee Brock, Professor, 46 | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-of-the-times-michael-becomes-heir-apparent.html | Sports of The Times; Michael Becomes Heir Apparent | False | By Murray Chass | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/us-seizes-skin-smoothing-product.html | U.S. Seizes Skin-Smoothing Product | False | By Philip J. Hilts | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/filly-is-fastest-and-richest.html | Filly Is Fastest and Richest | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/music-in-review-398991.html | Music in Review | False | By James R. Oestreich | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/business-summary.html | BUSINESS SUMMARY | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/review-pop-paul-simon-s-audience-is-eager-to-participate.html | Review/Pop; Paul Simon's Audience Is Eager to Participate | False | By Jon Pareles | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/salomon-still-facing-broad-legal-problems.html | Salomon Still Facing Broad Legal Problems | False | By Jonathan Fuerbringer | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/bush-chides-protesters-on-excesses.html | Bush Chides Protesters on 'Excesses' | False | By Maureen Dowd | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/music-in-review-397091.html | Music in Review | False | By James R. Oestreich | 1991-08-26 | TX 3-127251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/tennis-if-mcenroe-can-t-step-up-he-ll-step-aside.html | TENNIS; If McEnroe Can't Step Up, He'll Step Aside | False | By Harvey Araton | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/the-great-escape-but-is-it-worth-it.html | The Great Escape! (But is it Worth It?) | False | By Dennis Hevesi | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/your-money-search-for-yields-requires-caution.html | Your Money; Search for Yields Requires Caution | False | By Jan M. Rosen | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/south-african-aid-to-zaire.html | South African Aid to Zaire | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/your-money/IHT-mutual-fund-cash-starving-the-stock-market-engine.html | Mutual Fund Cash: Starving the Stock Market Engine? | False | By Conrad De Aenlle, International Herald Tribune | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-a-paint-to-thwart-the-graffiti-artist.html | Patents; A Paint to Thwart The Graffiti Artist | False | By Edmund L. Andrews | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/salomon-s-2-top-officers-to-resign-amid-scandal.html | Salomon's 2 Top Officers to Resign Amid Scandal | False | By Kurt Eichenwald | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/gunman-slain-after-release-of-5-hostages.html | Gunman Slain After Release Of 5 Hostages | False | By Seth Faison Jr. | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/paula-porcaro-consultant-wed.html | Paula Porcaro, Consultant, Wed | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/man-angry-at-the-irs-admits-bombings.html | Man Angry at the I.R.S. Admits Bombings | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/football-yes-it-s-an-exhibition-but-for-jets-it-counts.html | FOOTBALL; Yes, It's an Exhibition, But for Jets, It Counts | False | By Timothy W. Smith | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/company-news-delta-and-pan-am-face-europe-study.html | COMPANY NEWS; Delta and Pan Am Face Europe Study | False | By Ap | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/search-is-halted-for-10-men-lost-on-barge-in-china-seas.html | Search Is Halted for 10 Men Lost on Barge in China Seas | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/the-best-home-for-older-adults.html | The Best Home for Older Adults | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/pope-begins-hungary-visit-with-tribute-to-mindszenty.html | Pope Begins Hungary Visit With Tribute to Mindszenty | False | By Stephen Kinzer | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-george-washington-acted-on-his-anti-slavery-convictions-322991.html | George Washington Acted on His Anti-Slavery Convictions | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/fate-of-one-top-officer-still-appears-uncertain.html | Fate of One Top Officer Still Appears Uncertain | False | By Sarah Bartlett | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/review-music-yo-yo-ma-and-his-new-hyper-cello.html | Review/Music; Yo-Yo Ma and His New 'Hyper' Cello | False | By Edward Rothstein | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/ally-who-soured-on-gorbachev-warns-of-a-stalinist-style-coup.html | Ally Who Soured on Gorbachev Warns of a Stalinist-Style Coup | False | By Francis X. Clines | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/man-and-heart-mismatched-hospital-says.html | Man and Heart Mismatched, Hospital Says | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/pretoria-with-major-un-help-agrees-on-plan-for-exiles-return.html | Pretoria, With Major U.N. Help, Agrees on Plan for Exiles' Return | False | By Christopher S. Wren | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/chronicle-413691.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/fill-the-oil-reserve-now.html | Fill the Oil Reserve Now | False | | 1991-08-26 | TX 3-127251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/briefs-462991.html | BRIEFS | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/quotation-of-the-day-340791.html | Quotation of the Day | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/gay-benefits-issue-to-go-to-trial.html | Gay Benefits Issue to Go to Trial | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/charles-r-garry-fiery-lawyer-for-radicals-in-60s-dies-at-82.html | Charles R. Garry, Fiery Lawyer For Radicals in 60's, Dies at 82 | False | By Katherine Bishop, | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/pan-american-games-puerto-rico-stuns-us-this-time-on-the-diamond.html | PAN AMERICAN GAMES; Puerto Rico Stuns U.S., This Time on the Diamond | False | By George Vecsey | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/in-baltimore-a-breakdown-of-justice.html | In Baltimore, a Breakdown of Justice | False | By B. Drummond Ayres Jr. | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/news/can-electrical-charges-really-stop-wrinkles.html | Can Electrical Charges Really Stop Wrinkles? | False | By Terry Trucco | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/us-and-soviets-press-un-role-in-salvador-talks.html | U.S. and Soviets Press U.N. Role in Salvador Talks | False | By Clifford Krauss | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/us/arizonans-mourn-buddhists-as-a-3-day-funeral-begins.html | Arizonans Mourn Buddhists As a 3-Day Funeral Begins | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-letter-on-cyprus-peace-can-t-be-achieved-by-numbers-285091.html | Letter: On Cyprus; Peace Can't Be Achieved by Numbers | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/l-algeria-s-democratic-gamble-shows-promise-320291.html | Algeria's Democratic Gamble Shows Promise | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/c-corrections-348291.html | Corrections | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/dow-off-by-30.41-volume-up.html | Dow Off By 30.41; Volume Up | False | By Jonathan P. Hicks | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/results-plus-577391.html | RESULTS PLUS | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/world/69-die-as-burning-jet-crashes-in-eastern-india.html | 69 Die as Burning Jet Crashes in Eastern India | False | AP | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/business-people-turnaround-specialist-is-selected-for-insurer.html | BUSINESS PEOPLE; Turnaround Specialist Is Selected for Insurer | False | By Eric N. Berg | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/style/chronicle-415291.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-new-alloy-sharply-cuts-weight-of-jet-engines.html | Patents; New Alloy Sharply Cuts Weight of Jet Engines | False | By Edmund L. Andrews | 1991-08-26 | TX 3-127251 | | |
| 1991-08-17 | 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-people-boxing-grand-jury-starts.html | SPORTS PEOPLE: BOXING; Grand Jury Starts | False | | 1991-08-26 | TX 3-127251 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/backtalk-seles-ban-from-the-olympics-is-milestone-for-tennis.html | Backtalk; Seles's Ban From the Olympics Is Milestone for Tennis | False | By John Feinstein | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/carolyn-wemple-wed-to-scott-steffey.html | Carolyn Wemple Wed to Scott Steffey | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/l-discrimination-is-a-relative-thing-275391.html | 'Discrimination Is a Relative Thing' | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/sheryl-randi-bloom-to-wed.html | Sheryl Randi Bloom to Wed | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/technology-six-systems-in-search-of-approval-as-hdtv-moves-to-the-testing-lab.html | Technology; Six Systems in Search of Approval As HDTV Moves to the Testing Lab | False | By Edmund L. Andrews | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/epileptics-options-expand-to-surgery.html | Epileptics' Options Expand to Surgery | False | By Joan Swirsky | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-world-in-a-cyclone-s-swath-across-bangladesh-a-hard-life-revives.html | The World; In a Cyclone's Swath Across Bangladesh, A Hard Life Revives | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/topics-of-the-times-symphonie-pastorale.html | Topics of The Times; Symphonie Pastorale | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-group-spirit-shines-at-show-of-30-sculptors.html | ART; Group Spirit Shines at Show of 30 Sculptors | False | By William Zimmer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/quiet-roslyn-is-undergoing-slow-changes.html | Quiet Roslyn Is Undergoing Slow Changes | False | By Linda Saslow | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/on-language-chinese-relations.html | On Language; Chinese Relations | False | BY Nicholas D. Kristof | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/professor-s-race-remarks-prompt-resolution-by-naacp.html | Professor's Race Remarks Prompt Resolution by N.A.A.C.P. | False | By Steven Lee Myers | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/a-film-pursues-the-redemptive-power-of-rock-and-roll.html | A Film Pursues the Redemptive Power of Rock-and-Roll | False | By Karen Schoemer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/c-correction-673691.html | Correction | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-whistle-finder.html | Making a Difference; Whistle Finder | False | By Richard W. Stevenson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/long-island-journal-859991.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/l-there-are-ways-to-protect-alien-spouses-827191.html | There Are Ways to Protect Alien Spouses | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-austria-249291.html | Austria | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-going-out-of-the-ball-game-in-178-different-parks.html | BASEBALL; Going Out of the Ball Game, in 178 Different Parks | False | By J. Peder Zane | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-slump-a-push-to-save-open-space.html | In the Slump, a Push to Save Open Space | False | By Mary McAleer Vizard | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/touring-with-the-young-and-restless.html | Touring With the Young and Restless | False | By Vicki Riba Koestler | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/l-loans-for-studios-776291.html | Loans for Studios | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/bush-got-it-right-in-the-soviet-union.html | Bush Got It Right in the Soviet Union | False | By Brent Scowcroft | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/q-and-a-743691.html | Q and A | False | By Shawn G. Kennedy | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-long-island-greenhouses-blooming-ever-eastward.html | In the Region: Long Island; Greenhouses Blooming Ever Eastward | False | By Diana Shaman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/obituaries/a-damien-martin-57-a-gay-rights-advocate.html | A. Damien Martin, 57, A Gay Rights Advocate | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/in-an-assault-on-tradition-more-schools-last-all-year.html | In an Assault on Tradition, More Schools Last All Year | False | By Seth Mydans | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/music-jazz-jamboree-to-benefit-westport-food-closet.html | MUSIC; Jazz Jamboree To Benefit Westport Food Closet | False | By Robert Sherman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-nation-prescription-for-harm-ordinary-bodies-with-heroic-imaginations.html | The Nation; Prescription for Harm: Ordinary Bodies With Heroic Imaginations | False | By James Barron | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/let-us-now-praise-the-famous-swamps.html | Let Us Now Praise The Famous Swamps | False | BY Anne Raver | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/about-cars-mercedes-by-the-numbers-and-letters.html | ABOUT CARS; Mercedes by the Numbers (and Letters) | False | By Marshall Schuon | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-malaria-reports-available-by-fax.html | TRAVEL ADVISORY; Malaria Reports Available by Fax | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/beauty-world-hues.html | Beauty; World Hues | False | BY Penelope Green | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/c-corrections-991091.html | Corrections | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/b-l-bushell-wed-to-miss-margolis.html | B. L. Bushell Wed To Miss Margolis | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/economy-kills-contested-plan-for-flushing-project.html | Economy Kills Contested Plan for Flushing Project | False | By Joseph P. Fried | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/writer-trod-in-faulkner-s-path-but-tripped.html | Writer Trod in Faulkner's Path, but Tripped | False | By Ap | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-view-from-route-169-towns-on-a-scenic-road-hope-it-stays-that-way.html | THE VIEW FROM: ROUTE 169; Towns on a Scenic Road Hope It Stays That Way | False | By Alberta Eiseman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/greetings-from-fortress-germany.html | Greetings From Fortress Germany | False | By Ferdinand Protzman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-traveling-alone-248491.html | Traveling Alone | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-nation-in-matters-of-life-and-death-the-dying-take-control.html | The Nation; In Matters of Life and Death, The Dying Take Control | False | By Elisabeth Rosenthal | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/westchester-guide-921891.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/l-robert-motherwell-what-it-meant-to-be-an-artist-668091.html | ROBERT MOTHERWELL; What It Meant To Be an Artist | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/coming-unglued-in-lisbon.html | Coming Unglued in Lisbon | False | By David Unger | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/italy-breaks-pledge-and-deports-albanian-emigres.html | Italy Breaks Pledge and Deports Albanian Emigres | False | By Alan Cowell | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/whats-doing-in-portsmouth-nh.html | WHAT'S DOING IN; Portsmouth, N.H. | False | By Cynthia Hacinli | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/the-last-chance-continent.html | The Last Chance Continent | False | By Stephen Jay Gould | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/food-eat-a-peach.html | Food; Eat a peach | False | By Carol Kramer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/notebook-troubled-steeler-is-sitting-out-while-waiting-for-league-ruling.html | Notebook; Troubled Steeler Is Sitting Out While Waiting for League Ruling | False | By Timothy W. Smith | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-cruise-to-visit-9-african-nations.html | TRAVEL ADVISORY; Cruise to Visit 9 African Nations | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/forum-where-values-and-people-are-portable.html | FORUM; Where Values and People Are Portable | False | By Conall Ryan | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/data-update.html | Data Update | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Patty O'Connell | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/notebook-cardinal-s-eye-view-of-the-pirates-and-mets-from-torre-s-high-perch.html | NOTEBOOK; Cardinal's-Eye View of the Pirates And Mets From Torre's High Perch | False | By Murray Chass | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/l-byronic-brando-656691.html | Byronic Brando | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/photography-view-at-wave-hill-four-strolls-down-the-garden-path.html | PHOTOGRAPHY VIEW; At Wave Hill, Four Strolls Down the Garden Path | False | By Charles Hagen | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/caroline-sharp-plans-to-marry.html | Caroline Sharp Plans to Marry | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jack Cooper | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-israel-most-of-all-needs-a-just-settlement-161291.html | Israel, Most of All, Needs a Just Settlement | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/school-officials-debate-the-value-of-dissection.html | School Officials Debate The Value of Dissection | False | By Peggy McCarthy | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/l-in-the-flesh-658291.html | In the Flesh | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/gardening-taking-a-bug-s-eye-view-of-the-world.html | GARDENING; Taking a Bug's-Eye View of the World | False | By Joan Lee Faust | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/unable-to-get-off-ballot-candidate-runs-to-win.html | Unable to Get Off Ballot, Candidate Runs 'to Win' | False | By Ray Cormier | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/a-may-wedding-for-molly-rouse.html | A May Wedding For Molly Rouse | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/a-garden-where-day-lilies-reign.html | A Garden Where Day Lilies Reign | True | By Bess Liebenson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/theater-rare-revival-of-dark-of-the-moon.html | THEATER; Rare Revival of 'Dark of the Moon' | False | By Alvin Klein | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/men-s-style-shape.html | Men's Style; Shape | False | By Ruth La Ferla | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-standby-cruises-261191.html | Standby Cruises | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/l-surplus-value-990091.html | SURPLUS VALUE | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/o-rourke-retreats-from-disputed-plan-on-legal-aid.html | O'Rourke Retreats From Disputed Plan On Legal Aid | False | By Tessa Melvin | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/postings-power-to-collect-rent-muscles-for-boards.html | POSTINGS: Power to Collect Rent; Muscles For Boards | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/mary-e-halpin-a-teacher-weds.html | Mary E. Halpin, A Teacher, Weds | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/horse-racing-injury-could-cost-hansel-horse-of-year.html | HORSE RACING; Injury Could Cost Hansel Horse of Year | False | By Jaime Diaz | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/monica-t-o-neill-married-to-edward-f-shay-3d.html | Monica T. O'Neill Married to Edward F. Shay 3d | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/nation-forget-last-picture-show-some-towns-bank-high-school-are-closing-too.html | The Nation; Forget the Last Picture Show; in Some Towns The Bank and the High School Are Closing Too | False | By Dirk Johnson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/theater-a-court-martial-drama-at-westport-playhouse.html | THEATER; A Court-Martial Drama at Westport Playhouse | False | By Alvin Klein | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/our-cousin-the-sea-squirt.html | Our Cousin the Sea Squirt | False | By Marcia Bartusiak | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/postings-free-ferry-to-manhattan-a-riverfront-ramada.html | POSTINGS: Free Ferry to Manhattan; A Riverfront Ramada | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/in-tucson-it-s-not-the-heat-it-s-the-thermometers.html | In Tucson, It's Not the Heat, It's the Thermometers | False | By Noam S. Cohen | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/in-seoul-honkytonk-and-bargains.html | In Seoul, Honky-Tonk And Bargains | False | By Michael Stephens | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/p-r-reilly-weds-nicole-m-russell.html | P. R. Reilly Weds Nicole M. Russell | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/traffic-alert-545091.html | Traffic Alert | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/commercial-property-pan-am-building-200-park-avenue-preferred.html | Commercial Property: Pan Am Building; '200 Park Avenue' Preferred | False | By David W. Dunlap | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-a-new-place-for-continental-flavors.html | DINING OUT; A New Place for Continental Flavors | False | By Patricia Brooks | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/fare-of-the-country-lisbons-enduring-tradition-of-tea-and-pastry.html | FARE OF THE COUNTRY; Lisbon's Enduring Tradition of Tea and Pastry | False | By Marvine Howe | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/marla-ker-wed-to-damon-katz.html | Marla Ker Wed To Damon Katz | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/he-knew-how-to-blow-things-up.html | He Knew How to Blow Things Up | False | By Edward Hower | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-mattingly-in-fighting-trim.html | BASEBALL; Mattingly in Fighting Trim | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/city-youngsters-learn-game-from-the-suburbs.html | City Youngsters Learn Game From the Suburbs | False | By Arthur R. Henick | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/garbage-percan-fees-yield-benefits.html | Garbage: Per-Can Fees Yield Benefits | False | By Stephen Barr | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/deirdre-o-connor-plans-to-marry.html | Deirdre O'Connor Plans to Marry | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/mike-thingsmaster-the-allamerican-bolshevik.html | Mike Thingsmaster, the All-American Bolshevik | False | By Robert Stuart Nathan | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/frenchmans-touch-shapes-weather-vanes.html | Frenchman's Touch Shapes Weather Vanes | False | By Barbara Delatiner | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/geoffrey-j-evarts-wed-to-jill-duthie.html | Geoffrey J. Evarts Wed to Jill Duthie | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/no-headline-618491.html | No Headline | False | The Hirshhorn Museum Names a Chief Curator | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/l-another-center-offers-headache-treatment-389091.html | Another Center Offers Headache Treatment | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/topics-of-the-times-the-sound-of-service.html | Topics of The Times; The Sound of Service | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-an-appetite-for-mergers.html | Making a Difference; An Appetite for Mergers | False | By Andrew Pollack | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/elinor-kotzen-is-engaged.html | Elinor Kotzen Is Engaged | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-jolts-for-mr-johnson.html | Making a Difference; Jolts for Mr. Johnson | False | By Michael Lev | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/freed-briton-salutes-hostages-as-he-sets-off.html | Freed Briton Salutes Hostages as He Sets Off | False | By William E. Schmidt | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-multilingual-subway-map.html | TRAVEL ADVISORY; Multilingual Subway Map | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/adobe-outposts-of-a-spanish-empire.html | Adobe Outposts of a Spanish Empire | False | By Michael Frank | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/jenny-dixon-wed-to-john-r-boone.html | Jenny Dixon Wed To John R. Boone | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/topics-of-the-times-grenada-spared.html | Topics Of The Times; Grenada, Spared | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-dear-comrade-in-art.html | A Dear Comrade in Art | False | By John Russell | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/iran-taking-lead-in-the-bargaining-to-free-hostages.html | IRAN TAKING LEAD IN THE BARGAINING TO FREE HOSTAGES | False | By Patrick E. Tyler | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/residents-say-sewage-is-not-the-only-smell.html | Residents Say Sewage Is Not the Only Smell | False | By Nick Ravo | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/l-paper-gains-won-t-help-come-april-15-825591.html | Paper Gains Won't Help Come April 15 | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/l-superfund-wasn-t-meant-to-be-a-cure-all-828091.html | Superfund Wasn't Meant to Be a Cure-All | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/caramoor-opens-doors-to-young-patients.html | Caramoor Opens Doors to Young Patients | False | By Roberta Hershenson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/world-markets-a-silly-gag-by-the-sec.html | World Markets; A Silly Gag by the S.E.C. | False | By Jonathan Fuerbringer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/paul-ayoub-wed-to-jane-m-cronin.html | Paul Ayoub Wed To Jane M. Cronin | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/adjustment-slow-but-sure-for-rookie-from-new-york.html | Adjustment Slow but Sure For Rookie From New York | False | By Sarah Rimer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/theater/sunday-view-madcap-arthur-meets-the-90-s.html | SUNDAY VIEW; Madcap Arthur Meets the 90's | False | By David Richards | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/headliners-true-confessions.html | HEADLINERS; True Confessions? | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/talking-contracts-attention-to-details-is-critical.html | Talking Contracts; Attention To Details Is Critical | False | By Andree Brooks | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/about-long-island-life-in-a-summer-rental-or-a-plunge-into-hedonism.html | ABOUT LONG ISLAND; Life in a Summer Rental, or a 'Plunge Into Hedonism' | False | By Diane Ketcham | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/women-who-choose-children-over-careers.html | Women Who Choose Children Over Careers | False | By Jacqueline Shaheen | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/joan-r-barfield-plans-to-marry.html | Joan R. Barfield Plans to Marry | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/emily-knowlton-journalist-weds.html | Emily Knowlton, Journalist, Weds | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/getting-through-recession-on-real-estate-s-pricey-side.html | Getting Through Recession On Real Estate's Pricey Side | False | By Claudia H. Deutsch | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/obituaries/james-t-leonard-80-a-non-lawyer-judge.html | James T. Leonard, 80, A Non-Lawyer Judge | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-stranger-within-their-gates.html | A Stranger Within Their Gates | False | By Michael Eric Dyson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/amnesty-to-allow-rebel-general-to-flee-lebanon.html | Amnesty to Allow Rebel General to Flee Lebanon | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/a-la-carte-end-of-an-era-as-nicola-zanghi-moves.html | A la Carte: End of an Era as Nicola Zanghi Moves | False | By Richard Scholem | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/l-byronic-brando-655891.html | Byronic Brando | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/cynthia-a-urick-engaged-to-wed.html | Cynthia A. Urick Engaged to Wed | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/mother-s-story-of-child-abuse-at-nursery.html | Mother's Story of Child Abuse at Nursery | False | By Maria Eftimiades | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/in-the-nation-investing-in-america.html | In the Nation; Investing In America | False | By Tom Wicker | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/quotation-of-the-day-981291.html | Quotation of the Day | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/art-view-avoiding-the-clean-white-box-syndrome.html | ART VIEW; Avoiding the Clean-White-Box Syndrome | False | By Michael Kimmelman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/wedding-planned-for-ms-maxwell.html | Wedding Planned For Ms. Maxwell | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/recordings-view-are-candides-adventures-at-an-end.html | RECORDINGS VIEW; Are Candide's Adventures at an End? | True | By Jon Alan Conrad | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/time-to-rethink-the-nursing-home.html | Time to Rethink the Nursing Home | False | By Rosalie A. Kane and Robert L. Kane | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/l-more-than-the-elderly-have-gray-hair-330091.html | More Than the Elderly Have Gray Hair | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/about-men-the-bricklayer.html | About Men; The Bricklayer | False | BY Louis Simpson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-westchester-and-connecticut-peekskill-moves-to.html | In the Region: Westchester and Connecticut; Peekskill Moves to Create an Art Colony | False | By Joseph P. Griffith | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/once-more-onto-the-beach.html | Once More Onto the Beach | False | By Laura Shapiro | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-norway-293091.html | Norway | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/television-an-eye-for-detail-and-a-film-of-her-own.html | TELEVISION; An Eye for Detail and a Film of Her Own | True | By Susan Linfield | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/c-corrections-995291.html | Corrections | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-putnam-view-german-flavor-and-more.html | DINING OUT; Putnam View, German Flavor and More | False | By M. H. Reed | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/all-about-in-store-promotions-influencing-shoppers-during-the-moment-of-decision.html | All About/In-Store Promotions; Influencing Shoppers During the Moment of Decision | False | By Jonathan Rabinovitz | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-us-seeks-pact-on-german-fares.html | TRAVEL ADVISORY; U.S. Seeks Pact On German Fares | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-poland-260391.html | Poland | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/new-york-s-coming-apart-by-the-baseball-seams-yankees-scurrying-to-remain-afloat.html | New York's Coming Apart by the Baseball Seams; Yankees Scurrying To Remain Afloat | False | By Jack Curry | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/l-darling-trade-doubts-148591.html | Darling Trade Doubts | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/schubertiade-at-the-y-to-resume-in-january.html | Schubertiade at the Y To Resume in January | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/amy-mendillo-is-engaged.html | Amy Mendillo Is Engaged | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/donald-keyser-is-wed-to-anne-morris-beal.html | Donald Keyser Is Wed To Anne Morris Beal | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/news-summary-543491.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/october-wedding-for-dina-razzetti.html | October Wedding For Dina Razzetti | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/the-story-of-a-street-person.html | The Story of a Street Person | False | By Elizabeth Swados | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-of-the-times-the-new-yankee-clippers-aren-t-very-sharp.html | Sports of The Times; The New Yankee Clippers Aren't Very Sharp | False | By Ira Berkow | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-israel-most-of-all-needs-a-just-settlement-what-arabs-must-do-162091.html | Israel, Most of All, Needs a Just Settlement; What Arabs Must Do | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/bird-lovers-fight-beach-machines.html | Bird Lovers Fight Beach Machines | False | By Sharon Monahan | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/l-the-network-takeovers-985491.html | THE NETWORK TAKEOVERS | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/blackhawk-journal-museum-has-berkeleys-artifacts-if-not-its-ideals.html | Blackhawk Journal; Museum Has Berkeley's Artifacts, if Not Its Ideals | False | By Katherine Bishop, | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/holly-sanderson-wed-to-c-s-schade.html | Holly Sanderson Wed to C. S. Schade | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/new-york-is-seeing-hints-of-recovery.html | NEW YORK IS SEEING HINTS OF RECOVERY | False | By Sarah Bartlett | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/robin-sundy-wed-to-david-tingue.html | Robin Sundy Wed To David Tingue | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction-653191.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/itchy-feet-and-pencils-a-symposium.html | Itchy Feet and Pencils: A Symposium | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/practical-traveler-motel-guests-and-security.html | PRACTICAL TRAVELER; Motel Guests And Security | False | By Betsy Wade | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/l-the-network-takeovers-986291.html | THE NETWORK TAKEOVERS | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/captain-s-choreography-the-tug-and-the-tanker.html | Captain's Choreography: The Tug and the Tanker | False | By Richard D. Lyons | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/frank-linneen-weds-miss-wynne-in-new-jersey.html | Frank Linneen Weds Miss Wynne in New Jersey | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/biking-through-the-touraine.html | Biking Through the Touraine | False | By Scott Burris | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-people-hockey-soviets-dump-fetisov.html | SPORTS PEOPLE: HOCKEY; Soviets Dump Fetisov | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/barbara-lowenthal-is-wed.html | Barbara Lowenthal Is Wed | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/managing-what-makes-a-given-industry-tick.html | Managing What Makes a Given Industry Tick? | False | By Claudia H. Deutsch | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/recordings-view-psychedelic-rock-enters-the-progressive-phase.html | RECORDINGS VIEW; Psychedelic Rock Enters the Progressive Phase | False | By Simon Reynolds | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/fred-gumbart-weds-lisa-zimmerman.html | Fred Gumbart Weds Lisa Zimmerman | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-gambaccini-weds-james-hughes.html | Miss Gambaccini Weds James Hughes | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/dance-view-jack-anderson-preserving-nijinska-s-ballets-a-family-affair.html | DANCE VIEW/Jack Anderson; Preserving Nijinska's Ballets: A Family Affair | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/l-planned-parenthood-fears-cutbacks-328891.html | Planned Parenthood Fears Cutbacks | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-extensive-menus-at-2-japanese-places.html | DINING OUT; Extensive Menus at 2 Japanese Places | False | By Valerie Sinclair | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/paperback-best-sellers-august-18-1991.html | PAPERBACK BEST SELLERS: August 18, 1991 | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/frescoes-tote-bags-and-t-cells.html | Frescoes, Tote Bags and T-Cells | False | BY Perri Klass | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/headliners-broadway-produce.html | HEADLINERS; Broadway Produce | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-east-end-haunts-a-first-novelist.html | The East End Haunts A First Novelist | False | By Denise Mourges | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/ms-rossi-weds-david-e-vann-jr.html | Ms. Rossi Weds David E. Vann Jr. | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/a-november-bridal-for-anne-sweeney.html | A November Bridal for Anne Sweeney | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/postings-new-hands-in-saratoga-springs-a-bit-of-everything-at-lakeside.html | POSTINGS: New Hands in Saratoga Springs; A Bit of Everything at Lakeside | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-hotel-rooms-set-for-modems.html | TRAVEL ADVISORY; Hotel Rooms Set for Modems | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/tv-view-by-any-name-roseanne-is-roseanne-is-roseanne.html | TV VIEW; By Any Name, Roseanne Is Roseanne Is Roseanne | False | By John J. O'Connor | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/if-you-re-thinking-of-living-in-muttontown.html | If You're Thinking of Living in: Muttontown | False | By Rosalie R. Radomsky | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/laura-goldberg-and-atul-jain-marry.html | Laura Goldberg and Atul Jain Marry | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/campus-life-antioch-famed-teacher-s-home-landmark-or-eyesore.html | CAMPUS LIFE: Antioch; Famed TEacher's Home: Landmark or Eyesore? | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/fashion-paris-couture.html | Fashion; Paris Couture | False | By Carrie Donovan | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-256791.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/randall-s-smith-wed-to-ms-cho.html | Randall S. Smith Wed to Ms. Cho | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/new-york-s-coming-apart-by-the-baseball-seams-mets-and-dreams-end-up-on-skid-row.html | New York's Coming Apart by the Baseball Seams; Mets and Dreams End Up on Skid Row | False | By Joe Sexton | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-249491.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-nation-mulling-the-idea-of-affirmative-action-for-poor-whites.html | The Nation; Mulling the Idea of Affirmative Action for Poor Whites | False | By Steven A. Holmes | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/hotel-worker-held-in-catskills-killings.html | Hotel Worker Held in Catskills Killings | False | By Josh Kurtz | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/the-stone-fortresses-of-loches.html | The Stone Fortresses of Loches | False | By Angeline Goreau | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/festival-reflects-indians-growth.html | Festival Reflects Indians' Growth | False | By Arlene J. Newman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/currency-the-dollar-is-up-sharply.html | CURRENCY; The Dollar Is Up Sharply | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/the-crime-of-white-maleness.html | The Crime of White Maleness | False | By Richard A. Shweder | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/pope-tells-croats-he-supports-them.html | Pope Tells Croats He Supports Them | False | By Stephen Kinzer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/from-shakespeare-to-hollywood.html | From Shakespeare to Hollywood | False | By Bruce Weber | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/data-bank-august-18-1991.html | Data Bank/August 18, 1991 | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-greyhound-s-new-top-dog.html | Making a Difference; Greyhound's New Top Dog | False | By Barbara Presley Noble | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/teddy-bears-under-a-tent.html | Teddy Bears Under a Tent | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/a-show-tracks-the-paths-that-crisscrossed-putnam.html | A Show Tracks the Paths That Crisscrossed Putnam | False | By Lynne Ames | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/sunday-outing-castle-and-farmhouse-homes-of-two-painters.html | Sunday Outing; Castle and Farmhouse: Homes of Two Painters | False | By Harold Faber | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/i-get-with-the-program-987091.html | GET WITH THE PROGRAM | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/coins.html | Coins | False | By Jed Stevenson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/james-kjorlien-marries-deirdre-atwood-wilde.html | James Kjorlien Marries Deirdre Atwood Wilde | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-guild-wed-to-michael-byrne.html | Miss Guild Wed To Michael Byrne | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/headliners-lunar-probe.html | HEADLINERS; Lunar Probe | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/classical-music-out-of-the-blue-a-verdi-baritone.html | CLASSICAL MUSIC; Out of the Blue, a Verdi Baritone | True | By Matthew Gurewitsch | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/football-jets-encouraged-by-cadigan-s-recovery.html | FOOTBALL; Jets Encouraged by Cadigan's Recovery | False | By Timothy W. Smith | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/time-to-wash-the-pontiac.html | Time to Wash the Pontiac | False | By Douglas Bauer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/many-doctors-infected-with-aids-don-t-follow-new-us-guidelines.html | Many Doctors Infected With AIDS Don't Follow New U.S. Guidelines | False | By Jane Gross | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/music-here-come-the-barbershoppers.html | MUSIC; Here Come the Barbershoppers | False | By Rena Fruchter | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/olivia-bruce-and-burton-hurlock-wed.html | Olivia Bruce and Burton Hurlock Wed | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/l-the-state-of-the-new-york-blood-supply-826391.html | The State of the New York Blood Supply | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-calling-out-for-customers.html | Making a Difference; Calling Out for Customers | False | By Edmund L. Andrews | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/northeast-notebook-burlington-vt-a-lakefront-legal-battle.html | NORTHEAST NOTEBOOK: Burlington, Vt.; A Lakefront Legal Battle | False | By Susan Youngwood | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-gardens-guide-issued-in-britain.html | TRAVEL ADVISORY; Gardens Guide Issued in Britain | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/17-hours-across-rural-cuba-a-living-revolution.html | 17 Hours Across Rural Cuba: A Living Revolution | False | By William C. Rhoden | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/c-corrections-993691.html | Corrections | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/deangela-clark-weds-lewis-webb-jr-in-brooklyn.html | Deangela Clark Weds Lewis Webb Jr. In Brooklyn | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/bridge-769591.html | Bridge | False | By Alan Truscott | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/campus-life-syracuse-tables-turned-students-tutor-adults-in-spanish.html | CAMPUS LIFE: Syracuse; Tables Turned: Students Tutor Adults in Spanish | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/mutual-funds-tax-free-funds-mirage-of-security.html | Mutual Funds; Tax-Free Funds: Mirage of Security? | False | By Carole Gould | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/tennis-group-aims-to-expand-park-not-us-open.html | TENNIS; Group Aims to Expand Park, Not U.S. Open | False | By Robin Finn | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/sunday-dining-true-caribbean-delights-plantains-to-jerk-chicken.html | Sunday Dining; True Caribbean Delights; Plantains to Jerk Chicken | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/style-makers-starla-smith-word-portraitist.html | Style Makers; Starla Smith, Word Portraitist | False | By Enid Nemy | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/5-soviet-cadets-add-accent-to-a-us-service-academy.html | 5 Soviet Cadets Add Accent To a U.S. Service Academy | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/susan-tregurtha-has-a-wedding.html | Susan Tregurtha Has a Wedding | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-wrong-man-in-wrong-photo-feels-wronged.html | The Wrong Man In Wrong Photo Feels Wronged | False | By Seth Faison Jr. | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/antiques-fabrics-are-woven-into-her-world.html | ANTIQUES; Fabrics Are Woven Into Her World | True | By Ann Barry | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/safe-distance-bush-has-much-to-gain-in-un-s-handling-hostages.html | Safe Distance; Bush Has Much To Gain in U.N.'s Handling Hostages | False | By Andrew Rosenthal | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/theater-a-few-good-men-on-westport-stage.html | THEATER; 'A Few Good Men' on Westport Stage | False | By Alvin Klein | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/focus-in-a-downturn-it-s-back-to-home-building.html | FOCUS; In a Downturn, It's Back to Home Building | False | By Jennifer Stoffel | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/mutual-funds-lousy-odds-for-timing-the-market.html | Mutual Funds; Lousy Odds for Timing the Market | False | By Carole Gould | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/wall-street-videocart-s-basket-of-mysteries.html | Wall Street; Videocart's Basket of Mysteries | False | By Diana B. Henriques | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-pittsburgh-284091.html | Pittsburgh | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/when-hair-was-bobbed-and-a-cruise-meant-trunks-of-clothes.html | When Hair Was Bobbed and a Cruise Meant Trunks of Clothes | False | By Bess Liebenson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/business-diary-august-11-16.html | Business Diary/August 11-16 | False | By Joel Kurtzman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-people-baseball-ryan-set-for-next-start.html | SPORTS PEOPLE: BASEBALL; Ryan Set for Next Start | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/music-theater-copland-aided-readies-musical-tribute.html | MUSIC; Theater Copland Aided Readies Musical Tribute | False | By Robert Sherman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/bigger-than-life-is-no-problem.html | Bigger Than Life Is No Problem | True | By Joel Engel | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/israel-says-all-sides-in-talks-want-prisoner-swap.html | Israel Says All Sides in Talks Want Prisoner Swap | False | By Clyde Haberman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-ted-and-joe-1941-august-18.html | BASEBALL; Ted and Joe, 1941: August 18 | False | Compiled by Jim Benagh | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/metro-datelines-correction-officer-dies-after-shooting.html | METRO DATELINES; Correction Officer Dies After Shooting | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/the-executive-life-you-ve-got-to-stop-and-plant-the-roses.html | The Executive Life; You've Got to Stop And Plant the Roses . . | False | By Nancy Marx Better | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/alice-bloomer-and-jonathan-woods-are-married.html | Alice Bloomer and Jonathan Woods Are Married | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/violence-escalates-in-northern-ireland.html | Violence Escalates in Northern Ireland | False | By William E. Schmidt | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/metro-datelines-anti-abortion-rally-results-in-55-arrests.html | METRO DATELINES; Anti-Abortion Rally Results in 55 Arrests | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/food-corn-america-s-summer-preoccupation.html | FOOD; Corn: America's Summer Preoccupation | False | By Moira Hodgson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/erin-johnson-is-married.html | Erin Johnson Is Married | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/lisa-jane-dresnick-is-married-to-dr-scott-waller.html | Lisa Jane Dresnick Is Married to Dr. Scott Waller | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/residential-resales-805091.html | Residential Resales | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/cloth-coats-come-back-with-dash.html | Cloth Coats Come Back, With Dash | False | By Anne-Marie Schiro | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/political-talk.html | Political Talk | False | By James C. McKinley Jr. | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-abbott-wed-to-j-n-riccardi.html | Miss Abbott Wed To J. N. Riccardi | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/l-excuse-me-he-said-991991.html | 'EXCUSE ME,' HE SAID | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/l-in-the-flesh-657491.html | In the Flesh | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/schenley-hajek-wed-to-j-c-hall.html | Schenley Hajek Wed to J. C. Hall | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/headliners-art-who.html | HEADLINERS; Art Who? | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/christine-rogers-is-married.html | Christine Rogers Is Married | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/doctor-acquitted-of-rape-faces-civil-suit.html | Doctor Acquitted of Rape Faces Civil Suit | False | By James Feron | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-davis-weds-jon-c-everard.html | Miss Davis Weds Jon C. Everard | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/charles-r-garry-82-a-lawyer-known-for-radical-clients-in-60s.html | Charles R. Garry, 82, a Lawyer Known for Radical Clients in 60's | False | By Katherine Bishop, | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/for-whom-the-bridge-tolls.html | For Whom the Bridge Tolls | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/recordings-view-butch-hancock-sings-140-songs-on-no-2-alike.html | RECORDINGS VIEW; Butch Hancock Sings 140 Songs on 'No 2 Alike' | True | By David Fricke | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-new-jersey-retail-centers-give-newark-a-new-look.html | In the Region: New Jersey; Retail Centers Give Newark a New Look | False | By Rachelle Garbarine | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/tennis-coach-improves-strokes-and-lives.html | Tennis Coach Improves Strokes and Lives | False | By Valerie Cruice | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/tech-notes-have-purifier-will-travel.html | Tech Notes; Have Purifier, Will Travel | False | By John Markoff | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/life-by-the-numbers.html | Life, by the Numbers | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/l-war-memorials-this-is-all-it-will-come-to-664791.html | WAR MEMORIALS; 'This Is All It Will Come To' | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/no-headline-622291.html | No Headline | False | By Marian Burros | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/balled-and-chained-to-general-motors.html | Balled and Chained to General Motors | False | By Verlyn Klinkenborg | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/c-correction-794091.html | Correction | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/as-telephones-multiply-dialing-will-take-longer.html | As Telephones Multiply, Dialing Will Take Longer | False | By John Markoff | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/results-plus-723291.html | Results Plus | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-acheson-to-wed-david-england.html | Miss Acheson to Wed David England | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/l-stalin-s-prosecutor-660491.html | 'Stalin's Prosecutor' | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/commuters-get-action-on-croton-station-stairs.html | Commuters Get Action On Croton Station Stairs | False | By Amy Hill Hearth | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/uncle-percy-makes-his-peace.html | Uncle Percy Makes His Peace | False | By Diane Manuel | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/l-lincoln-center-new-york-city-of-commerce-670191.html | LINCOLN CENTER; New York: City of Commerce | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-bed-and-breakfast-272791.html | Bed and Breakfast | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/l-pitchers-with-clout-149391.html | Pitchers With Clout | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction-where-the-saints-go-marching-still.html | IN SHORT: NONFICTION; Where the Saints Go Marching Still | False | By Jason Berry | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/beware-the-inventive-lover.html | Beware the Inventive Lover | False | By Patrick McGrath | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/marianne-stein-to-wed-in-march.html | Marianne Stein To Wed in March | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/record-brief.html | RECORD BRIEF | True | By Joan L. Morgan | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/wreckage-of-indian-airliner-is-found-far-off-flight-path.html | Wreckage of Indian Airliner Is Found Far Off Flight Path | False | By Ap | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-milan-ohio-255791.html | Milan, Ohio | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/mentors-profit-as-welfare-clients-find-jobs.html | Mentors Profit as Welfare Clients Find Jobs | False | By Susan Pearsall | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/l-war-memorials-a-woman-s-vision-of-the-war-666391.html | WAR MEMORIALS; A Woman's Vision of the War | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-world-for-many-albanians-freedom-means-a-shot-at-leaving-forever.html | The World; For Many Albanians, Freedom Means a Shot At Leaving Forever | False | By David Binder | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/theater/theater-it-s-a-tough-job-but-somebody-s-got-to-want-it.html | THEATER; It's a Tough Job, but Somebody's Got to Want It | False | By Hilary De Vries | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/china-attacks-ex-us-envoy-for-stand-on-taiwan.html | China Attacks Ex-U.S. Envoy for Stand on Taiwan | False | By Nicholas D. Kristof | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/review-music-mcferrin-conducts.html | Review/Music; McFerrin Conducts | False | By Allan Kozinn | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/westchester-qa-linda-m-english-confronting-alcoholics-on-the-campus.html | WESTCHESTER Q&A:; LINDA M. ENGLISH; Confronting Alcoholics on the Campus | False | By Donna Greene | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/on-the-street-stripes-yes-but-no-frills.html | On the Street; Stripes, Yes, But No Frills | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/sean-capstick-and-robin-paul-marry.html | Sean Capstick and Robin Paul Marry | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-the-vegetarian-road-to-world-peace-159091.html | The Vegetarian Road To World Peace | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/chess-645791.html | Chess | False | By Robert Byrne | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/suzanne-karen-rubin-to-wed-philip-schein.html | Suzanne Karen Rubin To Wed Philip Schein | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/this-week-think-fall.html | This Week: Think Fall | False | By Anne Raver | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/style-makers-michael-cummings-quilt-maker.html | Style Makers; Michael Cummings, Quilt Maker | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/l-mexico-city-277891.html | Mexico City | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-buckingham-to-wed-in-september.html | Miss Buckingham to Wed in September | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/l-shortchanging-the-reader-659091.html | Shortchanging the Reader? | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-new-jersey-recent-sales-429291.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/your-own-account-cutting-costs-on-a-second-home.html | Your Own Account; Cutting Costs on a Second Home | False | By Mary Rowland | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/camera.html | Camera | False | By John Durniak | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/borderline-personality-disorders-getting-new-attention.html | Borderline Personality Disorders Getting New Attention | False | By Joan Swirsky | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-255991.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/northeast-notebook-philadelphia-modulars-built-for-the-poor.html | NORTHEAST NOTEBOOK: Philadelphia; Modulars Built For the Poor | False | By Leslie Scism | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/john-p-turner-is-wed-to-deborah-b-driscoll.html | John P. Turner Is Wed To Deborah B. Driscoll | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-review-karen-finley-from-live-to-visual-works.html | ART REVIEW; Karen Finley, From Live to Visual Works | False | By Phyllis Braff | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-assaulting-doctors-and-making-death-threats-aren-t-pro-life-157491.html | Assaulting Doctors and Making Death Threats Aren't Pro-Life | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/paramus-journal-dinosaurs-are-fun-but-the-zoo-fee-is-not.html | Paramus Journal; Dinosaurs Are Fun, But the Zoo Fee Is Not | False | By Albert J. Parisi | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-assaulting-doctors-and-making-death-threats-aren-t-pro-life-defenders-of-rights-158291.html | Assaulting Doctors and Making Death Threats Aren't Pro-Life; Defenders of Rights | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/classical-view-wagnerians-westward-ho-jo-to-ho.html | CLASSICAL VIEW; Wagnerians, Westward Ho-jo-to-ho! | False | By Joseph Horowitz | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/metro-datelines-man-held-in-abuse-of-children-s-friends.html | METRO DATELINES; Man Held in Abuse Of Children's Friends | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-feind-weds-roger-mondloch.html | Miss Feind Weds Roger Mondloch | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/1-car-gadgets-304991.html | Car Gadgets | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/c-corrections-988091.html | Corrections | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-floating-museum-on-the-ohio.html | TRAVEL ADVISORY; Floating Museum on the Ohio | False | By Nancy Kriplen | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/political-outsider-coping-with-life-as-an-insider.html | Political Outsider Coping With Life as an Insider | False | By Elizabeth Kolbert | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/focus-cleveland-in-a-downturn-it-s-back-to-home-building.html | Focus: Cleveland; In a Downturn, It's Back to Home Building | False | By Jennifer Stoffel | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/december-bridal-for-jamie-klein.html | December Bridal For Jamie Klein | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/hillary-willman-and-saul-waxman-are-wed.html | Hillary Willman and Saul Waxman Are Wed | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-people-tennis-graf-s-status-uncertain.html | SPORTS PEOPLE: TENNIS; Graf's Status Uncertain | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/ms-ricigliano-to-marry-joseph-a-dipietro-in-fall.html | Ms. Ricigliano to Marry Joseph A. DiPietro in Fall | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/young-visitor-from-queens-meets-amish.html | Young Visitor From Queens Meets Amish | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/shadow-on-a-market.html | Shadow on a Market | False | By Floyd Norris | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/football-deck-was-stacked-in-favor-of-simms.html | FOOTBALL; Deck Was Stacked in Favor of Simms | False | By Frank Litsky | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/despite-decades-of-spending-sewage-plants-are-full-up.html | Despite Decades Of Spending, Sewage Plants Are Full Up | False | By Allan R. Gold | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-view-from-cortlandt-manor-the-anonymous-part-of-town-wins-its.html | THE VIEW FROM: CORTLANDT MANOR; The Anonymous Part of Town Wins Its Postal Name at Last | False | By Lynne Ames | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/architecture-view-the-city-that-was-and-the-city-that-is-now.html | ARCHITECTURE VIEW; The City That Was And the City That Is Now | False | By Paul Goldberger | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/auto-racing-crash-stirs-concern-at-watkins-glen.html | AUTO RACING; Crash Stirs Concern at Watkins Glen | False | By Joseph Siano | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/1-get-with-the-program-988091.html | GET WITH THE PROGRAM | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/home-clinic-replacing-fascia-boards.html | HOME CLINIC; Replacing Fascia Boards | False | By John Warde | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/nancy-ann-jeffrey-weds-daniel-cohen.html | Nancy Ann Jeffrey Weds Daniel Cohen | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/style-makers-carole-brunet-floral-designer.html | Style Makers; Carole Brunet, Floral Designer | True | By M. P. Dunleavey | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/wailing-with-jazz-on-the-cutting-edge.html | Wailing With Jazz On the Cutting Edge | False | By Barbara Delatiner | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/politics/as-golf-duo-first-family-becomes-average-family.html | As Golf Duo, First Family Becomes Average Family | False | By Maureen Dowd | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/campus-life-suny-buffalo-preparing-to-teach-earthquake-safety-to-eastern-pupils.html | CAMPUS LIFE: SUNY-Buffalo; Preparing to Teach Earthquake Safety To Eastern Pupils | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/connecticut-guide-783591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/japan-deports-chinese-but-others-are-hopeful.html | Japan Deports Chinese but Others Are Hopeful | False | By Steven R. Weisman | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/the-executive-computer-philippe-kahn-of-borland-in-his-own-words.html | The Executive Computer; Philippe Kahn of Borland, in His Own Words | False | By Peter H. Lewis | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-of-the-times-bad-eyes-watching-us-losses.html | Sports of The Times; Bad Eyes Watching U.S. Losses? | False | By George Vecsey | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/robin-lynne-kallor-marries.html | Robin Lynne Kallor Marries | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-how-bad-are-mets-even-the-front-office-can-t-take-it-anymore.html | BASEBALL; How Bad Are Mets? Even the Front Office Can't Take It Anymore | False | By Joe Sexton | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/catherine-triant-engaged-to-wed-george-buxton.html | Catherine Triant Engaged to Wed George Buxton | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/q-and-a-485191.html | Q and A | False | By Terence P. Neilan | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/campus-life-hampton-young-musicians-find-inspiration-in-professionals.html | CAMPUS LIFE: Hampton; Young Musicians Find Inspiration In Professionals | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-world-how-tiananmen-square-helped-rally-support-for-tibet.html | The World; How Tiananmen Square Helped Rally Support for Tibet | False | By Nicholas D. Kristof | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-let-s-limit-presidential-campaign-season-317291.html | Let's Limit Presidential Campaign Season | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-people-boxing-king-sues-haugen.html | SPORTS PEOPLE: BOXING; King Sues Haugen | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/water-report-on-pine-barrens-under-attack.html | Water Report On Pine Barrens Under Attack | False | By John Rather | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-long-island-recent-sales-430691.html | In the Region: Long Island; Recent Sales | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/tennis-unspectacular-ivanisevic-beats-rostagno-in-volvo.html | TENNIS; Unspectacular Ivanisevic Beats Rostagno in Volvo | False | AP | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/anne-barry-wed-to-david-greenwood.html | Anne Barry Wed to David Greenwood | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/they-did-it-for-the-money.html | They Did It for the Money | False | By Ellin Stein | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/l-secret-of-grilling-walter-s-hot-dogs-388191.html | Secret of Grilling Walter's Hot Dogs | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/charles-turpin-weds-elizabeth-w-vernon.html | Charles Turpin Weds Elizabeth W. Vernon | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/the-real-world-symphony-was-harry-reasoners-song.html | The Real World Symphony Was Harry Reasoner's Song | True | By Don Hewitt | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/the-cultivated-gardener-careful-helping-hand-for-native-species.html | The Cultivated Gardener; Careful Helping Hand for Native Species | False | By Anne Raver | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/a-third-world-rule-on-video-copy-it-and-sell-it.html | A Third-World Rule on Video: Copy It and Sell It | False | By William E. Schmidt | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/wall-street-salomon-the-market-hasn-t-liked-it-for-months.html | Wall Street; Salomon -- The Market Hasn't Liked It for Months | False | By Diana B. Henriques | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/boating-yachts-vs-the-navy-in-san-diego.html | Boating; Yachts vs. the Navy in San Diego | False | By Barbara Lloyd | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/chateau-country.html | Chateau Country | False | By Mervyn Rothstein | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/2-camp-volunteers-plead-guilty-in-assault.html | 2 Camp Volunteers Plead Guilty in Assault | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-review-photographers-excel.html | ART REVIEW; Photographers Excel | False | By Helen A. Harrison | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/athletes-are-receiving-tutoring-at-schools.html | Athletes Are Receiving Tutoring at Schools | False | By Linda Lynwander | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-a-celebration-of-prints-and-nearby-a-sampling-of-folk-art.html | ART; A Celebration of Prints and, Nearby, a Sampling of Folk Art | False | By Vivien Raynor | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/film-a-fable-of-guilt-and-innocence-from-le-big-boss.html | FILM; A Fable of Guilt and Innocence From 'le Big Boss' | False | By Alan Riding | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/ellen-eskenazi-to-wed-a-e-shuster.html | Ellen Eskenazi to Wed A. E. Shuster | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/headliners-clifford-quits-but-he-s-not-alone.html | HEADLINERS; Clifford Quits, but He's Not Alone | False | By Carlyle C. Douglas | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/even-kitsch-has-a-place-at-the-smithsonian.html | Even Kitsch Has a Place At the Smithsonian | False | Special to The New York Times | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/the-empire-struck-out.html | The Empire Struck Out | False | By Gaddis Smith | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-people-hockey-injury-sidelines-gartner.html | SPORTS PEOPLE: HOCKEY; Injury Sidelines Gartner | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/us-is-encouraged-by-hanoi-cabinet.html | U.S. IS ENCOURAGED BY HANOI CABINET | False | By Clifford Krauss | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-early-and-late-works-by-19-artists-at-the-whitney-in-stamford.html | ART; Early and Late Works by 19 Artists at the Whitney in Stamford | False | By Vivien Raynor | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/best-sellers-august-18-1991.html | BEST SELLERS: August 18, 1991 | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/film-when-sound-is-a-character.html | FILM; When Sound Is a Character | False | By Judith Shulevitz | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/laura-carmody-to-marry-william-robert-cumming.html | Laura Carmody to Marry William Robert Cumming | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-cromartie-trips-up-red-sox-with-first-homer-since-83.html | BASEBALL; Cromartie Trips Up Red Sox With First Homer Since '83 | False | AP | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/reporter-s-notebook-as-golf-duo-first-family-becomes-average-family.html | Reporter's Notebook; As Golf Duo, First Family Becomes Average Family | False | By Maureen Dowd | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/horse-racing-file-it-under-upset-travers-to-corporate-report.html | Horse Racing; File It Under Upset: Travers to Corporate Report | False | By Joseph Durso | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/why-the-movies-are-ignoring-aids.html | Why the Movies Are Ignoring AIDS | False | By By Julie Lew | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/postings-metering-forum-the-cost-of-water.html | POSTINGS; Metering Forum; The Cost Of Water | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/pop-view-good-news-in-jazz-with-a-big-caveat.html | POP VIEW; Good News in Jazz, With a Big Caveat | False | By Peter Watrous | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-man-inside-the-dragon-peekskills-very-own-puppeteer.html | The Man Inside the Dragon: Peekskill's Very Own Puppeteer | False | By Herbert Hadad | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/forum-for-the-us-a-repeated-trade-slip.html | FORUM; For the U.S., a Repeated Trade Slip | False | By James Bovard | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/l-children-s-culture-here-s-to-nutritional-fare-671091.html | CHILDREN'S CULTURE; Here's to Nutritional Fare | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-daughters-story-i-knew-her-best.html | A Daughter's Story: I Knew Her Best | False | By Linda Gray Sexton | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/forum-deregulate-the-tokyo-stock-market.html | FORUM; Deregulate the Tokyo Stock Market | False | By Lynn Feldman Segal | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/karen-betzig-is-engaged.html | Karen Betzig Is Engaged | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/with-summer-employment-scarce-students-turn-to-volunteer-work.html | With Summer Employment Scarce, Students Turn to Volunteer Work | False | By Jane Lerner | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/new-jersey-q-a-linda-mcgovern-enjoying-life-above-a-funeral-home.html | NEW JERSEY Q & A: LINDA MCGOVERN; Enjoying Life Above a Funeral Home | False | By Lyn Mautner | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/as-competition-by-lawyers-grows-ads-raise-concern.html | As Competition By Lawyers Grows, Ads Raise Concern | False | By Jay Romano | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/inside-592291.html | INSIDE | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-hutchinson-researcher-to-wed-david-f-sand-an-investment-banker.html | Miss Hutchinson, Researcher, to Wed David F. Sand, an Investment Banker | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/us/tax-on-a-plant-riles-new-hampshire-s-neighbors.html | Tax on A-Plant Riles New Hampshire's Neighbors | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/the-death-is-not-the-life.html | The Death Is Not the Life | False | By Katha Pollitt | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/miss-kwok-wed-to-m-e-manum.html | Miss Kwok Wed To M. E. Manum | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/streetscapes-bank-united-states-bronx-first-domino-depression.html | Streetscapes: The Bank of the United States in the Bronx; The First Domino In the Depression | False | By Christopher Gray | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/claire-collins-plans-october-wedding.html | Claire Collins Plans October Wedding | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/c-corrections-013591.html | Corrections | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/l-times-bogeys-score-150791.html | Times Bogeys Score | False | | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/battling-barriers-to-affordable-homes.html | Battling Barriers To Affordable Homes | False | By Iver Peterson | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-people-baseball-on-minor-league-stop-justice-thrills-fans.html | SPORTS PEOPLE: BASEBALL; On Minor League Stop, Justice Thrills Fans | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/world/a-masked-gunman-kills-6-at-a-mall-in-australia.html | A Masked Gunman Kills 6 at a Mall in Australia | False | By Ap | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/film-view-you-can-t-tell-a-movie-by-its-trailer.html | FILM VIEW; You Can't Tell a Movie By Its Trailer | False | By Caryn James | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-it-s-italian-but-not-awash-in-red-sauce.html | DINING OUT; It's Italian, but Not Awash in Red Sauce | False | By Joanne Starkey | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-252491.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/l-surplus-value-989791.html | SURPLUS VALUE | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/c-corrections-012791.html | Corrections | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/david-cromley-wed-to-stacey-wyman.html | David Cromley Wed to Stacey Wyman | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/style/andrew-f-trotter-an-editor-is-wed-to-miss-gardiner-a-lawyer-in-maine.html | Andrew F. Trotter, an Editor, Is Wed To Miss Gardiner, a Lawyer, in Maine | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/connecticut-q-a-christopher-percy-building-support-for-coastal-waters.html | CONNECTICUT Q&A: CHRISTOPHER PERCY; Building Support for Coastal Waters | False | By Robert A. Hamilton | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-free-air-miles-to-be-linked-to-shopping.html | TRAVEL ADVISORY; Free Air Miles To Be Linked To Shopping | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/campus-life-connecticut-college-undergraduates-spend-summer-in-lab-research.html | CAMPUS LIFE: Connecticut College; Undergraduates Spend Summer in Lab Research | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/bringing-back-hope-to-a-yonkers-street.html | Bringing Back Hope to a Yonkers Street | False | By Elsa Brenner | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/northeast-notebook-boston-slow-progress-in-theater-plan.html | NORTHEAST NOTEBOOK: Boston; Slow Progress In Theater Plan | False | By Susan Diesenhouse | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/downtowns-are-investing-in-their-futures.html | Downtowns Are Investing In Their Futures | False | By Dianne Selditch | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-adjustment-slow-but-sure-for-rookie-from-new-york.html | BASEBALL; Adjustment Slow but Sure For Rookie From New York | False | By Sara Rimer | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-ramada-opens-hotel-in-borneo.html | TRAVEL ADVISORY; Ramada Opens Hotel in Borneo | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-special-relationship.html | A Special Relationship | False | By David Schoenbaum | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-strawberry-3-run-homer-in-13th-keeps-dodgers-1-1-2-clear-of-braves.html | BASEBALL; Strawberry 3-Run Homer in 13th Keeps Dodgers 1 1/2 Clear of Braves | False | AP | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-not-altogether-unhappy-couple.html | A Not Altogether Unhappy Couple | False | By Eileen Shanahan | 1991-09-12 | TX 3-139732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/l-haven-t-we-been-cured-of-missile-mania-160491.html | Haven't We Been Cured of Missile Mania? | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/l-why-not-recycle-used-batteries-329691.html | Why Not Recycle Used Batteries? | False | | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/news/90-s-denim-relaxed-and-blue-and-more.html | 90's Denim: Relaxed And Blue and More | False | By Deborah Hofmann | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/pan-american-games-abandoning-gold-standard-us-settles-for-bronze-in-basketball.html | Pan American Games; Abandoning Gold Standard, U.S. Settles for Bronze in Basketball | False | By William C. Rhoden | 1991-09-12 | TX 3-139732 | | |
| 1991-08-18 | 1991-08-18 | https://www.nytimes.com/1991/08/18/business/market-watch-tidying-up-after-the-mess-at-salomon.html | MARKET WATCH; Tidying Up After the Mess At Salomon | False | By Floyd Norris | 1991-09-12 | TX 3-139732 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/more-yugoslavs-roll-into-croatia-civilian-leader-ponders-his-role.html | More Yugoslavs Roll Into Croatia; Civilian Leader Ponders His Role | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/a-smart-start-in-haiti.html | A Smart Start in Haiti | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-details-magazine-seeks-a-market-outside-of-downtown.html | THE MEDIA BUSINESS; Details Magazine Seeks a Market Outside of Downtown | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/lisa-beth-lewis-a-clown-marries.html | Lisa Beth Lewis, A Clown, Marries | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/quotation-of-the-day-561891.html | Quotation of the Day | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/worldbusiness/IHT-central-banks-likely-to-act-against-dollar-rise.html | Central Banks Likely to Act Against Dollar Rise | False | By Carl Gewirtz, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/pan-american-games-for-cubans-17-days-of-cheering.html | PAN AMERICAN GAMES; For Cubans, 17 Days of Cheering | False | By George Vecsey | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/track-and-field-us-jumper-mingles-in-very-high-places.html | TRACK AND FIELD; U.S. Jumper Mingles In Very High Places | False | By Michael Janofsky | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/business-digest-542191.html | BUSINESS DIGEST | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/new-york-s-3-police-forces-open-new-recruiting-battle.html | New York's 3 Police Forces Open New Recruiting Battle | False | By Ralph Blumenthal | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/pope-meets-hungarian-jews-and-calls-anti-semitism-a-sin.html | Pope Meets Hungarian Jews And Calls Anti-Semitism a Sin | False | By Stephen Kinzer | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/the-house-s-pork-and-tax-bill.html | The House's Pork-and-Tax Bill | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/track-and-field-kenyans-on-informal-path-to-success.html | TRACK AND FIELD; Kenyans on Informal Path to Success | False | By Jane Perlez | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/police-witness-shooting-and-arrest-suspect.html | Police Witness Shooting and Arrest Suspect | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-letter-on-nasa-space-station-s-mission-isn-t-science-110391.html | Letter: On NASA; Space Station's Mission Isn't Science | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/child-abuse-case-is-ordeal-for-a-town.html | Child-Abuse Case Is Ordeal for a Town | False | By Ronald Smothers | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/hurricane-hits-north-carolina-and-moves-north.html | Hurricane Hits North Carolina and Moves North | False | | 1991-09-12 | TX 3-139746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/c-corrections-925791.html | Corrections | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/neighborhood-politics-choosing-council-occasional-look-races-for-new-york-s-new.html | Neighborhood Politics: Choosing the Council - An occasional look at the races for New York's new City Council; Varied Interests Vie to Represent Brooklyn District | False | By Andrew L. Yarrow | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/new-delhi-journal-bereft-of-dancing-bear-a-master-feels-abused.html | New Delhi Journal; Bereft of Dancing Bear, A Master Feels Abused | False | By Edward A. Gargan | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-vouchers-for-homeless-only-lessen-our-guilt-just-the-rats-115491.html | Vouchers for Homeless Only Lessen Our Guilt; Just the Rats | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-museum-of-ads-thrives-amid-a-cultural-debate.html | THE MEDIA BUSINESS; Museum of Ads Thrives Amid a Cultural Debate | False | By Randall Rothenberg | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/robin-s-gottlieb-teacher-is-wed.html | Robin S. Gottlieb, Teacher, Is Wed | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/screening-for-breast-cancer-questions-of-cost-and-quality.html | Screening for Breast Cancer: Questions of Cost and Quality | False | By Felicity Barringer | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/hockey-lafontaine-s-agent-and-torrey-to-meet.html | HOCKEY; LaFontaine's Agent and Torrey to Meet | False | By Joe Lapointe | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/baseball-shall-last-be-first-braves-are-hoping.html | BASEBALL; Shall Last Be First? Braves Are Hoping | False | By Michael Martinez | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-suddenly-an-outsider-becomes-mr-inside.html | UPHEAVAL AT SALOMON; Suddenly, an Outsider Becomes 'Mr. Inside' | False | By Jonathan Fuerbringer | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/america-west-plans-to-join-northwest-in-some-services.html | America West Plans to Join Northwest in Some Services | False | By Jonathan P. Hicks | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/worldbusiness/IHT-opts-for-note-program-eurobonds.html | Opts for Note Program; EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/shift-at-macy-is-reported.html | Shift at Macy Is Reported | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/horse-racing-injury-to-hansel-may-end-the-3-year-old-s-career.html | HORSE RACING; Injury to Hansel May End The 3-Year-Old's Career | False | By Joseph Durso | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-hypocrisies-abound-in-the-plight-of-pee-wee-herman-114691.html | Hypocrisies Abound in the Plight of Pee-wee Herman | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/series-of-scandals-have-japanese-debating-if-country-has-grown-corrupt.html | Series of Scandals Have Japanese Debating if Country Has Grown Corrupt | False | By Steven R. Weisman | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-salomon-s-remaining-challenges.html | UPHEAVAL AT SALOMON; Salomon's Remaining Challenges | False | By Richard D. Hylton | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/amy-p-melstein-is-married.html | Amy P. Melstein Is Married | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/results-plus-659291.html | RESULTS PLUS | False | | 1991-09-12 | TX 3-139746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-such-is-war-at-salomon.html | UPHEAVAL AT SALOMON; Such Is War at Salomon | False | By Floyd Norris | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/chronicle-095691.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/health-care-issue-dominates-governors-meeting.html | Health Care Issue Dominates Governors' Meeting | False | By Robin Toner | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/ms-ruoff-is-wed-to-merrill-freund.html | Ms. Ruoff Is Wed To Merrill Freund | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-subway-studies-coach-is-headed-for-hall.html | SIDELINES: SUBWAY STUDIES; Coach Is Headed for Hall | False | By Gerald Eskenazi | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/barbara-mooney-married.html | Barbara Mooney Married | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-vouchers-for-homeless-only-lessen-our-guilt-90000-in-new-york-116291.html | Vouchers for Homeless Only Lessen Our Guilt; 90,000 in New York | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-seniors-seek-sponsors-phone-call-for-mr-gay-mr-ben-gay.html | SIDELINES: SENIORS SEEK SPONSORS; Phone Call for Mr. Gay, Mr. Ben Gay | False | By Gerald Eskenazi | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/chronicle-094891.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/arts/hard-times-at-auction-houses-has-the-art-market-hit-bottom.html | Hard Times at Auction Houses: Has the Art Market Hit Bottom? | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-vouchers-for-homeless-only-lessen-our-guilt-113891.html | Vouchers for Homeless Only Lessen Our Guilt | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-big-radio-gamble-in-the-west-howard-stern.html | THE MEDIA BUSINESS; Big Radio Gamble in the West: Howard Stern | False | By Michael Lev, | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/soviet-crisis-gorbachev-ousted-apparent-coup-soviet-armed-forces-hard-liners.html | THE SOVIET CRISIS; GORBACHEV IS OUSTED IN AN APPARENT COUP BY SOVIET ARMED FORCES AND HARD-LINERS; ACCUSED OF STEERING INTO A 'BLIND ALLEY' | False | By Francis X. Clines | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/baseball-eiland-and-johnson-bring-another-unhappy-day-in-youth-movement.html | BASEBALL; Eiland and Johnson Bring Another Unhappy Day in Youth Movement | False | By Murray Chass | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/bushs-cynical-attack-on-wetlands.html | Bush's Cynical Attack on Wetlands | False | By Tim Searchinger and Douglas Rader | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/market-place-the-baby-bells-as-godparents.html | Market Place; The 'Baby Bells' As Godparents | False | By Edmund L. Andrews | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/metro-datelines-gunman-shoots-2-in-crowd-on-street.html | METRO DATELINES; Gunman Shoots 2 In Crowd on Street | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/books/books-of-the-times-nostalgic-look-at-tv-news-by-one-who-knows.html | Books of The Times; Nostalgic Look at TV News by One Who Knows | False | By Bill Carter | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/football-cancel-the-crisis-taylor-back-on-feet.html | FOOTBALL; Cancel the Crisis: Taylor Back on Feet | False | By Frank Litsky | 1991-09-12 | TX 3-139746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/inside-573191.html | INSIDE | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-advertising-foote-cone-finally-lands-a-vacillating-executive.html | THE MEDIA BUSINESS: ADVERTISING; Foote, Cone Finally Lands A Vacillating Executive | False | By Stuart Elliot | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/obituaries/harlan-foss-50-dies-an-operatic-baritone.html | Harlan Foss, 50, Dies; An Operatic Baritone | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/washington-work-democrat-s-invisible-man-specializes-making-inequity-poor-easy.html | Washington at Work; Democrat's Invisible Man Specializes In Making Inequity to Poor Easy to See | False | By Jason Deparle | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/IHT-expect-a-rough-ride-to-the-free-market.html | Expect a Rough Ride to the Free Market | False | By Rajendra Bajpai, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-reservists-answered-the-call-of-duty-112091.html | Reservists Answered the Call of Duty | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/news/review-television-he-watches-tv-sports-she-eyes-another-sport.html | Review/Television; He Watches TV Sports; She Eyes Another Sport | False | By Walter Goodman | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-surprise-and-questions-on-treasury-s-retreat.html | UPHEAVAL AT SALOMON; Surprise and Questions On Treasury's Retreat | False | By Keith Bradsher | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/football-preseason-blues-0-3-jets-show-a-talent-for-losing.html | FOOTBALL; Preseason Blues: 0-3 Jets Show a Talent for Losing | False | By Timothy W. Smith | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/metro-matters-peoples-defender-retains-a-taste-for-new-causes.html | Metro Matters; Peoples' Defender Retains a Taste For New Causes | False | By E. R. Shipp | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/IHT-5-top-officers-leave-salomon-as-buffett-takes-control-of-firm.html | 5 Top Officers Leave Salomon As Buffett Takes Control of Firm | False | By Lawrence Malkin, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-advertising-addenda-accounts-086791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/sidewalk-artist-is-slain-in-dispute-over-portrait.html | Sidewalk Artist Is Slain In Dispute Over Portrait | False | By Seth Faison Jr. | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/with-new-talks-near-cypriots-wonder-how-the-divide-can-be-bridged.html | With New Talks Near, Cypriots Wonder How the Divide Can Be Bridged | False | By Marlise Simons | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/movies/at-the-new-york-film-festival-works-on-art.html | At the New York Film Festival, Works on Art | False | By William H. Honan | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/dr-wallach-wed-to-victor-mintz.html | Dr. Wallach Wed To Victor Mintz | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/bluma-r-gardenberg-weds-stephen-snyder.html | Bluma R. Gardenberg Weds Stephen Snyder | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-newspapers-see-a-threat-of-spreading-sales-taxes.html | THE MEDIA BUSINESS; Newspapers See a Threat Of Spreading Sales Taxes | False | By Alex S. Jones | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/obituaries/alexander-weinstein-teacher-76.html | Alexander Weinstein, Teacher, 76 | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/the-soviet-crisis-grave-critical-hour-a-soviet-message.html | THE SOVIET CRISIS; 'Grave, Critical Hour': A Soviet Message | False | | 1991-09-12 | TX 3-139746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/unlikely-eden.html | Unlikely Eden | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/metro-datelines-youth-held-in-death-of-11-year-old-girl.html | METRO DATELINES; Youth Held in Death of 11-Year-Old Girl | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/mitchell-ohlbaum-and-jennifer-dion-are-married.html | Mitchell Ohlbaum and Jennifer Dion Are Married | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/c-corrections-924991.html | Corrections | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/aclu-to-remain-neutral-on-nomination-of-thomas.html | A.C.L.U. to Remain Neutral On Nomination of Thomas | False | By Karen de Witt | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-et-cetera-little-league-moms-earn-recognition.html | SIDELINES: ET CETERA; Little League Moms Earn Recognition | False | By Gerald Eskenazi | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/r-e-lipson-wed-to-ms-eckstein.html | R. E. Lipson Wed To Ms. Eckstein | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-revisionist-history-silver-and-black-and-little-white-lies.html | SIDELINES: REVISIONIST HISTORY; Silver and Black and Little White Lies | False | By Gerald Eskenazi | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/the-soviet-crisis-announcement-of-ouster.html | THE SOVIET CRISIS; Announcement of Ouster | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/seth-farber-wed-to-patricia-matthews.html | Seth Farber Wed to Patricia Matthews | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/pan-american-games-secret-cuba-s-sports-success-spot-children-who-are-athletes.html | PAN AMERICAN GAMES; The Secret of Cuba's Sports Success? Spot the Children Who Are Athletes | False | By William C. Rhoden | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/new-jersey-and-indiana-act-on-trash.html | New Jersey And Indiana Act on Trash | False | By Steven Lee Myers | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/faltering-mexican-opposition-back-on-defensive.html | Faltering Mexican Opposition Back on Defensive | False | By Tim Golden | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/bridge-212091.html | Bridge | False | By Alan Truscott | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-hypocrisies-abound-in-the-plight-of-pee-wee-herman-shades-of-oscar-wilde-117091.html | Hypocrisies Abound in the Plight of Pee-wee Herman; Shades of Oscar Wilde | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/abroad-at-home-profiles-in-cowardice.html | Abroad at Home; Profiles in Cowardice | False | By Anthony Lewis | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/finance-briefs-084091.html | FINANCE BRIEFS | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-advertising-addenda-thompson-to-develop-campaign-for-hud.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson to Develop Campaign for H.U.D. | False | By Stuart Elliot | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/gail-gorin-wed-to-david-furman.html | Gail Gorin Wed To David Furman | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/every-woman-for-herself.html | Every Woman for Herself | False | By Suzanne Gordon | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/gerson-d-cohen-is-dead-at-66-ex-chancellor-of-jewish-seminary.html | Gerson D. Cohen Is Dead at 66; Ex-Chancellor of Jewish Seminary | False | By Ari L. Goldman | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/quote-to-creditors-looks-a-bit-off.html | Quote to Creditors Looks a Bit Off | False | | 1991-09-12 | TX 3-139746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/nathalie-jeger-is-married.html | Nathalie Jeger Is Married | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/laws-improve-access-to-mammography-tests-but-not-for-all-women.html | Laws Improve Access to Mammography Tests, but Not for All Women | False | By Barry Meier | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-new-pan-am-rumbas-ahead.html | The New Pan Am Rumbas Ahead | False | By Alison Leigh Cowan | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/tennis-sampras-wins-title-as-becker-flounders.html | TENNIS; Sampras Wins Title As Becker Flounders | False | By Indianapolis, Aug. 18, | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/judge-backs-cable-tv-on-music-fees.html | Judge Backs Cable TV on Music Fees | False | By Edmund L. Andrews | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/chronicle-534091.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/media-business-advertising-addenda-new-york-state-account-lost-wells-rich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York State Account Is Lost by Wells Rich | False | By Stuart Elliot | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/soviet-arms-out-of-control.html | Soviet Arms: Out of Control | False | By Richard F. Staar | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/dividend-meetings-165591.html | Dividend Meetings | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/news/reviews-television-dance-produced-just-for-the-camera.html | Reviews/Television; Dance Produced Just for the Camera | False | By Jennifer Dunning | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/ms-deluca-wed-to-alessandro-soldi.html | Ms. DeLuca Wed to Alessandro Soldi | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/transactions-824291.html | TRANSACTIONS | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/how-to-control-health-costs.html | How to Control Health Costs | False | By Bob Kerrey | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/IHT-imagining-new-berlin-can-it-keep-its-essence.html | Imagining New Berlin: Can It Keep Its Essence? | False | by Mary Blume, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/l-stop-rewarding-peru-for-brutality-101491.html | Stop Rewarding Peru for Brutality | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/question-box.html | Question Box | False | By Ray Corio | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/muscovites-glimpse-afghan-war-s-brutality.html | Muscovites Glimpse Afghan War's Brutality | False | By Stephen Kinzer | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/the-soviet-crisis-those-who-have-taken-leadership-in-the-kremlin.html | THE SOVIET CRISIS; Those Who Have Taken Leadership in the Kremlin | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/travel-agents-for-troubled-lands.html | Travel Agents for Troubled Lands | False | By Edwin McDowell | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/credit-markets-upheaval-at-salomon-disruption-of-bonds-is-doubted.html | CREDIT MARKETS: UPHEAVAL AT SALOMON; Disruption Of Bonds Is Doubted | False | By Kenneth N. Gilpin | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/upheaval-salomon-salomon-punished-treasury-which-partly-relents-hours-later.html | UPHEAVAL AT SALOMON; Salomon Is Punished by Treasury, Which Partly Relents Hours Later | False | By Kurt Eichenwald | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/baseball-10-games-10-losses-and-a-long-ride-home.html | BASEBALL; 10 Games, 10 Losses And a Long Ride Home | False | By Joe Sexton | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/donna-dikman-wed-to-eric-o-dubinsky.html | Donna Dikman Wed to Eric O. Dubinsky | False | | 1991-09-12 | TX 3-139746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/world/iranian-sees-positive-trend-in-bargaining-on-hostages.html | Iranian Sees 'Positive Trend' In Bargaining on Hostages | False | By Katayon Ghazi, | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/metro-datelines-armed-bicyclists-kill-man-and-wound-girl.html | METRO DATELINES; Armed Bicyclists Kill Man and Wound Girl | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sports-of-the-times-while-simms-waltzes-hostetler-boogies.html | SPORTS OF THE TIMES; While Simms Waltzes, Hostetler Boogies | False | By Ira Berkow | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/IHT-burmas-junta-hinders-usbattle-against-asian-heroin.html | Burma's Junta Hinders U.S.Battle Against Asian Heroin | False | Michael Richardson, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/news-summary-571591.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/arts/review-dance-pilar-rioja-in-2-styles-of-a-spanish-art-form.html | Review/Dance; Pilar Rioja in 2 Styles Of a Spanish Art Form | False | By Jennifer Dunning | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/arts/katherine-dunham-s-mission-giving-children-a-gift-of-dance.html | Katherine Dunham's Mission: Giving Children a Gift of Dance | False | By Jennifer Dunning | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/happy-land-jurors-rehear-testimony-of-doctors.html | Happy Land Jurors Rehear Testimony of Doctors | False | By Bruce Lambert | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/business/worldbusiness/IHT-east-germans-free-to-to-playcapitalist-markets-mostly.html | East Germans, Free to PlayCapitalist Markets, Mostly Don't | False | By Richard E. Smith, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/norris-wants-to-move-up.html | Norris Wants to Move Up | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/IHT-india-take-the-openforbusiness-signseriously-and-step-inside.html | India: Take the Open-for-Business SignSeriously and Step Inside | False | By Charles H. Percy and David M. Sloan, International Herald Tribune | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/style/stacey-schiff-is-married.html | Stacey Schiff Is Married | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/us/as-science-gauges-life-s-perils-more-can-be-less.html | As Science Gauges Life's Perils, More Can Be Less | False | By Matthew L. Wald | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/hiv-positive-pharmacist-fights-job-limits.html | HIV-Positive Pharmacist Fights Job Limits | False | By Lisa Foderaro | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/battery-park-city-journal-box-steps-in-the-sunset-and-suddenly-it-s-1941.html | Battery Park City Journal; Box Steps in the Sunset, and Suddenly, It's 1941 | False | | 1991-09-12 | TX 3-139746 | | |
| 1991-08-19 | 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-forget-the-cost-new-owners-pay-and-pay-some-more.html | SIDELINES: FORGET THE COST; New Owners Pay, and Pay Some More | False | By Gerald Eskenazi | 1991-09-12 | TX 3-139746 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/california-medical-researcher-nominated-as-new-york-state-health-chief.html | California Medical Researcher Nominated as New York State Health Chief | False | By Kevin Sack | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-215691.html | Music in Review | False | By Bernard Holland | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/c-corrections-161391.html | Corrections | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/us/flaws-are-found-in-jobs-program.html | FLAWS ARE FOUND IN JOBS PROGRAM | False | | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-market-place-a-flight-to-safety-that-slowed-by-day-s-end.html | MOSCOW AND THE MARKETS: Market Place; A Flight to Safety That Slowed by Day's End | False | By Floyd Norris | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/inside-347591.html | INSIDE | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-ames-stores-sales-estimate.html | COMPANY NEWS; Ames Stores' Sales Estimate | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-continental-cuts.html | COMPANY NEWS; Continental Cuts | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/worldbusiness/IHT-coup-hurts-trade-prospects.html | Coup Hurts Trade Prospects | False | By Lawrence Malkin, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda-coming-out-scheduled-for-the-jockey-model.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coming-Out Scheduled For the Jockey Model | False | By Stuart Elliott | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/IHT-moves-to-suspend-aid-bush-returning-to-capital.html | Moves to Suspend Aid : Bush, Returning to Capital, | False | By Paul F. Horvitz, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-markets-kremlin-shake-up-jars-financial-world-ambitions-for-soviet-deals.html | MOSCOW AND THE MARKETS: Kremlin Shake-Up Jars the Financial World; Ambitions for Soviet Deals Are Suddenly Placed on Ice | False | By Diana B. Henriques | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-markets-kremlin-shake-up-jars-financial-world-glancing-blow-seen-us-with.html | MOSCOW AND THE MARKETS: Kremlin Shake-Up Jars the Financial World; Glancing Blow Seen in U.S., with Little Lasting Damage | False | By Louis Uchitelle | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/football-o-brien-gets-nod-15-jets-hit-the-road.html | FOOTBALL; O'Brien Gets Nod; 15 Jets Hit the Road | False | By Al Harvin | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-israel-fears-for-emigres-and-peace-efforts.html | THE SOVIET CRISIS: ISRAEL; Fears for Emigres And Peace Efforts | False | By Alan Cowell | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/c-corrections-697091.html | Corrections | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/hockey-on-ice-with-the-big-boys-lindros-does-little-wrong.html | HOCKEY; On Ice With the Big Boys, Lindros Does Little Wrong | False | By Joe Lapointe | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/review-music-is-mendelssohn-a-heavyweight-festival-puts-him-on-the-scales.html | Review/Music; Is Mendelssohn a Heavyweight? Festival Puts Him on the Scales | False | By Edward Rothstein | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/theater/critic-s-notebook-irish-theater-imbued-with-new-life-and-works.html | Critic's Notebook; Irish Theater Imbued With New Life and Works | False | By Mel Gussow | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/refugee-found-guilty-of-killing-87-in-bronx-happy-land-fire.html | Refugee Found Guilty of Killing 87 in Bronx Happy Land Fire | False | By Evelyn Nieves | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/23-candidates-endorsed.html | 23 Candidates Endorsed | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/gorbachev-s-loss-and-ours-the-unfinished-revolution.html | Gorbachev's Loss, and Ours; The Unfinished Revolution | False | | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-new-kremlin-leadership-committee-hard-liners-party-loyalists.html | THE SOVIET CRISIS; New Kremlin Leadership: A Committee of Hard-Liners and Party Loyalists | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/editorial-notebook-the-hurricane-s-eye.html | Editorial Notebook; The Hurricane's Eye | False | By Robert B. Semple Jr. | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/c-corrections-162191.html | Corrections | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/truce-in-croatia-on-edge-of-collapse.html | Truce in Croatia on Edge of Collapse | False | By Chuck Sudetic | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/metro-datelines-deputy-executive-quits-in-westchester.html | METRO DATELINES; Deputy Executive Quits in Westchester | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-217291.html | Music in Review | False | By Bernard Holland | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-for-mets-the-future-is-full-of-changes-if-not-fans.html | BASEBALL; For Mets, the Future Is Full of Changes, If Not Fans | False | By Joe Sexton | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-what-gorbachev-did-to-reinvent-his-country.html | THE SOVIET CRISIS; What Gorbachev Did to Reinvent His Country | False | By Esther B. Fein | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/transactions-893091.html | TRANSACTIONS | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-fallout-from-the-coup-in-brief.html | THE SOVIET CRISIS; Fallout From the Coup, In Brief" | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/species-loss-crisis-or-false-alarm.html | Species Loss: Crisis or False Alarm? | False | WILLIAM K. STEVENS | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/IHT-stocks-slide-as-investors-flee.html | Stocks slide as Investors Flee | False | by Lawrence Malkin, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-text-of-resolution-ousting-gorbachev-as-soviet-leader.html | THE SOVIET CRISIS; Text of Resolution Ousting Gorbachev as Soviet Leader | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/style/chronicle-175391.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/finance-new-issues-maxcam-group-in-filing-to-offer-notes-for-exchange.html | FINANCE/NEW ISSUES; Maxcam Group in Filing To Offer Notes for Exchange | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/our-towns.html | Our Towns | False | By Wayne King | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/jeffries-shows-strain.html | Jeffries Shows Strain | False | By Joe Sexton | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/style/ann-castle-is-married-to-dr-richard-seager.html | Ann Castle Is Married To Dr. Richard Seager | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/us/larry-bogart-an-influential-critic-of-nuclear-power-is-dead-at-77.html | Larry Bogart, an Influential Critic Of Nuclear Power, Is Dead at 77 | False | By Keith Schneider | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/bridge-141391.html | Bridge | False | By Alan Truscott | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-oil-up-1.17-on-concern-over-coup.html | MOSCOW AND THE MARKETS; Oil Up $1.17 on Concern Over Coup | False | By Matthew L. Wald | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/football-giants-edge-oh-so-close-but-still-no-starter.html | FOOTBALL; Giants Edge Oh-So Close, but Still No Starter | False | By Frank Litsky | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/mexico-s-ruling-party-leads-in-elections.html | Mexico's Ruling Party Leads in Elections | False | By Tim Golden | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-latin-america-salvadorans-fear-effect-on-talks.html | THE SOVIET CRISIS: LATIN AMERICA; Salvadorans Fear Effect on Talks | False | By Shirley Christian | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-professor-shouldn-t-be-dismissed-for-views-198291.html | Professor Shouldn't Be Dismissed for Views | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/peripherals-chess-game-with-big-differences.html | PERIPHERALS; Chess Game With Big Differences | False | By L. R. Shannon | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-restore-gorbachev-bush-urges-moscow.html | THE SOVIET CRISIS; Restore Gorbachev, Bush Urges Moscow | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/an-antimatter-fuel-inches-toward-reality.html | An Antimatter Fuel Inches Toward Reality | False | By Malcolm W. Browne | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/metro-datelines-sentence-appealed-in-theft-at-church.html | METRO DATELINES; Sentence Appealed in Theft at Church | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/science-watch-quebec-earthquake.html | SCIENCE WATCH; Quebec Earthquake | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-china-no-sign-of-glee-despite-animosity.html | THE SOVIET CRISIS: CHINA; No Sign of Glee Despite Animosity | False | By Nicholas D. Kristof | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/news/by-design-clip-on-button-covers.html | By Design; Clip-On Button Covers | False | By Anne-Marie Schiro | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/at-kemper-no-defaults-but-lots-of-skepticism.html | At Kemper, No Defaults But Lots of Skepticism | False | By Richard D. Hylton | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-mcdonnell-sale-to-gm-unit.html | COMPANY NEWS; McDonnell Sale To G.M. Unit | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-us-lifts-northrop-ban.html | COMPANY NEWS; U.S. Lifts Northrop Ban | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/salomon-s-rules-provide-view-of-what-they-avert.html | Salomon's Rules Provide View of What They Avert | False | By Kurt Eichenwald | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/news/the-new-range-war-has-the-desert-as-foe.html | The New Range War Has the Desert as Foe | False | By Myra Klockenbrink | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/obituaries/harlan-foss-50-dies-an-operatic-baritone.html | Harlan Foss, 50, Dies; An Operatic Baritone | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-professor-shouldn-t-be-dismissed-for-views-sounds-familiar-204091.html | Professor Shouldn't Be Dismissed for Views; Sounds Familiar | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/suicide-of-suspects-in-gandhi-case-reported.html | Suicide of Suspects in Gandhi Case Reported | False | By Sanjoy Hazarika | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/new-york-will-raise-fees-to-doctors-for-aids-patients.html | New York Will Raise Fees to Doctors for AIDS Patients | False | By Mireya Navarro | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-new-york-capital-to-banco-popular.html | COMPANY NEWS; New York Capital To Banco Popular | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-change-at-top-of-pr-firm.html | THE MEDIA BUSINESS; Change at Top Of P.R. Firm | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-l-a-gear-gains-new-credit-line.html | COMPANY NEWS; L. A. Gear Gains New Credit Line | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/britons-recount-misgivings-on-ending-gulf-war.html | Britons Recount Misgivings on Ending Gulf War | False | By William E. Schmidt | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/in-a-4-week-race-for-council-seats-money-is-talking-louder-than-ever.html | In a 4-Week Race for Council Seats, Money Is Talking Louder Than Ever | False | By James C. McKinley Jr. | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/football-tv-sports-madden-at-the-top-of-his-game.html | FOOTBALL: TV SPORTS; Madden at the Top of His Game | False | By Richard Sandomir | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/horse-racing-on-horse-racing-midsummer-derby-clouds-view.html | HORSE RACING: ON HORSE RACING; 'Midsummer' Derby Clouds View | False | By Joseph Durso | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/finance-new-issues-jersey-turnpike-s-bonds-are-priced.html | FINANCE/NEW ISSUES; Jersey Turnpike's Bonds Are Priced | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/worldbusiness/IHT-tokyo-market-sinks-on-news-of-gorbachev.html | Tokyo Market Sinks on News Of Gorbachev | False | By Steven Brull, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-defense-chief-saw-gorbachev-hours-before-coup.html | THE SOVIET CRISIS; Defense Chief Saw Gorbachev Hours Before Coup | False | By Patrick E. Tyler | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/credit-markets-rates-plunge-in-rush-to-buy-bills.html | CREDIT MARKETS; Rates Plunge in Rush to Buy Bills | False | By Kenneth N. Gilpin | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/fatal-crash-starts-melee-with-police-in-brooklyn-668791.html | Fatal Crash Starts Melee With Police In Brooklyn | False | By John T. McQuiston | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/science-watch-of-labor-and-birth.html | SCIENCE WATCH; Of Labor and Birth | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-us-warns-americans-against-soviet-travel.html | THE SOVIET CRISIS; U.S. Warns Americans Against Soviet Travel | False | By Nancy Sharkey | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-people-one-fda-hurdle-cleared-collagen-head-faces-second.html | BUSINESS PEOPLE; One F.D.A. Hurdle Cleared, Collagen Head Faces Second | False | By Lawrence M. Fisher | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/high-stakes-for-new-york-lobbyist.html | High Stakes for New York Lobbyist | False | By Lindsey Gruson | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/personal-computers-test-drive-for-software.html | PERSONAL COMPUTERS; Test-Drive for Software | False | By Peter H. Lewis | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-830291.html | Music in Review | False | By Bernard Holland | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/sec-widens-inquiry-in-treasuries-scandal.html | S.E.C. Widens Inquiry In Treasuries Scandal | False | By Kurt Eichenwald | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-state-emergency-committee-s-statement-mortal-danger-has-come.html | THE SOVIET CRISIS; State of Emergency Committee's Statement: 'A Mortal Danger Has Come' | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-kgb-military-rulers-tighten-grip-gorbachev-absent-yeltsin-defiant.html | THE SOVIET CRISIS; K.G.B.-MILITARY RULERS TIGHTEN GRIP; GORBACHEV ABSENT, YELTSIN DEFIANT; WEST VOICES ANGER AND WARNS ON AID | False | By Francis X. Clines | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/us/lawyers-trade-allegations-at-child-abuse-trial.html | Lawyers Trade Allegations at Child-Abuse Trial | False | By Ronald Smothers | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-central-europe-bonn-warns-of-aid-cut-former-bloc-is-shaken.html | THE SOVIET CRISIS; CENTRAL EUROPE; Bonn Warns of Aid Cut; Former Bloc Is Shaken | False | By Stephen Kinzer | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/style/chronicle-746291.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-college-football-next-players.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Next: Players | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-charitable-end-to-hair-flap.html | BASEBALL; Charitable End to Hair Flap | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-professor-shouldn-t-be-dismissed-for-views-worth-debating-205991.html | Professor Shouldn't Be Dismissed for Views; Worth Debating | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/books/books-of-the-times-that-other-fitzgerald-could-turn-a-word-too.html | Books of The Times; That Other Fitzgerald Could Turn a Word, Too | False | By Michiko Kakutani | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/q-a-013791.html | Q&A | False | By C. Claiborne Ray | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/weather-stalls-hartford-budget-plan.html | Weather Stalls Hartford Budget Plan | False | By Kirk Johnson | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-soccer-jazz-it-up-says-pele.html | SPORTS PEOPLE: SOCCER; Jazz It Up, Says Pele | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/worldbusiness/IHT-hong-kong-bourse-plan-fails.html | Hong Kong Bourse Plan Fails | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/news/critic-s-notebook-tv-leaps-to-cover-soviet-coup.html | Critic's Notebook; TV Leaps to Cover Soviet Coup | False | By Walter Goodman | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-people-a-software-innovator-moves-into-a-new-niche.html | BUSINESS PEOPLE; A Software Innovator Moves Into a New Niche | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/obituaries/cb-hutchenrider-clarinetist-83-dies.html | C.B. Hutchenrider, Clarinetist, 83, Dies | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-in-a-brooklyn-haven-fear-for-the-homeland.html | THE SOVIET CRISIS; In a Brooklyn Haven, Fear for the Homeland | False | By Andrew L. Yarrow | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/news/patterns-759491.html | Patterns | False | By Woody Hochswender | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/the-east-coast-storm-if-power-fails-take-care.html | THE EAST COAST STORM; If Power Fails, Take Care | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-yeltsin-s-remarks-a-reactionary-coup.html | THE SOVIET CRISIS; Yeltsin's Remarks: A 'Reactionary Coup' | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-say-goodbye-to-glasnost-ad-themes.html | THE MEDIA BUSINESS: ADVERTISING; Say Goodbye To Glasnost Ad Themes | False | By Stuart Elliott | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-in-germany-soviet-soldiers-voice-concern.html | THE SOVIET CRISIS; In Germany, Soviet Soldiers Voice Concern | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/quotations-of-the-day-159191.html | Quotations of the Day | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-mattingly-powers-yanks-to-a-victory.html | BASEBALL; Mattingly Powers Yanks to A Victory | False | By Jack Curry | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/gennadi-yanayev-overachiever.html | Gennadi Yanayev, Overachiever | False | By Vladimir Kvint | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda-people-164891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/angry-doctors-condemn-plans-to-test-them-for-aids.html | Angry Doctors Condemn Plans to Test Them for AIDS | False | By Elisabeth Rosenthal | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-baseball-hail-the-perfect-hero-martinez-goes-home.html | SPORTS PEOPLE: BASEBALL; Hail the Perfect Hero: Martinez Goes Home | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-hockey-trottier-stays-a-penguin.html | SPORTS PEOPLE: HOCKEY; Trottier Stays a Penguin | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-moscow-fears-it-awoke-to-a-nightmare.html | THE SOVIET CRISIS; Moscow Fears It Awoke to a Nightmare | False | By Celestine Bohlen | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-markets-kremlin-shake-up-jars-financial-world-stock-prices-drop-global.html | MOSCOW AND THE MARKETS: Kremlin Shake-Up Jars the Financial World; Stock Prices Drop In Global Selloff; Dollar, Bonds Up | False | By Jonathan Fuerbringer | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-some-similarity-to-khrushchev.html | THE SOVIET CRISIS; Some Similarity To Khrushchev | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda-hertz-sues-gralla-and-avis-over-survey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hertz Sues Gralla And Avis Over Survey | False | By Stuart Elliott | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-professor-shouldn-t-be-dismissed-for-views-judge-for-competence-206791.html | Professor Shouldn't Be Dismissed for Views; Judge for Competence | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/some-conoco-stations-to-sell-propane-for-cars.html | Some Conoco Stations To Sell Propane for Cars | False | By Matthew L. Wald | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-mandate-health-warning-in-alcohol-ads-207591.html | Mandate Health Warning in Alcohol Ads | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/the-east-coast-storm-li-was-shaking-rattling-and-rolling-but-it-missed-the-worst.html | THE EAST COAST STORM; L.I. Was 'Shaking, Rattling and Rolling,' but It Missed the Worst | False | By Sarah Lyall | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/us/democrats-attack-bush-on-economy-as-spotlight-shifts-to-foreign-policy.html | Democrats Attack Bush on Economy As Spotlight Shifts to Foreign Policy | False | By Robin Toner | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/style/chronicle-174591.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/a-sharp-arrest-some-gunshots-then-an-escape.html | A Sharp Arrest, Some Gunshots, Then an Escape | False | By George James | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-of-the-times-disclosing-the-errors-of-umpires.html | Sports of The Times; Disclosing The Errors Of Umpires | False | By Murray Chass | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-people-an-aviation-executive-starts-his-own-airline.html | BUSINESS PEOPLE; An Aviation Executive Starts His Own Airline | False | By Jerry Schwartz | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/executives.html | EXECUTIVES | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/gorbachev-s-loss-and-ours-the-lunge-for-legitimacy.html | Gorbachev's Loss, and Ours; The Lunge for Legitimacy | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-more-on-the-crisis.html | THE SOVIET CRISIS; MORE ON THE CRISIS | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-and-health-more-state-curbs-on-insurer-rates.html | Business and Health; More State Curbs On Insurer Rates | False | By Milt Freudenheim | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-source-for-hearst-war-cable-is-credible-200891.html | Source for Hearst War Cable Is Credible | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/c-corrections-167291.html | Corrections | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/ioc-eyes-soviet-republics.html | I.O.C. Eyes Soviet Republics | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/at-site-of-tragic-blaze-flowers-and-prayers.html | At Site of Tragic Blaze, Flowers and Prayers | False | By Nick Ravo | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-blind-lead-the-blind-on-insurance-companies-201691.html | Blind Lead the Blind on Insurance Companies | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/cole-porter-but-not-just-the-one-that-audiences-expect-to-hear.html | Cole Porter, but Not Just the One That Audiences Expect to Hear | False | By Eleanor Blau | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-216491.html | Music in Review | False | By Allan Kozinn | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-suspension-of-publications.html | THE SOVIET CRISIS; Suspension of Publications | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-gorbachev-his-fateful-step-pact-give-republics-more-power-drew.html | THE SOVIET CRISIS; Gorbachev and His Fateful Step; Pact to Give Republics More Power Drew Fire | False | By Bill Keller | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/company-news-2-retailers-post-profits-for-quarter.html | COMPANY NEWS; 2 Retailers Post Profits For Quarter | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/key-rates-145691.html | Key Rates | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/us/gambling-raid-angers-mining-town.html | Gambling Raid Angers Mining Town | False | By Timothy Egan | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/fatal-crash-starts-melee-with-police-in-brooklyn.html | Fatal Crash Starts Melee With Police in Brooklyn | False | By John T. McQuiston | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/worldbusiness/IHT-moscow-events-interrupt-upswing-in-hong-kong.html | Moscow Events Interrupt Upswing in Hong Kong INTERNATIONAL STOCKS | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-pro-football-jury-acquits-kramer.html | SPORTS PEOPLE: PRO FOOTBALL; Jury Acquits Kramer | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/health/the-doctor-s-world-unraveling-the-mystery-of-bypass-survival.html | THE DOCTOR's WORLD; Unraveling the Mystery Of Bypass Survival | False | By Lawrence K. Altman | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-digest-676891.html | BUSINESS DIGEST | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/bronx-man-is-guilty-in-fire-that-killed-87.html | Bronx Man Is Guilty In Fire That Killed 87 | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/briefs-160091.html | BRIEFS | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-west-is-uneasy-at-possible-default.html | MOSCOW AND THE MARKETS; West Is Uneasy at Possible Default | False | By Keith Bradsher | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/finance-new-issues-federal-lender-plans-offering.html | FINANCE/NEW ISSUES; Federal Lender Plans Offering | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/a-sanitation-worker-dies-in-truck-accident.html | A Sanitation Worker Dies in Truck Accident | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/obituaries/mervyn-nelson-76-actor-and-director.html | Mervyn Nelson, 76, Actor and Director | False | | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-what-bush-facing-prospects-for-new-world-order-are-precarious.html | THE SOVIET CRISIS; WHAT BUSH IS FACING; Prospects for a 'New World Order' Are Precarious, and Critics Line Up | False | By R. W. Apple Jr. | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/briefs-621091.html | BRIEFS | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/cairo-journal-a-desert-theme-park-has-dry-tongues-wagging.html | Cairo Journal; A Desert Theme Park Has Dry Tongues Wagging | False | By William E. Schmidt | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | By Stuart Elliott | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-independent-newspapers-and-broadcasters-draw-coup-s-early-fire.html | THE SOVIET CRISIS; Independent Newspapers and Broadcasters Draw Coup's Early Fire | False | By Francis X. Clines | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-the-western-alliance-condemnation-and-a-halt-to-aid.html | THE SOVIET CRISIS; THE WESTERN ALLIANCE; Condemnation And a Halt to Aid | False | By Alan Riding | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/c-corrections-160591.html | Corrections | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/metro-datelines-student-flunks-out-and-dies-in-plunge.html | METRO DATELINES; Student Flunks Out And Dies in Plunge | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-bush-condemns-soviet-coup-and-calls-for-its-reversal.html | THE SOVIET CRISIS; Bush Condemns Soviet Coup And Calls For Its Reversal | False | By Andrew Rosenthal | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/IHT-cold-war-again-not-likely.html | Cold War Again? Not Likely | False | By Joseph Fitchett, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/news-summary-611391.html | NEWS SUMMARY | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/health/alzheimer-like-effect-is-reported-cut-in-rats.html | Alzheimer-Like Effect Is Reported Cut in Rats | False | By Gina Kolata | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/us/hurricane-chases-president-s-family-inland.html | Hurricane Chases President's Family Inland | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/golf-daly-glad-to-be-part-of-the-skins-game.html | GOLF; Daly Glad to Be Part of the Skins Game | False | By Jaime Diaz | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/tennis-reluctant-champion-for-stich-life-more-than-one-tournament-after-another.html | TENNIS: The Reluctant Champion; For Stich, Life Is More Than One Tournament After Another | False | By Robin Finn | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/observer-alms-for-the-love-of-gore.html | Observer; Alms for The Love Of Gore | False | By Russell Baker | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/east-coast-storm-hurricane-sideswipes-east-coast-leaving-damage-two-deaths.html | THE EAST COAST STORM; Hurricane Sideswipes East Coast, Leaving Damage and Two Deaths | False | By James Barron | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/careers-when-you-can-t-get-in-front-door.html | Careers; When You Can't Get In Front Door | False | By Elizabeth M. Fowler | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/results-plus-745491.html | RESULTS PLUS | False | | 1991-08-28 | TX 3-137166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/no-honors-this-year-try-suing.html | No Honors This Year? Try Suing | False | By Constance L. Hays | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/review-rap-third-bass-with-others-on-first.html | Review/Rap; Third Bass, With Others on First | False | By Peter Watrous | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-horse-racing-shoemaker-makes-visit.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Makes Visit | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-text-of-white-house-statement.html | THE SOVIET CRISIS; Text of White House Statement | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/on-my-mind-the-last-act.html | On My Mind; The Last Act | False | By A. M. Rosenthal | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/IHT-from-ferment-to-caution-and-back-the-soviet-pendulum.html | From Ferment to Caution and Back : The Soviet Pendulum | False | By Barry James, International Herald Tribune | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/news/review-fashion-still-enthusiastic-galanos-still-dazzles.html | Review/Fashion; Still Enthusiastic, Galanos Still Dazzles | False | By Anne-Marie Schiro | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/c-corrections-163091.html | Corrections | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-declaration-of-emergency.html | THE SOVIET CRISIS; Declaration of Emergency | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/theater/redgrave-rebuffed-on-lettice-tour.html | Redgrave Rebuffed on 'Lettice' Tour | False | By Mervyn Rothstein | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-excerpts-bush-conference-soviet-coup-hope-warnings.html | THE SOVIET CRISIS; Excerpts From Bush News Conference on Soviet Coup: Hope and Warnings | False | AP | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/science/pentagon-considering-reactors-for-missiles.html | Pentagon Considering Reactors For Missiles | False | By William J. Broad | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-soviets-expected-to-appear-in-tokyo.html | BASEBALL; Soviets Expected To Appear In Tokyo | False | By Michael Janofsky | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/chess-137591.html | Chess | False | By Robert Byrne | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/under-the-heel-for-now.html | Under the Heel -- for Now | False | By Richard Pipes | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/finance-new-issues-157591.html | FINANCE/NEW ISSUES; | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/fatal-crash-starts-melee-with-police-in-brooklyn-90562923703.html | Fatal Crash Starts Melee With Police In Brooklyn | False | By John T. McQuiston | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-coup-sets-yeltsin-at-center-stage.html | THE SOVIET CRISIS; COUP SETS YELTSIN AT CENTER STAGE | False | By Celestine Bohlen | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-people-baseball-yer-out-for-3-days.html | SPORTS PEOPLE: BASEBALL; Yer Out! For 3 Days | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-dow-drops-by-69.99-to-2898.03.html | MOSCOW AND THE MARKETS; Dow Drops By 69.99, To 2,898.03 | False | By Jonathan P. Hicks | 1991-08-28 | TX 3-137166 | | |
| 1991-08-20 | 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/l-how-not-to-identify-endangered-species-199091.html | How Not to Identify Endangered Species | False | | 1991-08-28 | TX 3-137166 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-what-banks-can-do-that-nothing-else-can-637891.html | What Banks Can Do That Nothing Else Can | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/brady-raises-possibility-of-more-bid-violations.html | Brady Raises Possibility Of More Bid Violations | False | By Louis Uchitelle | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/executive-changes-669091.html | EXECUTIVE CHANGES | False | | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-technology-from-a-pollutant-a-cleaner-fuel.html | BUSINESS TECHNOLOGY; From a Pollutant, a Cleaner Fuel | False | By Matthew L. Wald | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/style/IHT-uncle-vanya-a-new-portrait.html | 'Uncle Vanya': A New Portrait | False | By Sheridan Morley, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/news/trying-a-medical-approach.html | Trying a 'Medical' Approach | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/sports-people-baseball-birmingham-hopes-to-see-bo-play.html | SPORTS PEOPLE: BASEBALL; Birmingham Hopes To See Bo Play | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/two-deaths-ignite-racial-clash-in-tense-brooklyn-neighborhood.html | Two Deaths Ignite Racial Clash In Tense Brooklyn Neighborhood | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/retrial-of-north-is-possible-prosecutors-say.html | Retrial of North Is Possible, Prosecutors Say | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/dow-ends-with-15.66-rise-early-rally-cut.html | Dow Ends With 15.66 Rise; Early Rally Cut | False | By Jonathan P. Hicks | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/robert-herman-66-ex-manager-of-greater-miami-opera-troupe.html | Robert Herman, 66, Ex-Manager Of Greater Miami Opera Troupe | False | By Allan Kozinn | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-european-community-halts-economic-aid-to-moscow.html | THE SOVIET CRISIS; European Community Halts Economic Aid to Moscow | False | By Steven Greenhouse | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/worldbusiness/IHT-hong-kong-sets-rules-for-bourse.html | Hong Kong Sets Rules For Bourse | False | By Laurence Zuckerman, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/sports-people-baseball-twins-shift-pitchers.html | SPORTS PEOPLE: BASEBALL; Twins Shift Pitchers | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/mandela-s-troops-seek-a-new-role.html | MANDELA'S TROOPS SEEK A NEW ROLE | False | By Christopher S. Wren | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/salomon-is-losing-big-client.html | Salomon Is Losing Big Client | False | By Kurt Eichenwald | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/key-rates-250491.html | Key Rates | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/brooklyn-victims-wrong-place-and-time.html | Brooklyn Victims: Wrong Place and Time | False | By James Barron | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-what-banks-can-do-that-nothing-else-can-think-of-workers-652191.html | What Banks Can Do That Nothing Else Can; Think of Workers | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/news/when-parents-and-children-go-to-school-together.html | When Parents and Children Go to School Together | False | By Michel Marriott | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-lotus-is-shipping-windows-product.html | COMPANY NEWS; Lotus Is Shipping Windows Product | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/on-baseball-aggressive-approach-pays-off-for-cardinals.html | ON BASEBALL; Aggressive Approach Pays Off for Cardinals | False | By Claire Smith | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/deere-net-off-72-in-quarter.html | Deere Net Off 72% in Quarter | False | AP | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-turkey-mocks-truth-on-human-rights-653091.html | Turkey Mocks Truth on Human Rights | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/movies/garcia-marquez-looks-at-life-love-and-death.html | Garcia Marquez Looks At Life, Love and Death | False | By Roger Cohen | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-gorbachev-reportedly-arrested-in-the-crimea.html | THE SOVIET CRISIS; Gorbachev Reportedly Arrested in the Crimea | False | By Serge Schmemann | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-new-york-state-errs-on-vocational-education-635191.html | New York State Errs on Vocational Education | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/gimme-the-mustard-and-another-plat-du-jour.html | Gimme the Mustard and Another Plat du Jour | False | By Bryan Miller | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/boxing-notebook-moorer-proves-pushy-outside-of-ring-too.html | BOXING NOTEBOOK; Moorer Proves Pushy Outside of Ring, Too | False | By Phil Berger | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/college-town-of-mr-jefferson-offers-genteel-haven-for-rich-and-famous.html | College Town of 'Mr. Jefferson' Offers Genteel Haven for Rich and Famous | False | By B. Drummond Ayres Jr. | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/rep-harley-o-staggers-sr-84-democrat-who-aided-railroads.html | Rep. Harley O. Staggers Sr., 84, Democrat Who Aided Railroads | False | By Noam S. Cohen | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/finance-new-issues-housing-offering-by-texas-agency.html | FINANCE/NEW ISSUES; Housing Offering By Texas Agency | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/milwaukee-journal-college-tries-to-aid-its-neighborhood.html | Milwaukee Journal; College Tries to Aid Its Neighborhood | False | By William Celis 3d | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-advertising-addenda-nissan-picks-tbwa-for-british-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nissan Picks TBWA For British Campaign | False | By Stuart Elliott | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/baseball-indians-sign-lease-for-florida-camp.html | BASEBALL; Indians Sign Lease For Florida Camp | False | AP | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/papp-names-akalaitis-to-step-in-as-shakespeare-festival-head.html | Papp Names Akalaitis to Step In As Shakespeare Festival Head | False | By Alex Witchel | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/europe-willing-soviet-economy-able-economy-viewed-achilles-heel-new-regime.html | Europe Is Willing Is Soviet Economy Able?; Economy Viewed As Achilles' Heel Of New Regime | False | By Peter Passell | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-un-today.html | The U.N. Today | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/us-in-new-step-will-let-in-1000-tibetans.html | U.S., in New Step, Will Let In 1,000 Tibetans | False | By Marvine Howe | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/IHT-us-wont-legitimize-the-illegal-plotters-he-says-bush-denounces-coup.html | U.S. Won't Legitimize the 'Illegal Plotters,' He Says: Bush Denounces Coup Chiefs | False | By Paul F. Horvitz, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-digest-699291.html | BUSINESS DIGEST | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/a-boys-death-ignites-clashes-in-crown-heights.html | A Boy's Death Ignites Clashes in Crown Heights | False | By John Kifner | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/hockey-a-new-devils-trial-no-word-from-fetisov.html | HOCKEY; A New Devils' Trial: No Word From Fetisov | False | By Alex Yannis | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-people-northrop-executive-named-by-mcdonnell.html | BUSINESS PEOPLE; Northrop Executive Named by McDonnell | False | By Michael Lev | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/rudder-is-under-suspicion-in-colorado-jet-crash.html | Rudder Is Under Suspicion in Colorado Jet Crash | False | By John H. Cushman Jr. | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/baseball-harrelson-focuses-on-field-not-future.html | BASEBALL; Harrelson Focuses On Field, Not Future | False | By Filip Bondy | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/finance-new-issues-georgia-issue-s-top-yield-6.98.html | FINANCE/NEW ISSUES; Georgia Issue's Top Yield 6.98% | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/news/new-look-at-birth-control-choices.html | New Look at Birth Control Choices | False | By Elisabeth Rosenthal | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/new-york-puts-its-papaya-where-its-hot-dogs-are.html | New York Puts Its Papaya Where Its Hot Dogs Are | False | By Dena Kleiman | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/finance-new-issues-rates-set-on-3.6-billion-of-home-loan-banks-debt.html | FINANCE/NEW ISSUES; Rates Set on $3.6 Billion Of Home Loan Banks' Debt | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/food-notes-970391.html | Food Notes | False | By Florence Fabricant | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/economic-scene-german-unity-paying-the-bill.html | Economic Scene; German Unity: Paying the Bill | False | By Peter Passell | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bush-gamble-coup-can-be-reversed.html | THE SOVIET CRISIS; Bush Gamble: Coup Can Be Reversed | False | By Andrew Rosenthal | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/topics-of-the-times-one-cheer-for-kuwait.html | Topics Of The Times; One Cheer for Kuwait | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-advertising-an-agency-finds-a-fit-with-coach.html | THE MEDIA BUSINESS: ADVERTISING; An Agency Finds a Fit With Coach | False | By Stuart Elliott | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-what-banks-can-do-that-nothing-else-can-abolish-insurers-650591.html | What Banks Can Do That Nothing Else Can; Abolish Insurers | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-will-new-name-at-mazda-bring-love-at-first-drive.html | COMPANY NEWS; Will New Name at Mazda Bring Love at First Drive? | False | By Adam Bryant | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/europe-willing-soviet-economy-able-many-europe-plan-plod-ahead-with-soviet-deals.html | Europe Is Willing Is Soviet Economy Able?; Many in Europe Plan to Plod Ahead With Soviet Deals | False | By Steve Lohr | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/man-held-in-2-rapes-is-a-suspect-in-similar-crimes.html | Man Held in 2 Rapes Is a Suspect in Similar Crimes | False | By Ronald Sullivan | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-excerpts-bush-s-talk-you-don-t-set-back-democracy-very-easily.html | THE SOVIET CRISIS; Excerpts From Bush's Talk: 'You Don't Set Back Democracy Very Easily' | False | AP | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/IHT/once-again-dissident-press-goes-underground.html | Once Again, Dissident Press Goes Underground | False | By Barry James, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/topics-of-the-times-gary-hart-s-luck.html | Topics of The Times; Gary Hart's Luck | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/football-marino-now-nfl-s-highest-paid-player.html | FOOTBALL; Marino Now N.F.L.'s Highest-Paid Player | False | By Timothy W. Smith | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/style/chronicle-649191.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/c-corrections-427291.html | Corrections | False | | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/football-no-1-giant-quarterback-drum-roll-please.html | FOOTBALL; No. 1 Giant Quarterback (Drum Roll, Please) . . | False | By Frank Litsky | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/IHT-an-assertion-of-us-authority.html | An Assertion of U.S. Authority | False | By Joseph Fitchett, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/IHT-why-keep-vietnam-waiting-on-trade.html | Why Keep Vietnam Waiting on Trade? | False | By Clare Hollingsworth, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/IHT-picking-the-winners-and-a-loser-in-east-asia.html | Picking the Winners - and a Loser- in East Asia | False | By Gerald Segal, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-briefs-635691.html | COMPANY BRIEFS | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/yugoslavs-grope-for-a-way-to-rule-as-4-are-killed.html | Yugoslavs Grope for a Way to Rule as 4 Are Killed | False | By Chuck Sudetic | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/tennis-larsson-and-slow-court-bring-wheaton-s-fast-exit.html | TENNIS; Larsson and Slow Court Bring Wheaton's Fast Exit | False | By Robin Finn | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/harpsichord-and-handel-at-merkin-hall.html | Harpsichord and Handel at Merkin Hall | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/us-and-soviet-help-sought-in-salvadoran-talks.html | U.S. and Soviet Help Sought in Salvadoran Talks | False | By Shirley Christian | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-advertising-addenda-people-551791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/transactions-841391.html | TRANSACTIONS | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/community-health-clinics-cut-back-as-malpractice-insurance-costs-soar.html | Community Health Clinics Cut Back As Malpractice Insurance Costs Soar | False | By Robert Pear | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/hurricane-leaves-deaths-flooding-and-blackouts-all-along-the-east-coast.html | Hurricane Leaves Deaths, Flooding and Blackouts All Along the East Coast | False | By Sarah Lyall | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/digital-offering-new-computer.html | Digital Offering New Computer | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/5-family-members-killed-in-truck-collision.html | 5 Family Members Killed in Truck Collision | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/governors-urge-overhaul-of-health-care-in-us.html | Governors Urge Overhaul of Health Care in U.S. | False | By Robin Toner | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-they-paved-way-for-louis-armstrong-639491.html | They Paved Way for Louis Armstrong | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/review-television-female-patient-involved-with-twin-psychiatrists.html | Review/Television; Female Patient Involved With Twin Psychiatrists | False | By Walter Goodman | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-resistance-soviet-takeover-grows-defiant-crowds-rally-for-yeltsin.html | THE SOVIET CRISIS; RESISTANCE TO SOVIET TAKEOVER GROWS AS DEFIANT CROWDS RALLY FOR YELTSIN | False | By Francis X. Clines | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bush-s-hot-line-to-yeltsin.html | THE SOVIET CRISIS; Bush's 'Hot Line' to Yeltsin | False | | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/football-jets-to-field-four-backs-who-can-run-for-daylight.html | FOOTBALL; Jets to Field Four Backs Who Can Run for Daylight | False | By Al Harvin | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-nuclear-fail-safe-described-as-firm.html | THE SOVIET CRISIS; NUCLEAR FAIL-SAFE DESCRIBED AS FIRM | False | By William J. Broad | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-apple-venture-with-adobe.html | COMPANY NEWS; Apple Venture With Adobe | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/market-place-coup-seen-aiding-stocks-in-us.html | Market Place; Coup Seen Aiding Stocks in U.S. | False | By Floyd Norris | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/news/mental-workout-to-fight-addiction.html | Mental Workout to Fight Addiction | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/inside-764691.html | INSIDE | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/topics-of-the-times-senator-sensitive.html | Topics of The Times; Senator Sensitive | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/bangkok-journal-where-beauty-queens-preen-no-eyesores-please.html | Bangkok Journal; Where Beauty Queens Preen, No Eyesores, Please | False | By Philip Shenon | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/development-not-even-a-contender-on-brooklyn-s-waterfront.html | Development Not Even a Contender on Brooklyn's Waterfront | False | By Andrew L. Yarrow | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/results-plus-842191.html | RESULTS PLUS | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-voices-us-scholars-these-forces-go-way-back-russian-history.html | THE SOVIET CRISIS; Voices of U.S. Scholars: 'These Forces Go Way Back in Russian History'; Scholars See a 'Putsch,' a Gang of Rivals, and Analyze the Plotters' Chances | False | By Felicity Barringer | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/sports-people-baseball-little-league-mom.html | SPORTS PEOPLE: BASEBALL; Little League Mom | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/russians-on-ship-emotionally-adrift.html | Russians on Ship Emotionally Adrift | False | By Timothy Egan | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/third-attempt-fails-to-free-antenna-on-jupiter-bound-spacecraft.html | Third Attempt Fails to Free Antenna on Jupiter-Bound Spacecraft | False | By William J. Broad | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/basketball-ewing-and-riley-get-together-perhaps-to-chat-about-trade.html | BASKETBALL; Ewing and Riley Get Together, Perhaps to Chat About Trade | False | By Sam Goldaper | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/a-long-night-in-crown-heights.html | A Long Night in Crown Heights | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/finance-new-issues-pollution-control-project-financed.html | FINANCE/NEW ISSUES; Pollution-Control Project Financed | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/downtown-retailing-cincinnati-puts-a-mall-in-a-tower.html | Downtown Retailing; Cincinnati Puts a Mall In a Tower | False | By Jennifer Kent < | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-technology-now-computers-are-bringing-comfort-to-the-office.html | BUSINESS TECHNOLOGY; Now, Computers Are Bringing Comfort to the Office | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-sporadic-mutinies-rack-soviet-army.html | THE SOVIET CRISIS; SPORADIC MUTINIES RACK SOVIET ARMY | False | By Bill Keller | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/60-minute-gourmet-976291.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/two-lawyers-named-to-replace-disqualified-counsel-at-gotti-trial.html | Two Lawyers Named to Replace Disqualified Counsel at Gotti Trial | False | By Arnold H. Lubasch | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-new-phone-lines-for-data-planned-by-small-company.html | COMPANY NEWS; New Phone Lines for Data Planned by Small Company | False | By Edmund L. Andrews | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/health/patients-refusing-to-be-well-a-disease-of-many-symptoms.html | Patients Refusing to Be Well: A Disease of Many Symptoms | False | By Daniel Goleman | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/books/books-of-the-times-dying-world-of-the-last-leopard.html | Books of The Times; Dying World of the 'Last Leopard' | False | By Herbert Mitgang | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-new-president-for-reader-s-digest.html | THE MEDIA BUSINESS; New President for Reader's Digest | False | By Eben Shapiro | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/credit-markets-short-term-rates-drop-further.html | CREDIT MARKETS; Short-Term Rates Drop Further | False | By Kenneth N. Gilpin | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-jews-facing-no-new-emigration-hurdles.html | THE SOVIET CRISIS; Jews Facing No New Emigration Hurdles | False | By Alan Cowell | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/baseball-an-unspectacular-but-upward-course-for-the-yankees.html | BASEBALL; An Unspectacular but Upward Course for the Yankees | False | By Jack Curry | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/airlines-speed-up-fare-cuts.html | Airlines Speed Up Fare Cuts | False | By Agis Salpukas | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/bankruptcy-protection-is-sought-by-kalikow.html | Bankruptcy Protection Is Sought by Kalikow | False | By Richard D. Hylton | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bare-fisted-russians-make-their-stand.html | THE SOVIET CRISIS; Bare-Fisted Russians Make Their Stand | False | By Celestine Bohlen | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/public-private-people-like-us.html | Public & Private; People Like Us | False | By Anna Quindlen | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/a-boy-s-death-ignites-clashes-in-crown-heights.html | A Boy's Death Ignites Clashes in Crown Heights | False | By John Kifner | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/newport-after-the-storm-peevish-but-still-standing.html | Newport After the Storm: Peevish but Still Standing | False | By Elizabeth Kolbert | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/cornered-7-wanted-in-gandhi-s-death-commit-suicide.html | Cornered, 7 Wanted in Gandhi's Death Commit Suicide | False | By Sanjoy Hazarika | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/golf-a-study-in-maturity-at-us-amateur.html | GOLF; A Study in Maturity at U.S. Amateur | False | By Jaime Diaz | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/obituaries/john-musilli-55-television-producer-of-documentaries.html | John Musilli, 55, Television Producer Of Documentaries | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-teach-amtrak-crews-about-passenger-safety-654891.html | Teach Amtrak Crews About Passenger Safety | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/sports-people-hockey-cuts-by-team-canada.html | SPORTS PEOPLE: HOCKEY; Cuts by Team Canada | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/obituaries/james-edward-clark-dog-show-judge-64.html | James Edward Clark, Dog Show Judge, 64 | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/foreign-affairs-countering-the-coupsters.html | Foreign Affairs; Countering the Coupsters | False | By Leslie H. Gelb | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/us/louisiana-baffled-by-vast-fish-kills.html | Louisiana Baffled by Vast Fish Kills | False | By Frances Frank Marcus | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/rooted-in-slavery-pogrom-and-stereotypes-crown-heights-is-no-blend.html | Rooted in Slavery, Pogrom and Stereotypes, Crown Heights Is No Blend | False | By Dennis Hevesi | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-entreaty-to-troops-by-yeltsin.html | THE SOVIET CRISIS; Entreaty To Troops By Yeltsin | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/people-have-to-free-themselves.html | People Have to Free Themselves | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/collagen-and-fda-agree.html | Collagen and F.D.A. Agree | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/will-the-coup-kill-communism.html | Will the Coup Kill Communism? | False | By Michael Scammell | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-insurers-must-pay-for-preventive-tests-638691.html | Insurers Must Pay For Preventive Tests | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/movies/review-film-barton-fink-a-dark-comedy-from-joel-and-ethan-coen.html | Review/Film; 'Barton Fink,' a Dark Comedy From Joel and Ethan Coen | False | By Vincent Canby | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/c-corrections-140691.html | Corrections | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/style/simone-beck-at-86-a-master-of-the-art-of-french-cooking.html | Simone Beck at 86: A Master of the Art of French Cooking | False | By Aline Mosby | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/l-what-banks-can-do-that-nothing-else-can-where-were-lawyers-651391.html | What Banks Can Do That Nothing Else Can; Where Were Lawyers? | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/france-faulted-in-escape-of-3-iranians.html | France Faulted in Escape of 3 Iranians | False | By Alan Riding | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/worldbusiness/IHT-dollar-settles-back-but-market-is-uneasy.html | Dollar Settles Back But Market Is Uneasy | False | By Carl Gewirtz, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/finance-new-issues-waste-company-raises-200-million.html | FINANCE/NEW ISSUES; Waste Company Raises $200 Million | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/style/chronicle-648391.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/wine-talk-994091.html | Wine Talk | False | By Frank J. Prial | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/long-a-leader-of-the-avant-garde.html | Long a Leader of the Avant-Garde | False | By Alex Witchel | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/track-and-field-south-africa-thrown-for-a-temporary-loss.html | TRACK AND FIELD; South Africa Thrown For a Temporary Loss | False | By Michael Janofsky | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/metropolitan-diary-940191.html | Metropolitan Diary | False | By Ron Alexander | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/new-york-post-workers-are-offered-reassurances.html | New York Post Workers Are Offered Reassurances | False | By Alex S. Jones | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/cuba-seeks-un-debate-on-us-trade-embargo.html | Cuba Seeks U.N. Debate on U.S. Trade Embargo | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/books/book-notes-793091.html | Book Notes | False | By Roger Cohen | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/the-pop-life-910091.html | The Pop Life | False | By Peter Watrous | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-changed-agenda-for-moscow-envoy.html | THE SOVIET CRISIS; Changed Agenda for Moscow Envoy | False | By Clifford Krauss | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/you-can-tell-a-melon-by-its-cover.html | You Can Tell a Melon by Its Cover | False | By Florence Fabricant | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bush-snubs-chiefs-of-illegal-coup.html | THE SOVIET CRISIS; BUSH SNUBS CHIEFS OF 'ILLEGAL COUP' | False | By R. W. Apple Jr. | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/the-versatile-allure-of-japanese-noodles-served-hot-or-cold.html | The Versatile Allure of Japanese Noodles, Served Hot or Cold | False | By Elaine Louie | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/education/in-building-of-schools-going-beyond-a-square.html | In Building of Schools, Going Beyond a Square. | False | BY Anthony Depalma | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/electoral-fraud-accusations-raising-tensions-in-mexico.html | Electoral-Fraud Accusations Raising Tensions in Mexico | False | By Tim Golden | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/3-vital-votes-may-break-connecticut-budget-impasse.html | 3 Vital Votes May Break Connecticut Budget Impasse | False | By Kirk Johnson | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/style/chronicle-783291.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/a-nation-hungers-for-farm-stands-and-a-harvest-without-cellophane.html | A Nation Hungers for Farm Stands And a Harvest Without Cellophane | False | By Molly O'Neill | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/education/strangers-generosity-steers-young-to-college.html | Strangers' Generosity Steers Young to College | False | By Michael Decoucry Hinds | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/movies/review-film-yen-is-root-of-all-evil-in-comedy-from-japan.html | Review/Film; Yen Is Root Of All Evil, In Comedy From Japan | False | By Vincent Canby | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/bridge-234291.html | Bridge | False | By Alan Truscott | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/sports-of-the-times-in-cuba-different-priorities.html | Sports of The Times; In Cuba, Different Priorities | False | By William C. Rhoden | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/liberal-coalition-pushes-goals-in-council-races.html | Liberal Coalition Pushes Goals in Council Races | False | By Gwen Ifill | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-people-top-optical-coating-job-goes-to-laser-pioneer.html | BUSINESS PEOPLE; Top Optical Coating Job Goes to Laser Pioneer | False | By Lawrence M. Fisher | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/briefs-232691.html | BRIEFS | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/us-would-trade-96-acres-for-7-in-deal-with-new-jersey-builder.html | U.S. Would Trade 96 Acres for 7 In Deal With New Jersey Builder | False | By Wayne King | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/news-summary-711591.html | NEWS SUMMARY | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/health/personal-health-848091.html | Personal Health | False | By Jane E. Brody | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/markets-revive-a-bit-from-shock-of-the-coup.html | Markets Revive a Bit From Shock of the Coup | False | By Jonathan Fuerbringer | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/IHT-contretemps-in-kindergarten.html | Contretemps in Kindergarten | False | Rob Hughes, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/potent-office-weaves-web-in-china-arms.html | Potent Office Weaves Web In China Arms | False | By Nicholas D. Kristof | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-the-soviet-crisis-at-a-glance.html | THE SOVIET CRISIS; The Soviet Crisis at a Glance | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/quotation-of-the-day-572491.html | Quotation of the Day | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/herbert-ferber-is-dead-at-85-abstract-expressionist-sculptor.html | Herbert Ferber Is Dead at 85; Abstract Expressionist Sculptor | False | By Grace Glueck | 1991-08-26 | TX 3-127250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-pope-lauds-gorbachev-for-his-rights-reforms.html | THE SOVIET CRISIS; Pope Lauds Gorbachev For His Rights Reforms | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Robert Hurtado | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-reports-republics-vary-relative-calm-threats-military-action.html | THE SOVIET CRISIS; Reports From the Republics Vary From Relative Calm to Threats of Military Action | False | By Serge Schmemann | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-man-in-the-news-skillful-party-climber-boris-k-pugo.html | THE SOVIET CRISIS; Man in the News; Skillful Party Climber: Boris K. Pugo | False | By Esther B. Fein | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-symantec-is-set-to-acquire-dma.html | COMPANY NEWS; Symantec Is Set To Acquire DMA | False | | 1991-08-26 | TX 3-127250 | | |
| 1991-08-21 | 1991-08-21 | https://www.nytimes.com/1991/08/21/business/worldbusiness/IHT-soviet-events-chill-trading-in-ny-stocks.html | Soviet Events Chill Trading In N.Y. Stocks | False | By Mitchell Martin, International Herald Tribune | 1991-08-26 | TX 3-127250 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/elliott-signs-then-sweats.html | Elliott Signs, Then Sweats | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/failed-dreams-that-paved-the-way.html | Failed Dreams That Paved The Way | False | By Eve M. Kahn | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/c-corrections-204191.html | Corrections | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-eastern-europe-sense-of-vulnerability-chills-former-satellites.html | AFTER THE COUP; EASTERN EUROPE; Sense of Vulnerability Chills Former Satellites | False | By Stephen Engelberg | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-soviet-radio-reflects-shift.html | AFTER THE COUP; Soviet Radio Reflects Shift | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/finance-new-issues-nashville-agency-revenue-bonds.html | FINANCE/NEW ISSUES; Nashville Agency Revenue Bonds | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/c-corrections-744291.html | Corrections | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-women-have-the-right-stuff-to-fly-infiltrators-for-peace-892991.html | Women Have the Right Stuff to Fly; Infiltrators for Peace | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/IHT-stay-on-course-he-tells-gorbachev-bush-a-good-day-for-ties-to-soviets.html | Stay on Course, He Tells Gorbachev; Bush: 'A Good Day' For Ties to Soviets | False | By Paul F. Horvitz, International Herald Tribune | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/football-o-brien-is-a-perennial-diplomat.html | FOOTBALL; O'Brien Is a Perennial Diplomat | False | By Timothy W. Smith | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-it-wasn-t-harrelson-dropping-the-ball.html | BASEBALL; It Wasn't Harrelson Dropping the Ball | False | By Murray Chass | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/media-business-advertising-addenda-florida-lottery-account-faces-another-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Florida Lottery Account Faces Another Review | False | By Stuart Elliott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-notebook-resurgent-twins-are-hurdling-tests-that-count.html | BASEBALL: Notebook; Resurgent Twins Are Hurdling Tests That Count | False | By Murray Chass | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/style/chronicle-724891.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/review-dance-defying-the-odds-at-jacob-s-pillow.html | Review/Dance; Defying The Odds At Jacob's Pillow | False | By Jennifer Dunning | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/couples-who-tread-225-mile-tightrope.html | Couples Who Tread 225-Mile Tightrope | False | By Jon Nordheimer | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/rivals-to-allow-yugoslav-government-to-function.html | Rivals to Allow Yugoslav Government to Function | False | By Chuck Sudetic | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/losses-rise-in-aetna-s-real-estate-portfolio.html | Losses Rise in Aetna's Real Estate Portfolio | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/briefs-586591.html | BRIEFS | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-coup-bush-looks-ahead-accelerated-soviet-reforms-greater-stature-for.html | AFTER THE COUP; Bush Looks Ahead to Accelerated Soviet Reforms and Greater Stature for Yeltsin | False | By Andrew Rosenthal | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/company-news-british-air-chooses-boeing-and-orders-ge-engines-boeing.html | COMPANY NEWS; British Air Chooses Boeing And Orders G.E. Engines (Boeing) | False | By Lawrence M. Fisher | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-crayoning-to-save-the-world.html | CURRENTS; Crayoning To Save The World | False | By Dulcie Leimbach | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/us/cuban-detainees-seize-prison-wing.html | CUBAN DETAINEES SEIZE PRISON WING | False | By Ronald Smothers | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/business-people-a-president-and-chief-is-named-at-transco.html | BUSINESS PEOPLE; A President and Chief Is Named at Transco | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-france-a-firmer-stance-but-a-belated-one.html | AFTER THE COUP: FRANCE; A Firmer Stance, But a Belated One | False | By Alan Riding | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/68-in-race-for-council-get-892000.html | 68 in Race For Council Get $892,000 | False | By James C. McKinley Jr. | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/company-news-macy-s-to-join-outlet-trend.html | COMPANY NEWS; Macy's to Join Outlet Trend | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/media-business-advertising-addenda-pepsi-taps-tracy-locke-for-national-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Taps Tracy-Locke For National Promotion | False | By Stuart Elliott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklyn-reporter-s-notebook-fear-loss-and-rage-tear-area.html | TENSION IN BROOKLYN: Reporter's Notebook; Fear, Loss And Rage Tear Area | False | By James Barron | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/on-long-island-many-regain-electric-service.html | On Long Island, Many Regain Electric Service | False | By Sarah Lyall | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/us/vietnam-the-way-it-might-have-been.html | Vietnam, the Way It Might Have Been | False | By Seth Mydans | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/sports-of-the-times-dumb-versus-dishonest.html | Sports of The Times; Dumb Versus Dishonest | False | By Ira Berkow | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/fda-to-scrutinize-drug-makers-videos.html | F.D.A. to Scrutinize Drug Makers' Videos | False | By Randall Rothenberg | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/pop-in-review-721391.html | Pop in Review | False | By Jon Pareles | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-mets-gain-split-on-shutout-to-end-slide.html | BASEBALL; Mets Gain Split on Shutout to End Slide | False | By Joe Sexton | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/price-waterhouse-is-sued-in-britain-on-bcci-audit.html | Price Waterhouse Is Sued In Britain on B.C.C.I. Audit | False | By Steve Lohr | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/briefs-928891.html | BRIEFS | False | | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/us/judge-jails-3-abortion-protest-leaders-in-wichita.html | Judge Jails 3 Abortion Protest Leaders in Wichita | False | By Don Terry | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/media-business-advertising-griffin-bacal-diversifying-with-new-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING; Griffin Bacal Is Diversifying With New Marketing Unit | False | By Stuart Elliott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/c-corrections-743491.html | Corrections | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/results-plus-846091.html | RESULTS PLUS | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklin-dinkins-seeking-peace-finds-menacing-crowd.html | TENSION IN BROOKLIN; Dinkins, Seeking Peace, Finds Menacing Crowd | False | By Todd S. Purdum | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-yeltsin-galvanizes-russians-will-and-taps-into-their-frustration.html | AFTER THE COUP; Yeltsin Galvanizes Russians' Will And Taps Into Their Frustration | False | By Celestine Bohlen | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/worldbusiness/IHT-is-almost-detective-work-international-manager.html | Is Almost Detective Work: INTERNATIONAL MANAGER | False | Charles Goldsmith, International Herald Tribune | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/transactions-801091.html | TRANSACTIONS | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/precious-bunny-is-favored.html | Precious Bunny Is Favored | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/news/price-tag-cooking-lessons.html | Price Tag: Cooking Lessons | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-general-cinema-nears-higher-bid-for-harcourt.html | THE MEDIA BUSINESS; General Cinema Nears Higher Bid for Harcourt | False | By Roger Cohen | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/key-rates-985791.html | Key Rates | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/beene-opens-showroom-for-his-designs.html | Beene Opens Showroom for His Designs | False | By Elaine Louie | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/inwood-journal-of-changing-enclaves-and-unchanging-ways.html | Inwood Journal; Of Changing Enclaves And Unchanging Ways | False | By Josh Kurtz | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/planned-school-occupation-near-johannesburg-is-halted.html | Planned School Occupation Near Johannesburg Is Halted | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/pop-in-review-720591.html | Pop in Review | False | By Peter Watrous | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-russians-view-mice-that-roar-with-little-awe.html | AFTER THE COUP; Russians View Mice That Roar With Little Awe | False | By Francis X. Clines | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/us/gore-won-t-run-for-president-in-1992.html | Gore Won't Run for President in 1992 | False | By Gwen Ifill | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/metro-datelines-court-upsets-fine-over-waste-disposal.html | METRO DATELINES; Court Upsets Fine Over Waste Disposal | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/james-maclachlan-57-professor-who-helped-tv-compress-action.html | James MacLachlan, 57, Professor Who Helped TV Compress Action | False | By Wolfgang Saxon | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/old-printers-trays-neednt-fade-away.html | Old Printers' Trays Needn't Fade Away | False | By Michael Varese | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/queens-man-held-in-rape-of-brooklyn-prosecutor.html | Queens Man Held in Rape of Brooklyn Prosecutor | False | By Ronald Sullivan | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/business-digest-599791.html | BUSINESS DIGEST | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-our-unemployment-system-needs-reworking-extend-benefits-891091.html | Our Unemployment System Needs Reworking; Extend Benefits | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/c-corrections-742691.html | Corrections | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-taxing-private-golf-clubs-is-a-way-to-achieve-integration-785091.html | Taxing Private Golf Clubs Is a Way to Achieve Integration | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-advertising-addenda-ftc-accord-on-volvo-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.C. Accord On Volvo Ads | False | By Stuart Elliott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-coup-voices-experts-moribund-communism-draws-its-last-ragged-breaths.html | AFTER THE COUP; Voices of Experts: Moribund Communism Draws Its Last, Ragged Breaths; Experts Say Yeltsin's Stand Resurrected Hope of Reform From the Ashes | False | By Felicity Barringer | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/dinkins-seeking-peace-finds-menacing-crowd.html | Dinkins, Seeking Peace, Finds Menacing Crowd | False | By Todd S. Purdum | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/worldbusiness/IHT-but-tokyo-could-seek-quick-gains-by-reasserting.html | But Tokyo Could Seek Quick Gains by Reasserting Its Ties With Moscow : Japan Has Little at Risk in Soviet Crisis | False | By Steven Brull, International Herald Tribune | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/obituaries/dr-roberto-tomas-agosin-psychiatrist-43.html | Dr. Roberto Tomas Agosin, Psychiatrist, 43 | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-us-officials-weren-t-convinced-coup-would-fail.html | AFTER THE COUP; U.S. Officials Weren't Convinced Coup Would Fail | False | By Patrick E. Tyler | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklyn-clashes-persist-in-crown-heights-for-3d-night-in-row.html | TENSION IN BROOKLYN; Clashes Persist in Crown Heights for 3d Night in Row | False | By John Kifner | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/style/chronicle-726491.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-our-unemployment-system-needs-reworking-illegal-subcontracting-890291.html | Our Unemployment System Needs Reworking; Illegal 'Subcontracting' | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/sports-people-tennis-graf-goes-full-tilt-in-2-hour-practice.html | SPORTS PEOPLE: TENNIS; Graf Goes Full Tilt In 2-Hour Practice | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/sharing-the-guilt-and-the-blame.html | Sharing The Guilt And the Blame | False | By Melor Sturua | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/calendar-shrubbery-and-herbs.html | Calendar: Shrubbery And Herbs | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/at-the-end-of-the-day-a-lobbyist-turns-into-a-woodworker.html | At the End of the Day, a Lobbyist Turns Into a Woodworker | False | By Karen de Witt | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/shamir-repeats-his-willingness-to-attend-talks.html | Shamir Repeats His Willingness to Attend Talks | False | By Alan Cowell | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/now-finish-the-revolution-what-mr-gorbachev-owes-his-defenders.html | Now, Finish the Revolution; What Mr. Gorbachev Owes His Defenders | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-bush-and-gorbachev-talk.html | AFTER THE COUP; Bush and Gorbachev Talk | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/was-gorbachev-tipped-off.html | Was Gorbachev Tipped Off? | False | By Peter Schweizer | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/corporate-bonds-status-stays-intact-for-salomon.html | Corporate Bonds Status Stays Intact for Salomon | False | By Michael Quint | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/track-and-field-iaaf-cracks-down-on-use-of-steroids.html | TRACK AND FIELD; I.A.A.F. Cracks Down On Use of Steroids | False | By Michael Janofsky | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-the-next-chapter-bush-must-reassess-us-soviet-relations.html | AFTER THE COUP: THE NEXT CHAPTER; Bush Must Reassess U.S.-Soviet Relations | False | By R. W. Apple Jr. | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/sculptor-s-ordeal-with-steel-it-s-pretty-but-temperamental.html | Sculptor's Ordeal With Steel: It's Pretty but Temperamental | False | By Grace Glueck | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/golf-as-nicklaus-watches-nicklaus-ties-record.html | GOLF; As Nicklaus Watches, Nicklaus Ties Record | False | By Jaime Diaz | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/style/IHT-a-music-maker-for-all-seasonsback.html | A Music Maker for All SeasonsBACK | False | By Mike Zwerin, International Herald Tribune | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/little-league-world-series-a-team-new-yorkers-can-be-proud-of.html | LITTLE LEAGUE WORLD SERIES; A Team New Yorkers Can Be Proud Of | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-tv-critic-s-notebook-street-heroism-paints-the-images-of-a-coup.html | AFTER THE COUP: TV CRITIC'S NOTEBOOK; Street Heroism Paints The Images of a Coup | False | By Walter Goodman | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/style/chronicle-659991.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/cuomo-s-health-nominee-is-advised-to-kepp-silent.html | Cuomo's Health Nominee Is Advised to Kepp Silent | False | By Kevin Sack | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/basketball-could-ewing-have-a-place-with-suns-colangelo-asks-knicks.html | BASKETBALL; Could Ewing Have a Place With Suns? Colangelo Asks Knicks | False | By Sam Goldaper | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-three-harrowing-days-that-shook-the-world-hour-by-hour.html | AFTER THE COUP; Three Harrowing Days That Shook the World, Hour by Hour | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/obituaries/rev-carl-j-peter-59-theologian-and-writer.html | Rev. Carl J. Peter, 59, Theologian and Writer | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/football-giants-new-coach-makes-mark.html | FOOTBALL; Giants' New Coach Makes Mark | False | By Gerald Eskenazi | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/clashes-persist-in-crown-heights-for-3d-night-in-row.html | Clashes Persist in Crown Heights for 3d Night in Row | False | By John Kifner | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-women-have-the-right-stuff-to-fly-787691.html | Women Have the Right Stuff to Fly | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-new-heights-for-2-russians-in-us-poll.html | AFTER THE COUP; New Heights for 2 Russians in U.S. Poll | False | By Michael R. Kagny | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/quotation-of-the-day-738891.html | Quotation of the Day | False | | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/company-news-nicotine-patch-marketing-deals.html | COMPANY NEWS; Nicotine Patch Marketing Deals | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/part-of-soviet-team-arrives.html | Part of Soviet Team Arrives | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/gaza-journal-the-veiled-look-it-s-enforced-with-a-vengeance.html | Gaza Journal; The Veiled Look: It's Enforced With a Vengeance | False | By Sabra Chartrand | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/orion-appoints-financial-chief.html | Orion Appoints Financial Chief | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/wolfgang-hildesheimer-74-dies-novelist-and-mozart-biographer.html | Wolfgang Hildesheimer, 74, Dies; Novelist and Mozart Biographer | False | AP | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/ge-sued-on-nuclear-plant.html | G.E. Sued on Nuclear Plant | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/us-inquiry-in-st-john-s-case-said-to-be-rejected.html | U.S. Inquiry in St. John's Case Said to Be Rejected | False | By Joseph P. Fried | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/washington-at-work-a-crusader-driven-by-outrage.html | Washington at Work; A Crusader Driven by Outrage | False | By Michael Wines | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/in-the-nation-a-hard-line-failure.html | In the Nation; A Hard-Line Failure | False | By Tom Wicker | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/metro-datelines-bus-to-rikers-island-flips-injuring-15.html | METRO DATELINES; Bus to Rikers Island Flips, Injuring 15 | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/football-the-envelope-please-it-s-hostetler-in-an-upset.html | FOOTBALL; The Envelope, Please: It's Hostetler in an Upset | False | By Gerald Eskenazi | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/at-t-idb-to-use-soviet-satellite.html | A.T.&T., IDB to Use Soviet Satellite | False | By Keith Bradsher | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-tass-on-decision-to-recall-troops.html | AFTER THE COUP; Tass on Decision To Recall Troops | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/swiss-police-arrest-suspect-in-assassination-of-iranians.html | Swiss Police Arrest Suspect In Assassination of Iranians | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/talking-deals-2-airlines-search-for-global-status.html | Talking Deals; 2 Airlines' Search For Global Status | False | By Agis Salpukas | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/inside-644691.html | INSIDE | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/sports-people-baseball-bo-heading-for-florida.html | SPORTS PEOPLE: BASEBALL; Bo Heading for Florida | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-gorbachev-back-as-coup-fails-but-yeltsin-gains-new-power.html | AFTER THE COUP; GORBACHEV BACK AS COUP FAILS, BUT YELTSIN GAINS NEW POWER | False | By Serge Schmemann | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-advertising-addenda-earle-palmer-brown-appealing-us-ruling.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Appealing U.S. Ruling | False | By Stuart Elliott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/review-opera-the-return-of-a-refurbished-vixen.html | Review/Opera; The Return of a Refurbished 'Vixen' | False | By Allan Kozinn | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/tartikoff-sidles-off-the-sidelines-at-paramount.html | Tartikoff Sidles Off the Sidelines at Paramount | False | By Richard W. Stevenson | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/us/oregon-s-new-governor-is-tested-by-state-s-split-personality.html | Oregon's New Governor Is Tested by State's Split Personality | False | By Timothy Egan | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/sydney-gittler-85-coat-retailer-who-reproduced-european-styles.html | Sydney Gittler, 85, Coat Retailer Who Reproduced European Styles | False | By Anne-Marie Schiro | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/c-corrections-740091.html | Corrections | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/plea-by-former-broker.html | Plea by Former Broker | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/worldbusiness/IHT-stocks-surge-amid-euphoria-over-coup-flop.html | Stocks Surge Amid Euphoria Over Coup Flop | False | By Lawrence Malkin, International Herald Tribune | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/bridge-888591.html | Bridge | False | By Alan Truscott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/obituaries/vaughn-shoemaker-created-john-q-public.html | Vaughn Shoemaker; Created John Q. Public | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/auditor-finds-disarray-in-fdic-asset-sales.html | Auditor Finds 'Disarray' In F.D.I.C. Asset Sales | False | By Martin Tolchin | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/bear-stearns-sues-proxy-firm-saying-deceit-was-used-to-obtain-secrets.html | Bear, Stearns Sues Proxy Firm, Saying Deceit Was Used to Obtain Secrets | False | By Kurt Eichenwald | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/connecticut-senate-takes-up-income-tax-plan.html | Connecticut Senate Takes Up Income-Tax Plan | False | By Kirk Johnson | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/books/books-of-the-times-the-dark-fate-of-africa-s-elephants.html | Books of The Times; The Dark Fate of Africa's Elephants | False | By Eric Pace | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-man-in-the-news-enigmatic-commander-mikhail-alekseyevich-moiseyev.html | AFTER THE COUP: MAN IN THE NEWS; Enigmatic Commander: Mikhail Alekseyevich Moiseyev | False | By Clifford Krauss | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/is-a-fifth-avenue-rose-wilting.html | Is a Fifth Avenue Rose Wilting? | False | By Stephanie Strom | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/sports-people-pro-basketball-olympic-bound.html | SPORTS PEOPLE: PRO BASKETBALL; Olympic Bound? | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/continental-names-new-management.html | Continental Names New Management | False | By Michael Lev | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/market-surges-but-military-stocks-drop.html | Market Surges, but Military Stocks Drop | False | By Jonathan P. Hicks | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-in-brighton-beach-eyes-on-dominoes-and-kremlin.html | AFTER THE COUP; In Brighton Beach, Eyes on Dominoes and Kremlin | False | By Nick Ravo | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/metro-datelines-bill-signed-limiting-after-school-work.html | METRO DATELINES; Bill Signed Limiting After-School Work | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/uncovered-short-sales-are-up-2.4-on-big-board.html | Uncovered Short Sales Are Up 2.4% on Big Board | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/cleaning-up-salomon-s-mess.html | Cleaning Up Salomon's Mess | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/when-suicide-is-not-a-choice.html | When Suicide Is Not a Choice | False | By Robert O. Boorstin | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/greeting-for-a-drop-in-guest-drop-dead.html | Greeting for a Drop-In Guest: 'Drop Dead' | False | By Enid Nemy | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/a-life-in-the-theater.html | A Life in the Theater | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/executive-changes-926191.html | EXECUTIVE CHANGES | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/mexican-says-vote-vindicates-change.html | MEXICAN SAYS VOTE VINDICATES CHANGE | False | By Tim Golden | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/c-corrections-741891.html | Corrections | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/IHT-victory-for-yeltsin-and-radical-change.html | Victory for Yeltsin and Radical Change | False | By Joseph Fitchett, International Herald Tribune | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-our-unemployment-system-needs-reworking-790691.html | Our Unemployment System Needs Reworking | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/finance-new-issues-ual-offering-30-year-debt.html | FINANCE/NEW ISSUES; UAL Offering 30-Year Debt | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-all-those-doggies-here-here-and-there.html | CURRENTS; All Those Doggies, Here, Here And There | False | By Dulcie Leimbach | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/where-to-find-it-new-leaves-for-tables.html | WHERE TO FIND IT; New Leaves for Tables | False | By Terry Trucco | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/news/critic-s-notebook-arthur-kent-has-a-tryout-on-today.html | Critic's Notebook; Arthur Kent Has a Tryout on 'Today' | False | By Walter Goodman | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/style/miss-garcez-wed-to-c-j-blair-2d.html | Miss Garcez Wed To C. J. Blair 2d | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-who-speaks-for-real-change-in-south-africa-789291.html | Who Speaks for Real Change in South Africa? | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/l-women-have-the-right-stuff-to-fly-endangering-the-race-893791.html | Women Have the Right Stuff to Fly; Endangering the Race | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/news-summary-635791.html | NEWS SUMMARY | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-the-coup-that-failed.html | AFTER THE COUP; The Coup That Failed | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/aid-in-happy-land-case-is-eluding-victims-kin.html | Aid in Happy Land Case Is Eluding Victims' Kin | False | By Evelyn Nieves | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/elegant-new-life-for-gaudy-canna.html | Elegant New Life For Gaudy Canna | False | By Linda Yang | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/business-people-lonrho-chairman-quits-after-move-to-oust-him.html | BUSINESS PEOPLE; Lonrho Chairman Quits After Move to Oust Him | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklyn-case-weighed-in-car-accident-that-killed-boy.html | TENSION IN BROOKLYN; Case Weighed In Car Accident That Killed Boy | False | By John T. McQuiston | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/sports-people-pro-basketball-west-of-west-virginia.html | SPORTS PEOPLE: PRO BASKETBALL; West, of West Virginia | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-germany-holding-back-aid-is-foolish-policy.html | AFTER THE COUP: GERMANY; Holding Back Aid Is 'Foolish Policy | False | By Stephen Kinzer | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/us/georgia-nurse-a-focus-in-16-deaths-is-charged-with-one-killing.html | Georgia Nurse, a Focus in 16 Deaths, Is Charged With One Killing | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/for-china-a-summer-of-diplomatic-triumphs.html | For China, a Summer of Diplomatic Triumphs | False | By Nicholas D. Kristof | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/officer-arrested-again-in-another-rape-in-queens.html | Officer Arrested Again in Another Rape in Queens | False | By Joseph P. Fried | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-and-you-don-t-have-one-nyah-nyah.html | CURRENTS; And You Don't Have One! Nyah-Nyah! | False | By Dulcie Leimbach | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-a-thick-russian-porridge-not-the-way-to-do-a-coup.html | AFTER THE COUP; A Thick Russian Porridge, 'Not the Way to Do a Coup' | False | By Francis X. Clines | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/pop-in-review-766891.html | Pop in Review | False | By Peter Watrous | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/movies/home-video-771491.html | Home Video | False | By Peter M. Nichols | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-remarks-by-gorbachev-on-his-return-to-moscow.html | AFTER THE COUP; Remarks by Gorbachev on His Return to Moscow | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/new-troubles-for-salomon-suits-grow-clients-defect.html | New Troubles for Salomon: Suits Grow, Clients Defect | False | By Kurt Eichenwald | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/tennis-long-fight-back-grief-late-blooming-cacopardo-now-says-ve-got-shot.html | TENNIS: A Long Fight Back From Grief; The Late-Blooming Cacopardo Now Says, 'I've Got a Shot' | False | By Filip Bondy | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-go-to-sleep-or-no-more-italian-decor.html | CURRENTS; Go to Sleep or No More Italian Decor | False | By Dulcie Leimbach | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-more-on-the-coup.html | AFTER THE COUP; MORE ON THE COUP | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/credit-markets-coup-s-end-lifts-short-term-rates.html | CREDIT MARKETS; Coup's End Lifts Short-Term Rates | False | By Kenneth N. Gilpin | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-yank-pitchers-struggle-but-can-t-hold-line-against-the-royals.html | BASEBALL; Yank Pitchers Struggle But Can't Hold Line Against the Royals | False | By Jack Curry | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/market-place-will-mci-always-play-david.html | Market Place; Will MCI Always Play David? | False | By Anthony Ramirez | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/dow-soars-in-rebound-of-markets.html | Dow Soars In Rebound Of Markets | False | By Jonathan Fuerbringer | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/consumer-rates-money-funds-are-mixed-tax-exempt-yields-rise.html | CONSUMER RATES; Money Funds Are Mixed; Tax-Exempt Yields Rise | False | By Robert Hurtado | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-a-hideaway-for-hiding-from-parents.html | CURRENTS; A Hideaway (For Hiding From Parents) | False | By Dulcie Leimbach | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-coup-old-guard-s-last-gasp-communism-political-force-dead-reformers-gain.html | AFTER THE COUP: OLD GUARD'S LAST GASP; Communism as a Political Force Is Dead, And the Reformers Gain Strong Legitimacy | False | By Bill Keller | 1991-08-27 | TX 3-127978 | | |
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/business/finance-new-issues-820191.html | FINANCE/NEW ISSUES; | False | | 1991-08-27 | TX 3-127978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-22 | 1991-08-22 | https://www.nytimes.com/1991/08/22/style/laura-vila-geis-is-married.html | Laura Vila-Geis Is Married | False | | 1991-08-27 | TX 3-127978 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/colleen-dewhurst-an-imposing-actress-dies-at-67.html | Colleen Dewhurst, an Imposing Actress, Dies at 67 | False | By Mervyn Rothstein | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-uranus-cosmic-anguish-over-harboring-a-nazi-collaborator-from-arrest.html | Review/Film; 'Uranus': Cosmic Anguish Over Harboring a Nazi Collaborator From Arrest | False | By Caryn James | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/IHT-us-is-wary-of-euphoria-sees-power-shift.html | U.S. Is Wary of Euphoria, Sees Power Shift | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/credit-markets-treasury-issues-in-moderate-rise.html | CREDIT MARKETS; Treasury Issues in Moderate Rise | False | By Kenneth N. Gilpin | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/news/radio-talk-about-tv-anchor-s-disability-stirs-ire-in-los-angeles.html | Radio Talk About TV Anchor's Disability Stirs Ire in Los Angeles | False | By Steven A. Holmes | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/football-jets-give-mcmillan-a-jolt-he-s-not-starting.html | FOOTBALL; Jets Give McMillan a Jolt: He's Not Starting | False | By Al Harvin | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-171291.html | Art in Review | False | By Charles Hagen | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-in-brooklyn-examining-legal-issues-in-crash.html | TENSION IN BROOKLYN; Examining Legal Issues in Crash | False | By James Barron | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/IHT-onward-over-the-sea-to-skye.html | 'Onward ... Over the Sea to Skye' | False | by Michael Balter, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/after-the-coup-watching-a-distant-storm-americans-feel-for-russia.html | AFTER THE COUP; Watching a Distant Storm, Americans Feel for Russia | False | By Roberto Suro | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/robert-lipsyte-my-brilliant-career-no-autographs-please.html | ROBERT LIPSYTE; My Brilliant Career: No Autographs, Please | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-frederick-is-no-german-peace-symbol-247691.html | Frederick Is No German Peace Symbol | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-national-semiconductor.html | COMPANY NEWS; National Semiconductor | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/brandee-erlanger-un-volunteer-64.html | Brandee Erlanger, U.N. Volunteer, 64 | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/judge-is-barred-from-trial-of-officers-in-beating.html | Judge Is Barred From Trial of Officers in Beating | False | By Ap | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/paul-miller-84-former-chairman-of-gannett-and-the-ap-is-dead.html | Paul Miller, 84, Former Chairman Of Gannett and the A.P., Is Dead | False | By Dennis Hevesi | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/credit-markets-issue-by-gte-unit-is-102.48-million.html | CREDIT MARKETS; Issue by GTE Unit Is $102.48 Million | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/ruth-ellen-church-81-food-critic-and-author.html | Ruth Ellen Church, 81, Food Critic and Author | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/deng-turns-87-evermore-an-enigma.html | Deng Turns 87, Evermore an Enigma | False | By Nicholas D. Kristof | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/credit-markets-fannie-mae-notes.html | CREDIT MARKETS; Fannie Mae Notes | False | | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-you-know-qaddafi-hussein-and-rubiks.html | AFTER THE COUP; You Know, Qaddafi, Hussein and Rubiks | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-people-salomon-to-lose-head-of-its-real-estate-unit.html | BUSINESS PEOPLE; Salomon to Lose Head Of Its Real Estate Unit | False | By Richard D. Hylton | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/IHT-will-west-maintain-its-united-stand.html | Will West Maintain Its United Stand? | False | By Joseph Fitchett, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/their-finest-hour.html | Their Finest Hour | False | By Robert Conquest | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/sports-people-hockey-morrow-rejoining-islanders-as-a-coach.html | SPORTS PEOPLE: HOCKEY; Morrow Rejoining Islanders as a Coach | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/milton-perry-65-ran-truman-library.html | Milton Perry, 65; Ran Truman Library | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-173991.html | Art in Review | False | By Michael Kimmelman | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/news-summary-939491.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/sports-people-college-baseball-college-pros-in-works.html | SPORTS PEOPLE: COLLEGE BASEBALL; College Pros in Works | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-public-tv-must-let-in-the-voices-of-the-world-the-feel-good-tube-260391.html | Public TV Must Let In the Voices of the World; The Feel-Good Tube | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/IHT-travelers-choice.html | Traveler's Choice | False | , International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-summary-of-his-statement-and-remarks.html | AFTER THE COUP; Summary of His Statement and Remarks | False | By Felicity Barringer | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/paul-rubin-wed-to-miss-ascher.html | Paul Rubin Wed To Miss Ascher | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-there-is-no-joy-in-staten-island.html | BASEBALL; There Is No Joy In Staten Island | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-latvians-outlast-communist-party-seek-arrest-its-leader-for-backing.html | AFTER THE COUP; Latvians Outlast Communist Party and Seek Arrest of Its Leader for Backing the Coup | False | AP | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/lockheed-to-pay-in-water-cleanup.html | LOCKHEED TO PAY IN WATER CLEANUP | False | By Richard W. Stevenson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/appeal-to-free-baltics.html | Appeal to Free Baltics | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-digest-899191.html | BUSINESS DIGEST | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-gorbachev-says-coup-will-hasten-reform-yeltsin-leads-celebration.html | AFTER THE COUP; GORBACHEV SAYS COUP WILL HASTEN REFORM; YELTSIN LEADS THE CELEBRATION IN MOSCOW | False | By Bill Keller | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/in-crown-heights-simmering-tensions-and-a-fragile-peace.html | In Crown Heights, Simmering Tensions And a Fragile Peace | False | | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-us-ban-on-mexico-tuna-is-overruled.html | COMPANY NEWS; U.S. Ban on Mexico Tuna Is Overruled | False | By Keith Bradsher | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-people-new-continental-chief-keeps-out-of-spotlight.html | BUSINESS PEOPLE; New Continental Chief Keeps Out of Spotlight | False | By Agis Salpukas | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/results-plus-980191.html | RESULTS PLUS | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/pop-jazz-24-7-spyz-blame-it-all-on-the-baby-sitter.html | POP/JAZZ; 24-7 Spyz: Blame It All on the Baby Sitter | False | By Jon Pareles | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/george-copeland-journalist-98.html | George Copeland, Journalist, 98 | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-tandy-net-slides-66.8-in-quarter.html | COMPANY NEWS; Tandy Net Slides 66.8% In Quarter | False | By Thomas C. Hayes | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/precious-bunny-scratched.html | Precious Bunny Scratched | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-just-forget-neighborhood-parking-stickers-262091.html | Just Forget Neighborhood Parking Stickers | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/dow-gains-5.99-as-world-rally-continues.html | Dow Gains 5.99 as World Rally Continues | False | By Jonathan P. Hicks | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/send-help-and-plenty-of-it.html | Send Help -- and Plenty of It | False | By Richard Burt | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/worldbusiness/IHT-indonesia-outgrows-its-power-supply.html | Indonesia Outgrows Its Power Supply | False | By Michael Richardson, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/dr-joseph-goldman-retired-professor-87.html | Dr. Joseph Goldman, Retired Professor, 87 | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-bullpen-a-garden-spot-for-yankees-habyan.html | BASEBALL; Bullpen a Garden Spot For Yankees' Habyan | False | By Jack Curry | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-leadership-soviet-military-facing-shuffle-reduced-independence.html | AFTER THE COUP; Leadership of Soviet Military Facing Shuffle and Reduced Independence | False | By Patrick E. Tyler | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/guilty-plea-in-military-bid-case.html | Guilty Plea In Military Bid Case | False | By Richard W. Stevenson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-the-gorbachev-account-a-coup-against-the-people-against-democracy.html | AFTER THE COUP; The Gorbachev Account: A Coup 'Against the People, Against Democracy' | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/news/bar-norman-rockwell-didn-t-draw-lawyers-but-lawyers-draw-him-call-it-cover-story.html | At the Bar; Norman Rockwell didn't draw lawyers; but lawyers draw on him. Call it a cover story. | False | By David Margolick | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/making-a-friend-of-the-met-museum.html | Making a Friend of the Met Museum | False | By Alessandra Stanley | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/epa-failed-to-evaluate-warnings-on-at-least-10-dangerous-pesticides.html | E.P.A. Failed to Evaluate Warnings On at Least 10 Dangerous Pesticides | False | By Keith Schneider | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/restaurants-032091.html | Restaurants | False | By Bryan Miller | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-new-faces-of-new-era-at-kremlin.html | AFTER THE COUP; New Faces Of New Era At Kremlin | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-chinese-relieved-that-coup-is-over.html | AFTER THE COUP; CHINESE RELIEVED THAT COUP IS OVER | False | By Sheryl Wudunn | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/our-towns.html | Our Towns | False | By Sarah Lyall | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/surgeon-and-wife-convicted-of-killing-5-year-old-child.html | Surgeon and Wife Convicted Of Killing 5-Year-Old Child | False | AP | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-brooklyn-accident-that-started-it-all-focus-protesters-grand-jury.html | TENSION IN BROOKLYN; The Accident That Started It All: The Focus of Protesters and a Grand Jury | False | By Evelyn Nieves | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/sounds-around-town-030391.html | Sounds Around Town | False | By Karen Schoemer | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/more-on-the-coup.html | MORE ON THE COUP | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/salvador-army-says-missiles-were-in-arms-cache.html | Salvador Army Says Missiles Were in Arms Cache | False | By Shirley Christian | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/basketball-you-want-ewing-we-can-talk-knicks-say.html | BASKETBALL; You Want Ewing? We Can Talk, Knicks Say | False | By Sam Goldaper | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-dancing-the-argentine-nights-away.html | Review/Film; Dancing the Argentine Nights Away | False | By Vincent Canby | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/budget-is-passed-for-connecticut-with-income-tax.html | BUDGET IS PASSED FOR CONNECTICUT WITH INCOME TAX | False | By Kirk Johnson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-in-brooklyn-the-bitterness-flows-in-2-directions.html | TENSION IN BROOKLYN; The Bitterness Flows in 2 Directions | False | By Felicia R. Lee With Ari L Goldman | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/smoking-salomon.html | Smoking Salomon | False | By Joseph A. Grundfest | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/abroad-at-home-triumph-and-decline.html | Abroad at Home; Triumph And Decline | False | By Anthony Lewis | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/new-theory-salt-tainting-lady-liberty-s-complexion.html | New Theory: Salt Tainting Lady Liberty's Complexion | False | By Allan R. Gold | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/IHT-in-southeast-asia-golfs-new-frontier-opens-for-business.html | In Southeast Asia, Golf's New Frontier Opens for Business | False | By Michael Richardson, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/news/tv-weekend-all-in-the-family-updated-and-black.html | TV Weekend; All in the Family, Updated and Black | False | By Walter Goodman | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/helmy-kresa-songwriter-86.html | Helmy Kresa, Songwriter, 86 | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/credit-markets-allegheny-county.html | CREDIT MARKETS; Allegheny County | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/group-rejects-thomas-over-women-s-rights.html | Group Rejects Thomas Over Women's Rights | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-regrouping-after-a-trauma.html | AFTER THE COUP; Regrouping After a Trauma | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/tennis-if-your-name-isn-t-graf-practice-time-short-cacopardo-tries-strained.html | TENNIS: If Your Name Isn't Graf, Practice Time Is Short; Cacopardo Tries Out a Strained Abdominal Muscle and Readies His Resolve | False | By Filip Bondy | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/market-place-a-detailed-look-at-penny-stocks.html | Market Place; A Detailed Look At Penny Stocks | False | By Floyd Norris | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/executives.html | EXECUTIVES | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-time-inc-unit-buys-assets-of-closed-health-magazine.html | THE MEDIA BUSINESS; Time Inc. Unit Buys Assets Of Closed Health Magazine | False | By Stuart Elliott | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-addenda-stolichnaya-celebrates-gorbachev-s-return.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stolichnaya Celebrates Gorbachev's Return | False | By Stuart Elliott | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/review-photography-how-racial-and-cultural-differences-affect-art.html | Review/Photography; How Racial and Cultural Differences Affect Art | False | By Charles Hagen | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-branagh-s-dead-again-homage-to-40-s-fiction.html | Review/Film; Branagh's 'Dead Again,' Homage to 40's Fiction | False | By Vincent Canby | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/tennis-up-to-his-old-tricks-connors-in-quarters.html | TENNIS; Up to His Old Tricks, Connors in Quarters | False | By Robin Finn | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/c-correction-442291.html | Correction | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/critic-s-choice-music-more-of-mendelssohn.html | Critic's Choice/Music; More of Mendelssohn | False | By James R. Oestreich | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/reporter-s-notebook-by-dawn-s-early-light-a-new-tax.html | Reporter's Notebook; By Dawn's Early Light, a New Tax | False | By George Judson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/suit-on-slain-student-settled-for-350000.html | Suit on Slain Student Settled for $350,000 | False | AP | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-gorbachev-recounts-telling-plotters-to-hell-with-you.html | AFTER THE COUP; Gorbachev Recounts Telling Plotters: 'To Hell With You' | False | By Francis X. Clines | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/he-s-the-mayor-not-a-magician.html | He's the Mayor, Not a Magician | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-in-brooklyn-a-frustrated-dinkins-appeals-for-peace-i-alone-cannot-do-it.html | TENSION IN BROOKLYN; A Frustrated Dinkins Appeals for Peace: 'I Alone Cannot Do It' | False | By Todd S. Purdum | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-moscow-crowds-vent-anger-on-communists.html | AFTER THE COUP; Moscow Crowds Vent Anger on Communists | False | By Celestine Bohlen | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/richard-maltby-77-dance-band-arranger.html | Richard Maltby, 77, Dance Band Arranger | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/california-eases-water-curbs.html | California Eases Water Curbs | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/IHT-laying-flowers-on-famous-naval-wrecks.html | Laying 'Flowers' on Famous Naval Wrecks | False | By Michael Richardson, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/worldbusiness/IHT-mark-takes-off-amid-optimism-about-germany.html | Mark Takes Off Amid Optimism About Germany | False | By Mitchell Martin, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-fly-balls-and-philosophy-all-minor-league.html | Review/Film; Fly Balls and Philosophy, All Minor League | False | By Caryn James | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/topics-of-the-times-upside-down-in-the-eye.html | Topics Of The Times; Upside Down in the Eye | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/broad-channel-battles-on-for-its-identity-and-wins.html | Broad Channel Battles On For Its Identity and Wins | False | By Donatella Lorch | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/theater/a-pair-of-winners-say-adieu-to-yonkers.html | A Pair Of Winners Say Adieu To 'Yonkers' | False | By Mervyn Rothstein | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-what-statistics-on-japan-s-lawyers-mean-245091.html | What Statistics on Japan's Lawyers Mean | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/palestinians-again-supported-the-wrong-side-israelis-say.html | Palestinians Again Supported The Wrong Side, Israelis Say | False | By Alan Cowell | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/its-radio-you-dont-stop-or-look-just-listen.html | It's Radio. You Don't Stop or Look, Just Listen | False | By Jo Maeder | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/economic-scene-brady-s-message-on-the-scandals.html | Economic Scene; Brady's Message On the Scandals | False | By Leonard Silk | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tensions-in-brooklyn-dinkins-vows-tough-tactics-in-race-strife.html | TENSIONS IN BROOKLYN; Dinkins Vows Tough Tactics In Race Strife | False | By John Kifner | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-all-lottery-earnings-help-school-districts-246891.html | All Lottery Earnings Help School Districts | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/edward-j-leon-lawyer-91.html | Edward J. Leon, Lawyer, 91 | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-foreign-radio-stations-credited-by-gorbachev.html | AFTER THE COUP; Foreign Radio Stations Credited by Gorbachev | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/quotation-of-the-day-258191.html | Quotation of the Day | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-europeans-look-at-costs-of-the-coup.html | AFTER THE COUP; Europeans Look at Costs of the Coup | False | By Alan Riding | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/sounds-around-town-867391.html | Sounds Around Town | False | By Peter Watrous | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/traffic-alert-465191.html | Traffic Alert | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/exhibitions-and-lectures-for-metgoers.html | Exhibitions And Lectures For Metgoers | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/us-team-uncovers-new-failures-in-nine-mile-nuclear-disruption.html | U.S. Team Uncovers New Failures In Nine-Mile Nuclear Disruption | False | By Matthew L. Wald | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-180691.html | Art in Review | False | By Charles Hagen | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/review-dance-baryshnikov-dances-mark-morris-works-on-tour.html | Review/Dance; Baryshnikov Dances Mark Morris Works on Tour | False | By Jennifer Dunning | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-when-two-families-meet-and-eat-eat-and-eat.html | Review/Film; When Two Families Meet, And Eat, and Eat, and Eat | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/sports-people-college-baseball-ryan-s-son-transfers.html | SPORTS PEOPLE: COLLEGE BASEBALL; Ryan's Son Transfers | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/ira-gershwin-s-widow-dies.html | Ira Gershwin's Widow Dies | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-baltics-campaign-is-gaining-in-west.html | AFTER THE COUP; BALTICS' CAMPAIGN IS GAINING IN WEST | False | By David Binder | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/a-breakthrough-in-connecticut.html | A Breakthrough in Connecticut | False | | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/transactions-984491.html | TRANSACTIONS | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/housing-and-open-space-a-project-keeps-features-of-historic-upstate.html | Housing and Open Space; A Project Keeps Features of Historic Upstate Farm | False | By Diana Shaman, | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/croatia-angrily-sets-deadline-on-truce.html | Croatia Angrily Sets Deadline on Truce | False | By Chuck Sudetic | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/books/books-of-the-times-a-lawyer-amid-old-and-new-torments.html | Books of The Times; A Lawyer Amid Old and New Torments | False | By Michiko Kakutani | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-needing-each-other-even-they-stand-apart-gorbachev-yeltsin-are-bound.html | AFTER THE COUP; Needing Each Other, Even as They Stand Apart; Gorbachev and Yeltsin Are Bound By a Complex Mutual Dependency | False | By Serge Schmemann | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/bakker-pleads-for-reduction-of-prison-term.html | Bakker Pleads For Reduction Of Prison Term | False | By Peter Applebome | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-star-vehicle-for-taylor-a-scent-spot.html | THE MEDIA BUSINESS: ADVERTISING; Star Vehicle For Taylor: A Scent Spot | False | By Stuart Elliott | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-public-tv-must-let-in-the-voices-of-the-world-the-moyers-affair-261191.html | Public TV Must Let In the Voices of the World; The Moyers Affair | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-yankees-no-1-pick-packing-for-college.html | BASEBALL; Yankees' No. 1 Pick Packing for College | False | By Jack Curry | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-a-british-comedian-abroad-in-true-identity.html | Review/Film; A British Comedian Abroad, in 'True Identity' | False | By Caryn James | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/review-art-folk-style-evocations-of-a-life-and-a-culture.html | Review/Art; Folk-Style Evocations of a Life and a Culture | False | By Michael Kimmelman | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-russian-flag-is-new-look-at-old-design.html | AFTER THE COUP; Russian Flag Is New Look At Old Design | False | By Francis X. Clines | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/giant-banks-will-little-guy-pay.html | Giant Banks: Will Little Guy Pay? | False | By Michael Quint | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/IHT-beef-and-beaujolais-and-a-new-bistro.html | Beef and Beaujolais and a New Bistro | False | Patricia Wells, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/china-detains-four-members-of-us-based-rights-group.html | China Detains Four Members Of U.S.-Based Rights Group | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/chronicle-924091.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/nurse-surrenders-in-alabama.html | Nurse Surrenders in Alabama | False | AP | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/IHT-gorbachev-and-yeltsinroom-for-coexistence.html | Gorbachev and Yeltsin:Room for Co-Existence? | False | , International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/football-there-are-8-million-coaches-and-handley-hears-from-them.html | FOOTBALL; There are 8 Million Coaches, and Handley Hears From Them | False | By Frank Litsky | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/offering-a-piano-recital.html | Offering a Piano Recital | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/key-rates-253591.html | Key Rates | False | | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-japan-reluctant-about-soviet-aid.html | AFTER THE COUP; JAPAN RELUCTANT ABOUT SOVIET AID | False | By James Sterngold | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/sports-of-the-times-that-quarterback-bombshell.html | Sports of The Times; That Quarterback Bombshell | False | By Ira Berkow | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/coup-s-failure-may-bring-more-investment.html | Coup's Failure May Bring More Investment | False | By Barnaby J. Feder | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-addenda-accounts-250691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-credit-unit-may-be-sold-by-trw.html | COMPANY NEWS; Credit Unit May Be Sold By TRW | False | By Eben Shapiro | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-people-discount-corp-of-new-york-appoints-a-vice-chairman.html | BUSINESS PEOPLE; Discount Corp. of New York Appoints a Vice Chairman | False | By Michael Quint | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/bridge-821591.html | Bridge | False | By Alan Truscott | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/on-my-mind-from-baltics-to-beijing.html | On My Mind; From Baltics to Beijing | False | By A. M. Rosenthal | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-172091.html | Art in Review | False | By Charles Hagen | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/news/canadian-high-court-narrows-rape-shield-law.html | Canadian High Court Narrows Rape Shield Law | False | By Tamar Lewin | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/chronicle-242591.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-mets-put-a-victory-in-wince-column.html | BASEBALL; Mets Put A Victory In Wince Column | False | By Joe Sexton | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/sports-people-hockey-contract-is-approved.html | SPORTS PEOPLE: HOCKEY; Contract Is Approved | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/chronicle-244191.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/IHT-amid-rash-of-anniversaries-hong-kong-snubs-its-birthday.html | Amid Rash of Anniversaries, Hong Kong Snubs Its Birthday | False | By Laurence Zuckerman, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/salomon-starts-to-carry-out-contingency-finance-plan.html | Salomon Starts to Carry Out Contingency Finance Plan | False | By Kurt Eichenwald | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/technology/technology-lending-a-hand-to-the-deaf-in-court.html | Technology Lending a Hand to the Deaf in Court | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/l-public-tv-must-let-in-the-voices-of-the-world-243391.html | Public TV Must Let In the Voices of the World | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/topics-of-the-times-stopping-the-bogus-bills.html | Topics Of The Times; Stopping the Bogus Bills | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-addenda-agencies-start-engines-for-new-mazda-race.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies, Start Engines For New Mazda Race | False | By Stuart Elliott | 1991-09-12 | TX 3-139729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/us/at-end-of-a-long-road-cuban-inmates-revolt.html | At End of a Long Road, Cuban Inmates Revolt | False | By Ronald Smothers | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/montana-remains-sidelined.html | Montana Remains Sidelined | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-a-lawyer-her-client-and-a-porn-film-studio.html | Review/Film; A Lawyer, Her Client And a Porn Film Studio | False | By Caryn James | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/for-harcourt-a-route-out-of-debt.html | For Harcourt, a Route Out of Debt | False | By Roger Cohen | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/obituaries/edythe-lutzker-dead-medical-historian-87.html | Edythe Lutzker Dead; Medical Historian, 87 | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-xerox-creating-software-unit.html | COMPANY NEWS; Xerox Creating Software Unit | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/pocono-journal-an-exaltation-of-alligators-in-a-swamp-of-trouble.html | Pocono Journal; An Exaltation of Alligators, in a Swamp of Trouble | False | By James Brooke | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/style/IHT-seek-flight-consolidators-shun-congested-gateways-the-frequent.html | Seek Flight Consolidators, Shun Congested Gateways : THE FREQUENT TRAVELER Trans-Atlantic Bargains | False | by Roger Collis, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/briefs-265991.html | BRIEFS | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-bush-restores-some-aid-to-soviets-but-holds-back-on-big-projects.html | AFTER THE COUP; Bush Restores Some Aid to Soviets but Holds Back on Big Projects | False | By Andrew Rosenthal | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/credit-markets.html | CREDIT MARKETS; | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-viola-s-stats-and-leverage-both-slide.html | BASEBALL; Viola's Stats and Leverage Both Slide | False | By Claire Smith | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/judge-s-ruling-on-keating.html | Judge's Ruling on Keating | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/business/worldbusiness/IHT-reprieve-sought-for-bcci-hong-kong.html | Reprieve Sought for BCCI Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/baltic-freedom-in-a-new-light.html | Baltic Freedom in a New Light | False | | 1991-09-12 | TX 3-139729 | | |
| 1991-08-23 | 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/on-horse-racing-hopeful-putting-the-youngsters-to-the-test.html | ON HORSE RACING; Hopeful: Putting the Youngsters to the Test | False | By Joseph Durso | 1991-09-12 | TX 3-139729 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/white-house-shuns-key-role-on-lead-exposure.html | White House Shuns Key Role on Lead Exposure | False | By Philip J. Hilts | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/metro-datelines-more-transit-patrols-set-for-us-open.html | METRO DATELINES; More Transit Patrols Set for U.S. Open | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/yesterday-s-hero.html | Yesterday's Hero | False | By William Taubman | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-stereotype-dies-hard-666391.html | Stereotype Dies Hard | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/rapist-set-free-by-new-jersey-is-seen-and-held-in-las-vegas.html | Rapist Set Free by New Jersey Is Seen and Held in Las Vegas | False | By Ap | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/shared-work-can-help-new-york.html | Shared Work Can Help New York | False | By Herbert J. Gans | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/rise-in-durable-orders-is-steepest-in-21-years.html | Rise in Durable Orders Is Steepest in 21 Years | False | By Keith Bradsher | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/more-on-the-coup.html | MORE ON THE COUP | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/quick-aid-to-fdic-is-urged.html | Quick Aid To F.D.I.C. Is Urged | False | By Michael Quint | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/your-money/IHT-vintage-warplanes-go-sky-high-at-auction.html | Vintage Warplanes Go Sky High - at Auction | False | By Lawrence Malkin, International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-people-auto-racing-andrettis-plan-to-take-another-spin-with-indy.html | SPORTS PEOPLE: AUTO RACING; Andrettis Plan to Take Another Spin With Indy | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/germany-rejects-a-hostage-prisoner-link.html | Germany Rejects a Hostage-Prisoner Link | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/saratoga-winding-down.html | Saratoga Winding Down | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/IHT-whats-next-an-expanding-postcoup-agenda.html | What's Next? An Expanding Post-Coup Agenda | False | By Barry James, International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/smashed-icons.html | Smashed Icons | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/chief-legal-counsel-quits-salomon-under-pressure.html | Chief Legal Counsel Quits Salomon Under Pressure | False | By Kurt Eichenwald | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-home-voice-mail-doesn-t-guarantee-privacy-632991.html | Home Voice Mail Doesn't Guarantee Privacy | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/quotation-of-the-day-559491.html | Quotation of the Day | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/obituaries/stephen-steinberg-42-writer-on-dance-dies.html | Stephen Steinberg, 42, Writer on Dance, Dies | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-breeding-high-volume-dairy-cows.html | Patents; Breeding High-Volume Dairy Cows | False | By Edmund L Andrews | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-test-to-detect-herpes-in-farm-animals.html | Patents; Test To Detect Herpes In Farm Animals | False | By Edmund L Andrews | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/us-returns-2-fraternity-houses-seized-in-a-drug-raid-in-virginia.html | U.S. Returns 2 Fraternity Houses Seized in a Drug Raid in Virginia | False | By B. Drummond Ayres Jr. | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-ever-faster-flow-of-events-in-moscow-are-joy-to-bush.html | AFTER THE COUP; Ever-Faster Flow of Events In Moscow Are Joy to Bush | False | By Andrew Rosenthal | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-people-pro-football-long-to-file-appeal.html | SPORTS PEOPLE: PRO FOOTBALL; Long to File Appeal | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/beijing-journal-for-jailed-scholar-a-wifes-daring-voice-on-rights.html | Beijing Journal; For Jailed Scholar, a Wife's Daring Voice on Rights | False | By Sheryl Wudunn | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/your-money/IHT-with-coup-over-tokyo-goes-back-to-domestic-scandal-tokyo.html | With Coup Over, Tokyo Goes Back to Domestic Scandal : Tokyo Stocks Surge After Coup, but Scandal Persists | False | By Susana Antunes, International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-bergner-stores-chain-in-bankruptcy-filing.html | COMPANY NEWS; Bergner Stores Chain In Bankruptcy Filing | False | By Stephanie Strom | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/style/chronicle-675291.html | CHRONICLE | | By Robert E. Tomasson | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/obituaries/katheryn-manchee-historian-86.html | Katheryn Manchee, Historian, 86 | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/kerry-sees-help-on-americans-missing-in-asia.html | Kerry Sees Help on Americans Missing in Asia | False | AP | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/witnesses-fault-police-in-melee-over-party.html | Witnesses Fault Police in Melee Over Party | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-radicals-proud-moment.html | AFTER THE COUP; Radicals' Proud Moment | False | By Serge Schmemann | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-briefs-365091.html | COMPANY BRIEFS | | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/a-public-apartment-tower-may-now-be-a-private-one.html | A Public Apartment Tower May Now Be a Private One | False | By Ronald Sullivan | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/bridge-339191.html | Bridge | False | By Alan Truscott | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/music-in-review-657491.html | Music in Review | False | By James R. Oestreich | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/fed-s-meeting-in-july-backed-a-neutral-policy.html | Fed's Meeting in July Backed a Neutral Policy | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/review-opera-from-taiwan-more-than-meets-the-ear.html | Review/Opera; From Taiwan, More Than Meets the Ear | False | By Bernard Holland | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/IHT-bush-says-he-was-unaware-of-sign-of-nuclear-threat-did-coup-chiefs-get.html | Bush Says He Was Unaware of Sign of Nuclear Threat: Did Coup Chiefs Get A-Codes? | False | By Joseph Fitchett, International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/protest-in-peace-intolerance-cuts-both-ways.html | Protest, In Peace; Intolerance Cuts Both Ways | False | By Stephen P. Pizzo | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-british-aerospace-wins-japan-order.html | COMPANY NEWS; British Aerospace Wins Japan Order | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/c-corrections-565991.html | Corrections | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/richard-wilson-75-longtime-associate-of-welles-is-dead.html | Richard Wilson, 75, Longtime Associate of Welles, Is Dead | False | By Eleanor Blau | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/sale-of-midtown-office-tower-may-be-bad-sign-for-market.html | Sale of Midtown Office Tower May Be Bad Sign for Market | False | By Thomas J. Lueck | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/l-green-warriors-trash-audubon-s-integrity-661291.html | Green Warriors Trash Audubon's Integrity | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-britain-to-assemble-group-of-7-for-soviet-aid-talks.html | AFTER THE COUP; Britain to Assemble Group of 7 for Soviet Aid Talks | False | By William E. Schmidt | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/us-issues-plunge-on-durables-data.html | U.S. Issues Plunge on Durables Data | False | By Kenneth N. Gilpin | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/get-off-the-court-and-call-it-a-qualified-success.html | Get Off the Court and Call It a Qualified Success | False | By Filip Bondy | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-troubling-question-whose-finger-was-on-nuclear-trigger.html | AFTER THE COUP; Troubling Question: Whose Finger Was on Nuclear Trigger? | False | By Patrick E. Tyler | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/to-sell-or-not-to-sell-art-reading-pa-is-divided.html | To Sell or Not to Sell Art? Reading, Pa., Is Divided | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-offer-to-acquire-on-line-software.html | COMPANY NEWS; Offer to Acquire On-Line Software | False | | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/archives/screens-large-and-small-for-slide-photos.html | Screens Large and Small for Slide Photos | True | By Ivan Berger | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-taylors-vs-yanks-9th-inning.html | BASEBALL; Taylors Vs. Yanks: 9th Inning | False | By Jack Curry | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/football-jets-puzzle-taking-shape-for-coslet.html | FOOTBALL; Jets' Puzzle Taking Shape for Coslet | False | By Al Harvin | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/fbi-disciplines-8-workers-in-racial-harassment-case.html | F.B.I. Disciplines 8 Workers In Racial Harassment Case | False | By David Johnston | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-provinces-rumble-with-coup-echoes.html | AFTER THE COUP; PROVINCES RUMBLE WITH COUP ECHOES | False | AP | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/police-official-is-critical-of-lack-of-preparation.html | Police Official Is Critical of Lack of Preparation | False | By Seth Faison Jr. | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/business-people-new-soviet-opportunity-for-phone-executive.html | BUSINESS PEOPLE; New Soviet Opportunity For Phone Executive | False | By Edmund L. Andrews | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/style/IHT-how-foreign-artistschanged-the-national-image-switzerland-revealed.html | How Foreign ArtistsChanged the National Image: Switzerland Revealed | False | Souren Melikian, International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/2d-arrest-in-polish-scandal.html | 2d Arrest in Polish Scandal | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/protest-in-peace-pro-life-pro-law.html | Protest, In Peace; Pro-life, Pro-law | False | By Joan Finney | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/us-vehicle-sales-dropped-10.2-in-mid-august.html | U.S. Vehicle Sales Dropped 10.2% in Mid-August | False | By Adam Bryant | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/IHT-us-data-lift-stocks-to-record.html | U.S Data Lift Stocks to Record | False | By Mitchell Martin, International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/style/chronicle-673691.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-yanks-attempt-to-be-spoiler-goes-sour.html | BASEBALL; Yanks' Attempt to Be Spoiler Goes Sour | False | By Jack Curry | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-the-3-new-top-security-appointees.html | AFTER THE COUP; The 3 New Top Security Appointees | False | By Clifford Krauss | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/review-pop-ziggy-marley-connects-with-white-teen-agers.html | Review/Pop; Ziggy Marley Connects With White Teen-Agers | False | By Peter Watrous | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-ruddy-king-david-667191.html | Ruddy King David | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/news-summary-689791.html | News Summary | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-latvian-to-face-charges.html | AFTER THE COUP; Latvian to Face Charges | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/woman-escapes-sinking-car.html | Woman Escapes Sinking Car | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/metro-datelines-40-pounds-of-heroin-seized-at-newark.html | METRO DATELINES; 40 Pounds of Heroin Seized at Newark | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-how-world-bank-promotes-development-662091.html | How World Bank Promotes Development | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/panel-to-ask-that-no-action-be-taken-against-jeffries.html | Panel to Ask That No Action Be Taken Against Jeffries | False | By Alan Finder | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-why-should-success-doom-a-bronx-school-670191.html | Why Should Success Doom A Bronx School? | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/c-corrections-566791.html | Corrections | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-letter-on-highway-safety-air-bags-are-proving-their-worth-586191.html | Letter: On Highway Safety; Air Bags Are Proving Their Worth | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/now-new-voters-may-register-at-the-dmv.html | Now New Voters May Register At the D.M.V. | False | By Wayne King | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-coup-yeltsin-routing-communist-party-key-roles-throughout-russia-he-forces.html | AFTER THE COUP; YELTSIN IS ROUTING COMMUNIST PARTY FROM KEY ROLES THROUGHOUT RUSSIA; HE FORCES VAST GORBACHEV SHAKE-UP; Soviet President Is Heckled By the Republic's Parliament | False | By Francis X. Clines | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/dow-soars-to-record-of-3040.25.html | Dow Soars To Record Of 3,040.25 | False | By Richard D. Hylton | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/oil-rig-count-drops.html | Oil Rig Count Drops | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-taxing-small-food-items-hurts-the-poor-631091.html | Taxing Small Food Items Hurts the Poor | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/police-brace-for-protest-in-brooklyn.html | Police Brace For Protest In Brooklyn | False | By John Kifner | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-kennan-says-failed-coup-eclipses-17-revolution.html | AFTER THE COUP; Kennan Says Failed Coup Eclipses '17 Revolution | False | By Neil A. Lewis | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/theater/colleen-dewhurst-the-actress-dies-at-67.html | Colleen Dewhurst, the Actress, Dies at 67 | False | By Mervyn Rothstein | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-with-crisis-eased-strauss-is-leaving.html | AFTER THE COUP; WITH CRISIS EASED, STRAUSS IS LEAVING | False | AP | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/style/susan-wheeler-is-wed-to-dr-philip-furmanski.html | Susan Wheeler Is Wed to Dr. Philip Furmanski | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/your-money/IHT-irs-takes-close-look-at-us-expatriates.html | IRS Takes Close Look at U.S Expatriates | False | , International Herald Tribune | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/source-of-jobs-in-80-s-fizzles-in-90-s.html | Source of Jobs in 80's Fizzles in 90's | False | By Sylvia Nasar | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/track-and-field-how-bubka-soared-up-up-then-away.html | TRACK AND FIELD; How Bubka Soared Up, Up, Then Away | False | By Michael Janofsky | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/c-corrections-564091.html | Corrections | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/business-people-nike-sports-promoter-joins-startup-venture.html | BUSINESS PEOPLE; Nike Sports Promoter Joins Start-Up Venture | False | By Michael Lev | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/key-rates-324391.html | Key Rates | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/news/devices-that-try-to-outwit-shoplifters.html | Devices That Try to Outwit Shoplifters | False | By Leonard Sloane | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/results-plus-962491.html | RESULTS PLUS | False | | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-the-day-s-highlights.html | AFTER THE COUP; The Day's Highlights | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/music-in-review-655891.html | Music in Review | False | By Allan Kozinn | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/l-animal-bite-unit-responded-caringly-671091.html | Animal-Bite Unit Responded Caringly | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/talk-crown-heights-crown-heights-crowded-streets-signs-trouble-jostle-signs.html | The Talk of Crown Heights; On Crown Heights' Crowded Streets, Signs of Trouble Jostle Signs of Peace | False | By David Gonzalez | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/business-digest-646391.html | BUSINESS DIGEST | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/4-shoe-plants-in-missouri-to-close.html | 4 Shoe Plants in Missouri to Close | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/dr-chassin-promising-untested.html | Dr. Chassin: Promising, Untested | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/inside-716891.html | INSIDE | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-many-communists-desert-party-for-its-complicity-in-failed-coup.html | AFTER THE COUP; Many Communists Desert Party For Its Complicity in Failed Coup | False | By Celestine Bohlen | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-leisure-a-little-league-coach-shares-his-secrets.html | SPORTS LEISURE; A Little League Coach Shares His Secrets | False | By Goodwin Halvorsen (GOODY) | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/movies/review-film-buddy-trip-with-rourke-and-johnson.html | Review/Film; Buddy Trip With Rourke And Johnson | False | By Vincent Canby | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-out-with-the-old-in-with-the-new-hour-by-hour-across-the-land.html | AFTER THE COUP; Out With the Old, In With the New: Hour by Hour Across the Land | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/style/chronicle-672891.html | CHRONICLE | False | By Robert E. Tomasson | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-western-union-check-venture.html | COMPANY NEWS; Western Union Check Venture | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/your-taxes-s-corporations-get-irs-break.html | Your Taxes; S Corporations Get I.R.S. Break | False | By Jan M. Rosen | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/news/less-costly-light-and-coolness-too.html | Less Costly Light and Coolness, Too | False | By Matthew L. Wald | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/health/double-strength-drug-gets-a-second-look.html | Double-Strength Drug Gets a Second Look | False | By Barry Meier | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/executive-changes-297291.html | EXECUTIVE CHANGES | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/wichita-tires-of-spotlight-on-abortion-protesters.html | Wichita Tires of Spotlight on Abortion Protesters | False | By Don Terry | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/archives/guidepost-teaching-bicycle-safety.html | Guidepost; Teaching Bicycle Safety | True | By Anne Zusy | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/public-private-three-letter-word.html | Public & Private; Three-Letter Word | False | By Anna Quindlen | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/a-hauler-pays-price-in-theft-of-buyers.html | A Hauler Pays Price In Theft Of Buyers | False | By Allan R. Gold | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-ge-layoffs-set.html | COMPANY NEWS; G.E. Layoffs Set | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/graduate-student-is-killed-in-brawl-near-yale-campus.html | Graduate Student Is Killed In Brawl Near Yale Campus | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/judge-cuts-bakker-s-prison-term-making-parole-possible-in-4-years.html | Judge Cuts Bakker's Prison Term, Making Parole Possible in 4 Years | False | By Peter Applebome | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/rap-music-star-is-indicted-on-charges-of-rape-in-ohio.html | Rap Music Star Is Indicted On Charges of Rape in Ohio | False | AP | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/cubans-hostages-appear-to-be-well.html | Cubans' Hostages Appear to Be Well | False | By Ronald Smothers | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-people-baseball-rose-raising-brows.html | SPORTS PEOPLE: BASEBALL; Rose Raising Brows | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/style/philippa-benson-a-student-weds.html | Philippa Benson, A Student, Weds | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-people-pro-football-dismissal-urged.html | SPORTS PEOPLE: PRO FOOTBALL; Dismissal Urged | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/observer-saving-the-world.html | Observer; Saving the World | False | By Russell Baker | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/polish-cardinal-regrets-his-remarks.html | Polish Cardinal Regrets His Remarks | False | By Peter Steinfels | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/tennis-connors-makes-it-close-but-edberg-avoids-upset.html | TENNIS; Connors Makes It Close, But Edberg Avoids Upset | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/2-airlines-join-in-fare-curbs.html | 2 Airlines Join In Fare Curbs | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/tax-war-the-sequel-may-play-in-connecticut.html | Tax War, the Sequel, May Play in Connecticut | False | By George Judson | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-another-early-evening-for-viola.html | BASEBALL; Another Early Evening For Viola | False | By Joe Sexton | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/inquiry-is-delayed-by-us-on-china-s-import-barriers.html | Inquiry Is Delayed by U.S. On China's Import Barriers | False | By Keith Bradsher | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/city-opera-s-butterfly.html | City Opera's 'Butterfly' | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-piniella-takes-steps-on-suit-by-umps.html | BASEBALL; Piniella Takes Steps On Suit by Umps | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/banking-lifts-charlotte-city-on-the-rise-to-the-top.html | Banking Lifts Charlotte, City on the Rise, to the Top | False | By Peter Applebome | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/transactions-000291.html | TRANSACTIONS | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/world/fighting-may-unravel-yugoslav-truce.html | Fighting May Unravel Yugoslav Truce | False | By Chuck Sudetic | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/us/moderate-drinking-cuts-risk-of-heart-disease-study-says.html | Moderate Drinking Cuts Risk Of Heart Disease, Study Says | False | By Natalie Angier | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/traffic-alert-404591.html | Traffic Alert | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/isuzu-gives-ad-account-to-goodby.html | Isuzu Gives Ad Account to Goodby | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-sweat-is-measured-in-diabetes-monitor.html | Patents; Sweat Is Measured In Diabetes Monitor | False | By Edmund L. Andrews | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/3-are-accused-of-kickbacks.html | 3 Are Accused Of Kickbacks | False | by Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/football-game-at-foxboro-gives-giants-chance-to-fine-tune.html | FOOTBALL; Game at Foxboro Gives Giants Chance to Fine-Tune | False | By Frank Litsky | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/metro-datelines-as-power-returns-li-seeks-tourists.html | METRO DATELINES; As Power Returns, L.I. Seeks Tourists | False | | 1991-09-06 | TX 3-148650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-a-camouflage-paint-that-easily-washes-off.html | Patents; A Camouflage Paint That Easily Washes Off | False | By Edmund L. Andrews | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/review-rock-a-16-year-old-guitarist-with-a-jimi-hendrix-tone.html | Review/Rock; A 16-Year-Old Guitarist With a Jimi Hendrix Tone | False | By Jon Pareles | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/business/iraq-ruling-for-consarc.html | Iraq Ruling For Consarc | False | By Ap | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/music-in-review-656691.html | Music in Review | False | By Bernard Holland | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-of-the-times-mom-boston-is-teasing-me-again.html | Sports of The Times; Mom, Boston Is Teasing Me Again | False | By Murray Chass | 1991-09-06 | TX 3-148650 | | |
| 1991-08-24 | 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/track-and-field-a-stumbling-start-in-tokyo.html | TRACK AND FIELD; A Stumbling Start in Tokyo | False | | 1991-09-06 | TX 3-148650 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/postings-consent-decree-gay-rights-in-a-co-op.html | POSTINGS; Consent Decree; Gay Rights In a Co-op | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/editorial-notebook-low-income-housing-that-works.html | Editorial Notebook; Low-Income Housing That Works | False | By Roger Starr | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/c-corrections-531091.html | Corrections | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-no-india-can-t-keep-up-with-japan-but-neither-can-the-us-629991.html | No, India Can't Keep Up With Japan, but Neither Can the U.S. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/us-rule-on-fetal-studies-hampers-research-on-azt.html | U.S. Rule on Fetal Studies Hampers Research on AZT | False | By Gina Kolata | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/mutual-funds-how-the-wealthy-gather-advice.html | Mutual Funds; How the Wealthy Gather Advice | False | By Carole Gould | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/boredom-with-tv-spurs-discontent-in-china.html | Boredom With TV Spurs Discontent in China | False | By Nicholas D. Kristof | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/northeast-notebook-harrisburg-pa-cafehotel-to-apartments.html | NORTHEAST NOTEBOOK; Harrisburg, Pa.; Cafe-Hotel To Apartments | False | By Wendy E. Solomon | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/catering-to-older-travelers.html | Catering to Older Travelers | False | By Suzanne MacNeille | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-716791.html | IN SHORT: NONFICTION | False | By Laurel Gross | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/55-killed-in-typhoon-at-tip-of-south-korea.html | 55 Killed in Typhoon At Tip of South Korea | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-the-great-alaska-debate-184491.html | THE GREAT ALASKA DEBATE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/police-try-to-reduce-harvest-of-marijuana.html | Police Try to Reduce Harvest of Marijuana | False | By Sam Libby | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/a-city-in-the-espresso-lane.html | A City in the Espresso Lane | False | By Susan Herrmann Loomis | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/marie-figge-and-wade-layton-marry.html | Marie Figge and Wade Layton Marry | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-before-abandoning-and-adopting-pets-638892.html | Before Abandoning And Adopting Pets | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/bacteria-have-orgies-too.html | Bacteria Have Orgies, Too | False | By Bettyann Kevles | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-region-ready-or-not-here-comes-the-income-tax.html | The Region; Ready or Not, Here Comes the Income Tax | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/the-cultivated-gardener-plants-to-make-a-yard-glow-in-the-dark.html | The Cultivated Gardener; Plants to Make a Yard Glow in the Dark | True | By Cathy Wilkinson Barash | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/tech-notes-closing-in-on-sea-power-with-a-three-armed-bandit.html | Tech Notes; Closing In on Sea Power With a Three-Armed Bandit | False | By Josh Kurtz | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-717591.html | IN SHORT: NONFICTION | False | By Sharon Shervington | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-yeltsin-repaying-favor-formally-recognizes-estonian-latvian.html | SOVIET TURMOIL; Yeltsin, Repaying a Favor, Formally Recognizes Estonian and Latvian Independence | False | By Henry Kamm | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-coup-idealism-terror-rejection-74-years-pervasive-communist-rule.html | AFTER THE COUP; From Idealism to Terror to Rejection: 74 Years of Pervasive Communist Rule | False | By Felicity Barringer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/a-sloop-in-search-of-a-safe-harbor.html | A Sloop in Search of a Safe Harbor | False | By Elsa Brenner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/julie-a-barnhorst-is-wed-in-capital.html | Julie A. Barnhorst Is Wed in Capital | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/an-easel-in-the-countryside.html | An Easel in the Countryside | False | By Michael Kimmelman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-550091.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tension-in-brooklyn-blacks-march-by-hasidim-through-a-corridor-of-blue.html | Tension in Brooklyn; Blacks March by Hasidim Through a Corridor of Blue | False | By John Kifner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/homeowners-revive-interest-in-solar-power.html | Homeowners Revive Interest In Solar Power | False | By Andi Rierden | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/wall-street-growing-with-the-paper-flow.html | Wall Street; Growing With the Paper Flow | False | By Alison Leigh Cowan | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/soccer-matches-out-of-yugoslavia.html | Soccer Matches Out of Yugoslavia | False | AP | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/campus-life-uconn-ex-cheerleader-presses-her-fight-on-weight-limits.html | Campus Life: UConn; Ex-Cheerleader Presses Her Fight On Weight Limits | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-artists-crusading-for-nature.html | ART; Artists Crusading for Nature | False | By Vivien Raynor | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/more-on-the-soviets.html | MORE ON THE SOVIETS | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/young-athletes-find-victory-on-wheels.html | Young Athletes Find Victory on Wheels | False | By Sandra Friedland | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/four-grand-northwest-lodges.html | Four Grand Northwest Lodges | False | By Anne Hurley | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-the-strange-case-of-the-czech-crown-628091.html | The Strange Case of the Czech Crown | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/jennifer-wilson-to-marry-in-june.html | Jennifer Wilson To Marry in June | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/kirsten-a-manninen-to-marry-in-autumn.html | Kirsten A. Manninen To Marry in Autumn | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/elizabeth-anne-gillard-has-a-wedding.html | Elizabeth Anne Gillard Has a Wedding | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/m-c-hefter-wed-to-ellen-roberts.html | M. C. Hefter Wed To Ellen Roberts | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-silence-reigns-in-a-sculpture-garden-with-an-air-of-mystery.html | ART; Silence Reigns in a Sculpture Garden With an Air of Mystery | False | By Vivien Raynor | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/november-bridal-for-ms-perera.html | November Bridal For Ms. Perera | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/the-democrats-get-their-chance.html | The Democrats Get Their Chance | False | By Stephen Sestanovich | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-weathering-prejudice-187991.html | WEATHERING PREJUDICE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/metro-datelines-4-year-old-boy-shot-with-father-s-gun.html | Metro Datelines; 4-Year-Old Boy Shot With Father's Gun | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/plan-to-develop-amazon-a-failure.html | PLAN TO DEVELOP AMAZON A FAILURE | False | By James Brooke | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-tigers-pull-even-with-jays-as-fielder-hits-36th-homer.html | BASEBALL; Tigers Pull Even With Jays As Fielder Hits 36th Homer | False | AP | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/elizabeth-anne-butcher-plans-to-wed.html | Elizabeth Anne Butcher Plans to Wed | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-keeping-the-bridge-to-ellis-island-647792.html | Keeping the Bridge To Ellis Island | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-moscow-mourns-and-exalts-men-killed-by-coup.html | SOVIET TURMOIL; Moscow Mourns And Exalts Men Killed by Coup | False | By Celestine Bohlen | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/l-credit-crunch-tax-the-corporation-651591.html | Credit Crunch? Tax the Corporation | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/nancy-schmertz-is-engaged.html | Nancy Schmertz Is Engaged | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-roberts-nears-accord.html | FOOTBALL; Roberts Nears Accord | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-weathering-prejudice-189591.html | WEATHERING PREJUDICE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-3-painters-from-mexico-bring-their-wit-to-washington-depot.html | ART; 3 Painters From Mexico Bring Their Wit to Washington Depot | False | By William Zimmer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/c-correction-522091.html | Correction | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-people-tennis-black-players-honored.html | SPORTS PEOPLE: TENNIS; Black Players Honored | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/world-markets-caution-in-the-coup-s-aftermath.html | World Markets; Caution in the Coup's Aftermath | False | By Jonathan Fuerbringer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/operation-desert-norm.html | Operation Desert Norm | False | By Wolf Blitzer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-its-no-go-for-bo-as-rain-forces-postponement-of-game.html | BASEBALL; It's No Go for Bo, as Rain Forces Postponement of Game | False | By Scott Peterson, | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/l-about-cars-brickbats-and-cap-n-billy-s-whiz-bang-532891.html | ABOUT CARS; Brickbats and Cap'n Billy's Whiz Bang | False | By Marshall Schuon | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-schacht-wed-to-george-bilicic.html | Miss Schacht Wed To George Bilicic | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/sandra-jaenichen-is-married-on-li.html | Sandra Jaenichen Is Married on L.I. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/result-plus.html | Result Plus | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/headliners-bob-passes-altering-lives-and-landscape.html | HEADLINERS; Bob Passes, Altering Lives and Landscape | False | By Carlyle C. Douglas | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/eliza-holt-to-wed-edward-clarke-jr.html | Eliza Holt To Wed Edward Clarke Jr. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/water-at-shore-is-called-very-safe.html | Water at Shore Is Called 'Very Safe' | False | By Leo H. Carney | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-keeping-the-bridge-to-ellis-island-645092.html | Keeping the Bridge To Ellis Island | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-him-alone-194191.html | HIM ALONE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-aguiar-aims-to-go-distance.html | FOOTBALL; Aguiar Aims To Go Distance | False | By Al Harvin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-charter-flights-583591.html | Charter Flights | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/after-the-joy-winter.html | After the Joy, Winter | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tension-brooklyn-for-young-blacks-alienation-growing-despair-turn-into-rage.html | TENSION IN BROOKLYN; For Young Blacks, Alienation and a Growing Despair Turn Into Rage | False | By Felicia R. Lee | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/c-a-czaja-wed-to-miss-mcmoran.html | C. A. Czaja Wed To Miss McMoran | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/when-the-artists-stood-up-to-tanks.html | When the Artists Stood Up To Tanks | False | By Andrew Solomon | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/on-the-street-stretching-summer-with-second-skins.html | On the Street; Stretching Summer With 'Second Skins' | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-korean-japanese-and-open-at-all-hours.html | DINING OUT; Korean, Japanese and Open at All Hours | False | By Anne Semmes | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-don-t-pronounce-the-democrats-dead-just-yet-iowa-s-earlier-populist-527191.html | Don't Pronounce the Democrats Dead Just Yet; Iowa's Earlier Populist | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-air-travel-589491.html | Air Travel | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/sunday-outing-us-open-agenda-watching-strolling-and-eating.html | Sunday Outing; U.S. Open Agenda: Watching, Strolling and Eating | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/three-to-four-applicants-for-each-partnership-house.html | Three to Four Applicants For Each Partnership House | False | By Judy Glass | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/l-propaganda-films-message-of-hate-spread-further-730291.html | PROPAGANDA FILMS; Message of Hate Spread Further | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-the-world-at-his-feet-feet-firmly-on-the-ground.html | COLLEGE FOOTBALL; The World at His Feet, Feet Firmly on the Ground | False | By Michael Martinez | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/professor-is-retired-but-his-woods-teach-on.html | Professor Is Retired, but His Woods Teach On | False | By Carolyn Battista | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-indian-art-in-virginia.html | TRAVEL ADVISORY; Indian Art In Virginia | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-weathering-prejudice-190991.html | WEATHERING PREJUDICE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-historic-b-b-in-louisiana.html | TRAVEL ADVISORY; Historic B & B In Louisiana | False | By Bryan Miller | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/sondra-b-jaspan-is-married-on-li.html | Sondra B. Jaspan Is Married on L.I. | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/the-view-from-the-uconn-weather-station-just-how-was-it-yesterday.html | THE VIEW FROM: THE UCONN WEATHER STATION; Just How Was It Yesterday? The Answer's in the Red Barn | False | By Jackie Fitzpatrick | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/classical-view-bad-ideas-not-when-they-work.html | CLASSICAL VIEW; Bad Ideas? Not When They Work. | False | By James R. Oestreich | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/mutual-funds-more-eggs-in-balanced-baskets.html | Mutual Funds; More Eggs, in Balanced Baskets | False | By Carole Gould | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/they-made-manhattan.html | They Made Manhattan | False | By Jeff Kisseloff | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/denise-toole-is-wed-to-james-a-ringer-jr.html | Denise Toole Is Wed To James A. Ringer Jr. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/l-cezanne-parting-ways-with-zola-736191.html | CEZANNE; Parting Ways With Zola | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/women-s-equality-day-a-step-toward-unity.html | Women's Equality Day: A Step Toward Unity | False | By Tessa Melvin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/discounter-challenges-clothiers-for-men.html | Discounter Challenges Clothiers for Men | False | By Isadore Barmash | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/in-east-hampton-separate-bins-make-for-neat-but-illegal-dumping.html | In East Hampton, Separate Bins Make for Neat, but Illegal, Dumping | False | By Elin A. Bard | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-new-jersey-recent-sales-690691.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/record-brief-209791.html | RECORD BRIEF | False | By Sedgwick Clark | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/blacks-march-by-hasidim-through-a-corridor-of-blue.html | Blacks March by Hasidim Through a Corridor of Blue | False | By John Kifner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/ann-marie-mcnamara-marries-matthew-massie.html | Ann Marie McNamara Marries Matthew Massie | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/samuel-schwartz-wed-to-ms-kohl.html | Samuel Schwartz Wed to Ms. Kohl | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/amelia-sheftall-has-a-wedding.html | Amelia Sheftall Has a Wedding | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/continental-still-digesting-general-tire-battles-pirelli.html | Continental, Still Digesting General Tire, Battles Pirelli | False | By Jonathan P. Hicks | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/foreigner-with-mick-jones-in-lead-is-returning.html | Foreigner, With Mick Jones in Lead, Is Returning | False | By Thomas Clavin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-public-radio-by-and-for-li-637092.html | Public Radio By and For L.I. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/court-upholds-disqualification-in-queens-district-attorney-s-race.html | Court Upholds Disqualification in Queens District Attorney's Race | False | By Joseph P. Fried | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Fuller | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/basement-brewmasters-put-pride-in-bottles.html | Basement Brewmasters Put Pride in Bottles | False | By Randall Beach | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/art-view-bold-images-that-show-why-the-20-s-roared.html | ART VIEW; Bold Images That Show Why the 20's Roared | False | By Michael Kimmelman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/the-news-in-beauty-is-that-longer-is-better.html | The News in Beauty Is That Longer Is Better | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-notebook-initials-for-wlaf-may-soon-be-rip.html | FOOTBALL: NOTEBOOK; Initials For W.L.A.F. May Soon Be R.I.P. | False | By Timothy W. Smith | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-kicking-off-the-big-east.html | COLLEGE FOOTBALL; Kicking Off The Big East | False | By William N. Wallace | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/streetscapes-mount-morris-park-the-days-dwindle-for-victorian-vestiges.html | Streetscapes: Mount Morris Park; The Days Dwindle For Victorian Vestiges | False | By Christopher Gray | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/canadian-is-attacked-for-remarks-on-soviet-coup.html | Canadian Is Attacked for Remarks on Soviet Coup | False | By Clyde H. Farnsworth | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-718391.html | IN SHORT: NONFICTION | False | By Tony Eprile | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/the-perils-of-pig-farming-touch-man-and-beast.html | The Perils of Pig Farming Touch Man and Beast | False | By Peter T. Kilborn | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/sunday-menu-a-quick-red-lentil-salad-with-goat-cheese.html | Sunday Menu; A Quick Red Lentil Salad With Goat Cheese | False | By Marian Burros | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-notre-dame-scored-a-38-million-touchdown-on-its-tv-deal.html | COLLEGE FOOTBALL; Notre Dame Scored a $38 Million Touchdown on Its TV Deal | False | By Richard Sandomir | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/experimental-cleaning-of-hudson-is-under-way.html | Experimental Cleaning of Hudson Is Under Way | False | By Harold Faber | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-the-coup-bush-low-key-on-soviet-moves-and-aid-pressure.html | AFTER THE COUP; Bush Low-Key on Soviet Moves and Aid Pressure | False | By Andrew Rosenthal | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/devon-porter-to-wed-david-fleming-2d.html | Devon Porter to Wed David Fleming 2d | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-of-the-times-the-clash-of-sweet-memory-and-bitter-reality.html | SPORTS OF THE TIMES; The Clash of Sweet Memory and Bitter Reality | False | By William C. Rhoden | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/l-rental-vs-co-op-705891.html | Rental vs. Co-op | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/antiques-where-victoriana-means-more-than-an-overstuffed-parlor.html | ANTIQUES; Where Victoriana Means More Than an Overstuffed Parlor | False | By Paula Deitz | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/camera.html | Camera | False | By John Durniak | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-don-t-pronounce-the-democrats-dead-just-yet-proud-to-be-a-liberal-526391.html | Don't Pronounce the Democrats Dead Just Yet; Proud to Be a Liberal | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/deaths-on-ontario-lake-fuel-jet-boat-dispute.html | Deaths on Ontario Lake Fuel Jet-Boat Dispute | False | By Clyde H Farnsworth | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-world-in-mexican-politics-the-more-it-reforms-the-more-it-s-the-same.html | The World; In Mexican Politics, The More It Reforms The More It's the Same | False | By Tim Golden | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/managing-global-issues-in-every-classroom.html | Managing Global Issues in Every Classroom | False | By Claudia H. Deutsch | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/the-executive-life-separating-the-fugitives-from-the-stress-fighters.html | The Executive Life; Separating the Fugitives From the Stress Fighters | False | By Nancy Marx Better | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/ideas-trends-sometimes-those-bare-necessities-include-yacht-docking.html | Ideas & Trends; Sometimes Those Bare Necessities Include Yacht Docking | False | By Richard D. Hylton | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/a-paradise-for-birders-in-new-brunswick.html | A Paradise for Birders In New Brunswick | False | By Sandra J. Weber | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/currency-dollar-soars-then-drops.html | CURRENCY; Dollar Soars, Then Drops | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/new-jersey-q-a-nancy-hilton-when-the-call-is-for-a-custom-made-suit.html | NEW JERSEY Q & A: NANCY HILTON; When the Call Is for a Custom-Made Suit | False | By Jay Romano | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-nation-the-environmental-impact-of-president-bush.html | The Nation; The Environmental Impact of President Bush | False | By Keith Schneider | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/elizabeth-h-jacks-graduate-student-weds-alfred-scott-investment-banker.html | Elizabeth H. Jacks, Graduate Student, Weds Alfred Scott, Investment Banker | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-a-theft-in-france-581991.html | A Theft in France | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/l-health-care-getting-down-to-detail-648591.html | Health Care: Getting Down to Detail . . . | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/metro-datelines-convicted-rapist-captured-in-nevada.html | Metro Datelines; Convicted Rapist Captured in Nevada | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-richards-student-marries.html | Miss Richards, Student, Marries | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-alamo-to-repay-repair-costs.html | TRAVEL ADVISORY; Alamo to Repay Repair Costs | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/gov-hunt-pays-alabama-for-disputed-trips.html | Gov. Hunt Pays Alabama for Disputed Trips | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/region-connecticut-westchester-brisk-market-small-office-buildings.html | In the Region: Connecticut and Westchester; A Brisk Market in Small Office Buildings | False | By Eleanor Charles | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/l-anne-sexton-s-vision-of-reality-620591.html | Anne Sexton's Vision of Reality | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/peach-crop-is-largest-in-years-but-growers-worry-about-prices.html | Peach Crop Is Largest in Years, But Growers Worry About Prices | False | By Betsy Anderson | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-sikkim-trekking-308591.html | Sikkim Trekking | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/no-progress-seen-in-siege-at-prison.html | NO PROGRESS SEEN IN SIEGE AT PRISON | False | By Ronald Smothers | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/food-produce-for-summer-hors-d-oeuvres.html | FOOD; Produce for Summer Hors d'Oeuvres | False | By Florence Fabricant | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-region-as-blacks-clash-with-hasidic-jews-in-crown-heights-who-s-in-control.html | The Region; As Blacks Clash With Hasidic Jews In Crown Heights, Who's in Control? | False | By Ari L. Goldman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/wine-oregon-s-gold-coast.html | Wine; Oregon's Gold Coast | False | By Frank J. Prial | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/bridge-003791.html | Bridge | False | By Alan Truscott | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-new-jersey-state-frees-funds-to-fix-defective-roofs.html | In the Region: New Jersey; State Frees Funds to Fix Defective Roofs | False | By Rachelle Garbarine | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-betting-on-a-moving-market.html | Making a Difference/The Soviet Coup; Betting on a Moving Market | False | By Jonathan Fuerbringer | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/zapped.html | Zapped! | False | By Todd Gitlin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/mr-software.html | Mr. Software | False | By Fred Moody | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-getting-the-news-by-electronic-mail.html | Making a Difference/The Soviet Coup; Getting the News By Electronic Mail | False | By John Markoff | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/senior-classes.html | Senior Classes | False | By Harold Faber | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/amy-botto-married-to-harrison-moore.html | Amy Botto Married to Harrison Moore | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-ibom-conductor-returns-to-roots.html | L. I.-Born Conductor Returns to Roots | False | By Barbara Delatiner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/commercial-property-exchanges-headquarters-two-one-structure-with-trading-box.html | Commercial Property: Exchanges Headquarters; A Two-in-One Structure With a 'Trading Box' Slab | False | By David W. Dunlap | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/talking-dual-fuels-flipping-between-gas-and-oil.html | Talking: Dual Fuels; Flipping Between Gas and Oil | False | By Andree Brooks | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-people-football-praise-for-two-giants.html | SPORTS PEOPLE: FOOTBALL; Praise for Two Giants | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-him-alone-192591.html | HIM ALONE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/television-art-or-schlock-is-tv-suitable-for-framing.html | TELEVISION; Art or Schlock: Is TV Suitable for Framing? | False | By Randall Rothenberg | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-before-abandoning-and-adopting-pets-639692.html | Before Abandoning And Adopting Pets | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-switzerland-587891.html | Switzerland | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/l-old-broadway-706691.html | Old Broadway | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/in-utah-prosperity-is-making-room-for-diversity.html | In Utah, Prosperity Is Making Room for Diversity | False | By Dirk Johnson | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/deborah-smith-marries-daniel-abbasi.html | Deborah Smith Marries Daniel Abbasi | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/gail-niemitz-is-married.html | Gail Niemitz Is Married | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-argentina-568191.html | Argentina | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/r-l-stump-weds-claire-wiseman.html | R. L. Stump Weds Claire Wiseman | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-montana-49ers-split-on-injury.html | FOOTBALL; Montana, 49ers Split On Injury | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-of-the-times-chris-evert-observes-new-world.html | Sports of The Times; Chris Evert Observes New World | False | By George Vecsey | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/review-music-some-old-hands-return-to-mostly-mozart-stage.html | Review/Music; Some Old Hands Return To Mostly Mozart Stage | False | By James R. Oestreich | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/data-update.html | Data Update | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/technology-nissans-flexible-thinking-line-for-auto-body-assembly.html | Technology; Nissan's Flexible, 'Thinking' Line for Auto Body Assembly | False | By Paul C. Judge | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/jean-dzaluk-and-raymond-turro-are-to-marry.html | Jean Dzaluk and Raymond Turro Are to Marry | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/health-insurers-in-trying-to-save-find-new-costs-in-managing-care.html | Health Insurers, in Trying to Save, Find New Costs in Managing Care | False | By Glenn Kramon | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-taiwan-runs-away-with-another-title.html | BASEBALL; Taiwan Runs Away With Another Title | False | AP | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/music-american-theme-for-river-festival.html | MUSIC; American Theme for River Festival | False | By Rena Fruchter | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/theater-a-musical-of-wry-comments-on-class.html | THEATER; A Musical of Wry Comments on Class | False | By Alvin Klein | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/libby-light-wed-to-david-grimes.html | Libby Light Wed To David Grimes | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/l-propaganda-films-politically-correct-morally-wrong-731091.html | PROPAGANDA FILMS; Politically Correct, Morally Wrong | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/drug-lord-impossible-not-him-he-had-it-all.html | Drug Lord? Impossible. Not Him. He Had It All. | False | By Constance L Hays | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-don-t-pronounce-the-democrats-dead-just-yet-unsupported-assertion-524791.html | Don't Pronounce the Democrats Dead Just Yet; Unsupported Assertion | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/priscilla-thurber-is-married-on-li.html | Priscilla Thurber Is Married on L.I. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/gigli-s-cheaper-line-is-for-her-or-for-him.html | Gigli's Cheaper Line Is for Her or for Him | False | By Elaine Louie | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-breakfast-with-boris-a-fire-burns-anew-for-us-open.html | Tennis; Breakfast With Boris: A Fire Burns Anew for U.S. Open | False | By Robin Finn | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/i-am-the-contradiction-that-is-africa.html | 'I Am the Contradiction That Is Africa' | False | By Sheila Gordon | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/obituaries/john-gerow-gazley-professor-96.html | John Gerow Gazley, Professor, 96 | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/l-kouros-puzzle-chips-off-different-blocks-734591.html | KOUROS PUZZLE; Chips Off Different Blocks | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/mixed-reviews-for-royal-shakespeare-s-new-theater.html | Mixed Reviews for Royal Shakespeare's New Theater | False | By Suzanne Cassidy | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/your-own-account-negotiating-a-severance-package.html | Your Own Account; Negotiating a Severance Package | False | By Mary Rowland | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-it-s-survival-of-the-fittest-at-open.html | TENNIS; It's Survival of the Fittest at Open | False | By Robin Finn | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/record-briefs-750791.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/katherine-anderson-is-to-wed-neil-o-hara.html | Katherine Anderson Is to Wed Neil O'Hara | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/l-john-mccormack-backing-into-a-role-735391.html | JOHN McCORMACK; Backing Into A Role | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/morgantown-journal-urban-planners-glimpse-future-on-rural-campus.html | Morgantown Journal; Urban Planners Glimpse Future on Rural Campus | False | By Jason Deparle | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/metro-datelines-bronx-man-is-slain-in-robbery-attempt.html | Metro Datelines; Bronx Man Is Slain in Robbery Attempt | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/battered-alien-spouses-find-a-way-to-escape-an-immigration-trap.html | Battered Alien Spouses Find a Way to Escape an Immigration Trap | False | By Marvine Howe | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/inside-835691.html | INSIDE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-551991.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/focus-riverside-calif-the-welcome-mat-s-out-for-granny-flats.html | Focus: Riverside, Calif.; The Welcome Mat's Out for 'Granny Flats' | False | By Morris Newman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/saint-maybe.html | Â'Saint MaybeÂ' | False | Reviewed by Jay Parini | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/sunday-brunch-chinatown-dim-sum-a-meal-you-build-yourself.html | Sunday Brunch; Chinatown Dim Sum: A Meal You Build Yourself | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/c-corrections-209391.html | Corrections | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/postings-15-years-in-queens-outdoor-market-getting-indoor-home.html | POSTINGS: 15 Years in Queens; Outdoor Market Getting Indoor Home | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/randy-peeler-is-wed-to-kate-kellogg.html | Randy Peeler Is Wed to Kate Kellogg | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-o-hanlon-weds-thomas-evanoff.html | Miss O'Hanlon Weds Thomas Evanoff | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-a-plague-awaits-195091.html | A PLAGUE AWAITS | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/icelandic-horses-to-vie-at-the-classic.html | Icelandic Horses to Vie at the Classic | False | By Barbara Delatiner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/news-summary-822491.html | NEWS SUMMARY | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/salomon-s-errant-cowboy.html | Salomon's Errant Cowboy | False | By Sarah Bartlett | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/the-new-fall-style.html | The New Fall Style | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-the-coup-on-the-streets-a-shrug-at-a-falling-star.html | AFTER THE COUP; On the Streets, a Shrug at a Falling Star | False | By Francis X. Clines | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/grand-jury-to-hear-evidence-in-string-of-florida-killings.html | Grand Jury to Hear Evidence In String of Florida Killings | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/the-view-from-the-american-lyme-disease-foundation-a-new-resource.html | THE VIEW FROM: THE AMERICAN LYME DISEASE FOUNDATION; A New Resource Decides Westchester Is Its Logical Home | False | By Lynne Ames | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/postings-udc-in-the-neighborhoods-aid-sprinkles.html | POSTINGS: U.D.C. in the Neighborhoods; Aid Sprinkles | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/film-a-fallen-calvinist-pursues-his-vision-of-true-heroism.html | FILM; A Fallen Calvinist Pursues His Vision Of True Heroism | False | By Samuel G. Freedman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/l-amazin-mets-play-elsewhere-517491.html | Amazin' Mets Play Elsewhere | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-549791.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/business-diary-august-18-23.html | Business Diary/August 18-23 | False | By Joel Kurtzman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/fresh-air-fund-teaches-campers-job-skills.html | Fresh Air Fund Teaches Campers Job Skills | False | By Noam S. Cohen | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/data-bank-august-25-1991.html | Data Bank/August 25, 1991 | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/horse-racing-salt-lake-looks-great-in-the-hopeful.html | HORSE RACING; Salt Lake Looks Great in the Hopeful | False | By Joseph Durso | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/cambodia-says-it-gave-gi-s-remains-to-us.html | Cambodia Says It Gave G.I.'s Remains to U.S. | False | By Ap | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/22-immigrant-couples-renew-marriage-vows-at-synagogue.html | 22 Immigrant Couples Renew Marriage Vows at Synagogue | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/northeast-notebook-philadelphia-riverfront-clubs-bloom.html | NORTHEAST NOTEBOOK; Philadelphia; Riverfront Clubs Bloom | False | By David J. Wallace | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/state-welcomes-growing-number-of-soviet-jews.html | State Welcomes Growing Number of Soviet Jews | False | By Richard Weizel | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/my-son-the-gangster.html | My Son, the Gangster | False | By Vincent Patrick | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-the-kremlinologist-of-oil.html | Making a Difference/The Soviet Coup; The Kremlinologist of Oil | False | By Matthew L. Wald | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/biagi-s-resignation-halts-mansion-inquiry.html | Biagi's Resignation Halts Mansion Inquiry | False | By Tessa Melvin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/hers-beached.html | Hers; Beached | False | By Rena Zurofsky | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/challenging-residency-as-job-requirement.html | Challenging Residency as Job Requirement | False | By Jay Romano | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/headliners-penitent.html | HEADLINERS; Penitent | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/the-next-boat-to-burundi.html | The Next Boat to Burundi | False | By Dan Mirvish | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/headliners-out-of-the-running.html | HEADLINERS; Out of the Running | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/mindy-frucht-is-a-bride.html | Mindy Frucht Is a Bride | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-we-owe-seven-day-week-to-babylonians-627291.html | We Owe Seven-Day Week to Babylonians | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/watching-dr-jeffries-self-destruct.html | Watching Dr. Jeffries Self-Destruct | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/tracy-hellinger-to-marry-in-fall.html | Tracy Hellinger To Marry in Fall | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/l-sanitizing-the-past-is-no-protection-733791.html | Sanitizing the Past Is No Protection | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/ideas-trends-when-a-nuclear-accident-doesn-t-go-by-the-book.html | Ideas & Trends; When a Nuclear Accident Doesn't Go by the Book | False | By Matthew L. Wald | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-weathering-prejudice-186091.html | WEATHERING PREJUDICE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/witness-revolution-across-east-europe-moscow-trail-freedom-reaches-tyranny-s.html | A Witness to the Revolution; Across East Europe to Moscow, the Trail of Freedom Reaches Tyranny's Epicenter | False | By Serge Schmemann | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/q-and-a-751091.html | Q and A | False | By Shawn G. Kennedy | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/the-accidental-convert.html | The Accidental Convert | False | By Jay Parini | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-gorbachev-quits-as-party-head-ends-communism-s-74-year-reign.html | SOVIET TURMOIL; GORBACHEV QUITS AS PARTY HEAD; ENDS COMMUNISM'S 74-YEAR REIGN | False | By Serge Schmemann | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/c-corrections-208591.html | Corrections | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-don-t-pronounce-the-democrats-dead-just-yet-523991.html | Don't Pronounce the Democrats Dead Just Yet | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/metro-datelines-now-walk-backs-bid-for-abortion-pill.html | Metro Datelines; NOW Walk Backs Bid for Abortion Pill | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/after-a-long-slump-home-sales-rise.html | After a Long Slump, Home Sales Rise | False | By Thomas J. Lueck | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/recordings-view-from-vivarte-varieties-of-bach.html | RECORDINGS VIEW; From Vivarte, Varieties of Bach | True | By Richard Taruskin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-clark-marries-r-s-reynolds-4th.html | Miss Clark Marries R. S. Reynolds 4th | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/ann-nealon-weds-everett-petronio-jr.html | Ann Nealon Weds Everett Petronio Jr. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/connecticut-guide-540291.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/best-sellers-august-25-1991.html | BEST SELLERS: August 25, 1991 | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-the-prairies-590891.html | The Prairies | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/quality-l-i-food-and-wine-producing-distinctive-cuisine.html | Quality L. I. Food and Wine Producing Distinctive Cuisine | False | By Florence Fabricant | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/a-new-sight-in-wichita-rallying-for-abortion-rights.html | A New Sight in Wichita: Rallying for Abortion Rights | False | By Don Terry | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/anne-mitchell-weds-alexander-vitale.html | Anne Mitchell Weds Alexander Vitale | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/wall-street-when-chaos-brought-a-country-fund-christmas.html | Wall Street; When Chaos Brought a Country-Fund Christmas | False | By Alison Leigh Cowan | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-car-thieves-in-east-europe.html | TRAVEL ADVISORY; Car Thieves In East Europe | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/sharon-b-widrow-and-marc-tract-are-married.html | Sharon B. Widrow and Marc Tract Are Married | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-inroads-by-inkatha-rivals-a-south-african-township-fears-to-sleep.html | After Inroads by Inkatha Rivals, a South African Township Fears to Sleep | False | By Christopher S. Wren | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/forum-how-can-we-save-new-york-city.html | FORUM; How Can We Save New York City? | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-difference-soviet-coup-300-pizzas-cases-pepsi-one-cold-coup-go.html | Making a Difference/The Soviet Coup; 300 Pizzas, Cases of Pepsi And One Cold Coup to Go | False | By Allen R. Myerson | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/gardening-despite-the-rain-plants-need-more-water.html | GARDENING; Despite the Rain, Plants Need More Water | False | By Joan Lee Faust | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/us-finds-more-flaws-in-census-undercount.html | U.S. Finds More Flaws in Census Undercount | False | By Felicity Barringer | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/a-late-bloomer-comes-home-to-direct-the-neuberger.html | A Late Bloomer Comes Home to Direct the Neuberger | False | By Roberta Hershenson | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-portland-ore-rivals-prosper-in-unity.html | In Portland, Ore., Rivals Prosper in Unity | False | By John McCloud | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-weathering-prejudice-188791.html | WEATHERING PREJUDICE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dutchess-man-indicted-for-death-of-his-wife.html | Dutchess Man Indicted For Death of His Wife | False | by Ap | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-kennedy-has-a-wedding.html | Miss Kennedy Has a Wedding | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/theater-a-utility-player-runs-the-show-off-broadway.html | THEATER; A Utility Player Runs the Show Off Broadway | False | By Ellen Pall | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/elizabeth-fielden-marries.html | Elizabeth Fielden Marries | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-a-nautical-look-without-stuffed-fish.html | DINING OUT; A Nautical Look Without Stuffed Fish | False | By Joanne Starkey | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-the-mets-surrender-this-time-to-rijo.html | BASEBALL; The Mets Surrender, This Time To Rijo | False | By Claire Smith | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/northeast-notebook-washington-district-moving-its-home-base.html | NORTHEAST NOTEBOOK; Washington; District Moving Its Home Base | False | By Fran Rensbarger | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/obituaries/donald-robinson-writer-77.html | Donald Robinson, Writer, 77 | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/ms-taylor-wed-to-j-a-hoekema.html | Ms. Taylor Wed To J. A. Hoekema | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/l-don-t-pronounce-the-democrats-dead-just-yet-an-open-convention-525591.html | Don't Pronounce the Democrats Dead Just Yet; An Open Convention | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/two-men-held-in-two-killings.html | Two Men Held in Two Killings | False | By Seth Faison Jr. | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tewksbury-journal-convicts-enlisted-in-recycling-effort.html | TEWKSBURY JOURNAL; Convicts Enlisted in Recycling Effort | False | By Philip Good | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-the-great-alaska-debate-185291.html | THE GREAT ALASKA DEBATE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/in-hosiery-newest-neutrals-go-to-work.html | In Hosiery, Newest Neutrals Go to Work | False | By Deborah Hofmann | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/home-clinic-preserving-a-flat-roof.html | HOME CLINIC; Preserving a Flat Roof | False | By John Warde | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/quotation-of-the-day-521291.html | Quotation of the Day | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/learning-to-meet-that-deadline.html | Learning to Meet That Deadline | False | By Albert J. Parisi | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/michelle-mcguirk-weds-j-d-o-connor.html | Michelle McGuirk Weds J. D. O'Connor | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-yanks-puts-blame-aside-and-win.html | BASEBALL; Yanks Puts Blame Aside and Win | False | By Jack Curry | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/what-they-re-wearing.html | WHAT THEY'RE WEARING | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/county-seeks-proposals-for-mohansic-golf-site.html | County Seeks Proposals For Mohansic Golf Site | False | By Lynne Ames | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/dont-go-near-the-press-pool.html | Don't Go Near the Press Pool | False | By John Tebbel | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-new-jersey-recent-sales-691491.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-godvin-weds-dr-g-r-deysine.html | Miss Godvin Weds Dr. G. R. Deysine | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/metro-datelines-pilot-of-small-plane-dies-in-airport-crash.html | Metro Datelines; Pilot of Small Plane Dies in Airport Crash | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/if-you-re-thinking-of-living-in-throgs-neck.html | If You're Thinking of Living in: Throgs Neck | False | By Mary McAleer Vizard | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/l-propaganda-films-the-enemy-s-weapons-729991.html | PROPAGANDA FILMS; The Enemy's Weapons | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/at-farmers-markets-the-crush-of-customers-is-expanding.html | At Farmers' Markets, the Crush of Customers Is Expanding | False | By Penny Singer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/crafts-weaver-helps-recapture-an-indian-skill.html | CRAFTS; Weaver Helps Recapture an Indian Skill | False | By Betty Freudenheim | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/i-dare-to-hope.html | I Dare To Hope | False | By Maya Angelou | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tension-brooklyn-crown-heights-notebook-three-nights-three-moods-streets.html | TENSION IN BROOKLYN: CROWN HEIGHTS NOTEBOOK; Three Nights, Three Moods in the Streets | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/lynn-carlson-is-married.html | Lynn Carlson Is Married | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/headliners-guilty-guilty.html | HEADLINERS; Guilty, Guilty . . . | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/style-makers-christopher-durham-egg-decorator.html | Style Makers; Christopher Durham, Egg Decorator | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/canon-s-proposed-move-upsets-brookville.html | Canon's Proposed Move Upsets Brookville | False | By Lisa Beth Pulitzer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/c-corrections-528091.html | Corrections | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/james-criares-wed-to-pamela-nelson.html | James Criares Wed to Pamela Nelson | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/seattle-the-art-of-living.html | Seattle: The Art of Living | False | By Timothy Egan | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/theater-dancing-on-in-on-your-toes.html | THEATER; Dancing On in 'On Your Toes' | False | By Leah D. Frank | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/obituaries/c-h-lefcourt-47-lawyer-and-fighter-for-women-is-dead.html | C. H. Lefcourt, 47, Lawyer and Fighter For Women Is Dead | False | By Nick Ravo | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/symbols-of-style.html | SYMBOLS OF STYLE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/for-young-blacks-alienation-and-a-growing-despair-turn-into-rage.html | For Young Blacks, Alienation and a Growing Despair Turn Into Rage | False | By The New York Times | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-shaken-up-by-a-hurricane-from-moscow.html | Making a Difference/The Soviet Coup; Shaken Up by a Hurricane From Moscow | False | By Claudia H. Deutsch | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-rokous-wed-in-massachusetts.html | Miss Rokous Wed In Massachusetts | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/sunnyside-visitors-regain-access-to-tower.html | Sunnyside Visitors Regain Access to Tower | False | By Lynne Ames | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/music-what-fall-offers-on-concert-circuit.html | MUSIC; What Fall Offers on Concert Circuit | False | By Robert Sherman | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/what-s-doing-in-basel.html | WHAT'S DOING IN: Basel | False | By Paul Hofmann | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-gorbachev-statement-on-party.html | SOVIET TURMOIL; Gorbachev Statement on Party | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/dustin-coleman-wed-to-miss-fairchild.html | Dustin Coleman Wed to Miss Fairchild | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/cynthia-lao-wed-to-david-l-gitter.html | Cynthia Lao Wed To David L. Gitter | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-rampaging-braves-turn-up-heat-and-trail-dodgers-by-one-game.html | BASEBALL; Rampaging Braves Turn Up Heat And Trail Dodgers By One Game | False | AP | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-stein-wed-to-todd-kumble.html | Miss Stein Wed To Todd Kumble | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/ellen-molotsky-track-coach-to-marry.html | Ellen Molotsky, Track Coach, to Marry | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/lisa-bronson-is-engaged.html | Lisa Bronson Is Engaged | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/recordings-view-peer-gynt-on-cd-ibsen-comes-back-into-grieg-s-territory.html | RECORDINGS VIEW; 'Peer Gynt' on CD: Ibsen Comes Back Into Grieg's Territory | False | By Kenneth Furie | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-for-now-it-s-wait-till-next-year.html | TENNIS; For Now, It's Wait Till Next Year | False | By Filip Bondy | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-tea-at-home-in-london.html | TRAVEL ADVISORY; Tea at Home In London | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/l-holding-individuals-accountable-649391.html | Holding Individuals Accountable . . . | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/laura-dougherty-wed-to-r-p-diefenbach-jr.html | Laura Dougherty Wed To R. P. Diefenbach Jr. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/they-have-their-faults.html | They Have Their Faults | False | By Julie Cart | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/the-terminators.html | The Terminators | False | By Ed Zotti | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/hospital-chief-faces-testing-in-office.html | Hospital Chief Faces 'Testing in Office' | False | By James Feron | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-giants-crumble-under-patriots.html | FOOTBALL; Giants Crumble Under Patriots | False | By Frank Litsky | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/film-casting-coups-only-an-analyst-could-love.html | FILM; Casting Coups Only an Analyst Could Love | True | By Deborah Mitchell | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-life-in-the-eye-of-the-hurricanes.html | College Football; Life in the Eye of the Hurricanes | False | By Malcolm Moran | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/a-face-on-tv-across-a-lonely-room.html | A Face on TV Across a Lonely Room | False | By Ron Alexander | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/nora-l-gleason-wed-on-shelter-i.html | Nora L. Gleason Wed on Shelter I. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/l-dollys-the-original-merchant-of-yonkers-737091.html | DOLLYS; The Original Merchant of Yonkers | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/your-own-account-credit-cards-finding-a-good-fit.html | Your Own Account; Credit Cards: Finding a Good Fit | False | By Mary Rowland | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/westchester-guide-121691.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/a-la-carte-for-slavic-festival-bring-an-appetite.html | A la Carte: For Slavic Festival, Bring an Appetite | False | By Richard Scholem | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-review-elevating-papermaking-to-art.html | ART REVIEW; Elevating Papermaking to Art | False | By Helen A. Harrison | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/the-executive-computer-a-dilly-of-a-little-modem-called-worldport-9600.html | The Executive Computer; A Dilly of a Little Modem Called Worldport 9600 | False | By Peter H. Lewis | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-keeping-the-bridge-to-ellis-island-646092.html | Keeping the Bridge To Ellis Island | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/d-a-delo-wed-to-miss-persons.html | D. A. DeLo Wed To Miss Persons | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-new-home-for-glyndebourne.html | TRAVEL ADVISORY; New Home for Glyndebourne | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/c-d-chace-wed-to-miss-rennolds.html | C. D. Chace Wed To Miss Rennolds | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/a-lifetime-of-rebellion.html | A Lifetime of Rebellion | False | By Judith Paterson | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/nadia-dombrowski-weds-harry-carrel.html | Nadia Dombrowski Weds Harry Carrel | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/without-smiling-to-call-floridian-a-cracker-may-be-a-crime.html | Without Smiling, to Call Floridian a 'Cracker' May Be a Crime | False | By Larry Rohter | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/track-and-field-lewis-rides-track-like-a-strong-wind.html | TRACK AND FIELD; Lewis Rides Track Like a Strong Wind | False | AP | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-91-the-top-20-the-rose-bowl-may-decide-who-s-no-1.html | COLLEGE FOOTBALL '91; The Top 20: The Rose Bowl May Decide Who's No. 1 | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/long-island-qa-lory-brightlong-geropsychiatry-the-new-field-of.html | LONG ISLAND Q&A; LORY BRIGHT-LONG; Geropsychiatry, the New Field of Mental Health for the Elderly | False | By Sandra J. Weber | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/youths-visit-belfast-and-learn-lessons-in-religious-strife.html | Youths Visit Belfast And Learn Lessons In Religious Strife | False | By Patrick J. Sweeney | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/amanda-barhite-married-to-capt-steven-carter.html | Amanda Barhite Married to Capt. Steven Carter | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/postings-after-22-years-of-making-do-a-new-church-for-co-op-city-catholics.html | POSTINGS: After 22 Years of Making Do; A New Church for Co-op City Catholics | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/headliners-painful-words.html | HEADLINERS; Painful Words | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/albanians-expose-high-living-by-ex-rulers.html | Albanians Expose High Living by Ex-Rulers | False | By David Binder | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/ideas-trends-those-optimistic-men-and-their-flying-reactors.html | Ideas & Trends; Those Optimistic Men And Their Flying Reactors | False | By William J. Broad | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/style-makers-kerri-kent-windsurf-wear-designer.html | Style Makers; Kerri Kent, Windsurf-Wear Designer | False | By Anne Hurley | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/jody-hoffer-a-researcher-to-wed-ross-gittell-an-assistant-professor.html | Jody Hoffer, a Researcher, to Wed Ross Gittell, an Assistant Professor | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/on-language-through-a-cocktail-glass-darkly.html | On Language; Through a Cocktail Glass, Darkly | False | By William Grimes | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/connecticut-q-a-jerry-franklin-mandates-evolve-for-public-television.html | CONNECTICUT Q&A: JERRY FRANKLIN; Mandates Evolve for Public Television | False | By Valerie Cruice | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/children-s-books-bookshelf-555191.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-new-revolution-the-west-must-be-quick-on-its-feet.html | The New Revolution; The West Must Be Quick on Its Feet | False | By R. W. Apple Jr. | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-european-trains-582791.html | European Trains | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/children-s-books-631091.html | CHILDREN'S BOOKS | False | By Valerie Sayers | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-speeches-by-gorbachev-and-yeltsin-at-funerals.html | SOVIET TURMOIL; Speeches by Gorbachev And Yeltsin at Funerals | False | By Ap | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/theater-at-candlewood-me-and-my-girl.html | THEATER; At Candlewood, 'Me and My Girl' | False | By Alvin Klein | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-new-economic-chief-darling-of-old-and-new-guards.html | SOVIET TURMOIL; New Economic Chief: Darling of Old and New Guards | False | By Bill Keller | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/backtalk-why-im-not-going-to-the-open-this-year-maybe.html | Backtalk; Why I'm Not Going to the Open This Year . . . Maybe | False | By Thomas L Begner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/it-isn-t-the-paul-mozer-they-knew.html | It Isn't the Paul Mozer They Knew | False | By Jacques Steinberg | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/lynn-grobman-teacher-is-wed.html | Lynn Grobman, Teacher, Is Wed | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/lisa-j-youngling-plans-to-wed-orion-howard.html | Lisa J. Youngling Plans To Wed Orion Howard | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/new-mortgage-rules-help-new-buyers.html | New Mortgage Rules Help New Buyers | False | By Judy Glass | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/miss-bilbao-weds-charles-griffith-3d.html | Miss Bilbao Weds Charles Griffith 3d | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-people-olympics-a-patriotic-jordan-reconsiders-the-games.html | SPORTS PEOPLE: OLYMPICS; A Patriotic Jordan Reconsiders the Games | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/film-view-hollywood-screenwriter-s-syndrome-updated.html | FILM VIEW; Hollywood Screenwriter's Syndrome, Updated | False | By Janet Maslin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/music-andre-watts-to-perform-at-ives-center-benefit.html | MUSIC; Andre Watts to Perform At Ives Center Benefit | False | By Robert Sherman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/editors-note-699091.html | Editors' Note | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/sharon-accuses-us-over-peace-conference.html | Sharon Accuses U.S. Over Peace Conference | False | By Alan Cowell | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-548991.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/style-makers-ellen-pekarsky-lingerie-designer.html | Style Makers; Ellen Pekarsky, Lingerie Designer | False | By Deborah Hofmann | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/chess-748691.html | Chess | False | By Robert Byrne | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-men-and-their-shadows-191791.html | MEN AND THEIR SHADOWS | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/architecture-view-for-the-seville-fair-the-old-geodesic-dome-trick.html | ARCHITECTURE VIEW; For the Seville Fair, the Old Geodesic Dome Trick | False | By Thomas S. Hines | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/bach-wouldve-liked-this-molecule.html | Bach Would've Liked This Molecule | False | By Louis B. Jones | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/pop-music-when-the-queen-speaks-people-listen.html | POP MUSIC; When the Queen Speaks, People Listen | False | By Peter Watrous | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/up-coming-melissa-joan-hart-the-melissa-inside-clarissa-explains-it-all-for-us.html | UP & COMING: Melissa Joan Hart; The Melissa Inside Clarissa Explains It All for Us | False | By Alex Witchel | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/l-taking-revenge-from-the-mound-519091.html | Taking Revenge From the Mound | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/bias-is-found-at-6-us-bases-in-europe.html | Bias Is Found at 6 U.S. Bases in Europe | False | By Jason Deparle | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/winter-wedding-for-karin-christ.html | Winter Wedding For Karin Christ | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/ms-eskow-weds-jonathan-himoff.html | Ms. Eskow Weds Jonathan Himoff | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/residential-resales-779091.html | Residential Resales | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/l-and-offering-some-key-choices-650791.html | And Offering Some Key Choices | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/josie-at-the-center-of-things.html | Josie at the Center of Things | False | By Alfred Kazin | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/heidi-james-bride-of-carlo-baravalle.html | Heidi James Bride of Carlo Baravalle | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/mansions-of-limbo-gatherings-of-glamour.html | 'Mansions of Limbo,' Gatherings of Glamour | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-us-proposes-20-fee-increase-for-passports.html | TRAVEL ADVISORY; U.S. Proposes $20 Fee Increase For Passports | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-lendl-profits-from-mcenroe-s-blunders.html | TENNIS; Lendl Profits from McEnroe's Blunders | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/honoring-columbus-backfires-in-philadelphia.html | Honoring Columbus Backfires in Philadelphia | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/film-makers-are-victors-in-a-lawsuit-on-coloring.html | Film Makers Are Victors In a Lawsuit on Coloring | False | By Alan Riding | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/meg-johnson-wed-to-thomas-maloney.html | Meg Johnson Wed to Thomas Maloney | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/in-the-nation-damned-either-way.html | In the Nation; Damned Either Way | False | By Tom Wicker | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-keeping-the-bridge-to-ellis-island-644292.html | Keeping the Bridge To Ellis Island | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-the-great-alaska-debate-183691.html | THE GREAT ALASKA DEBATE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/taiwanese-to-end-use-of-drift-nets.html | TAIWANESE TO END USE OF DRIFT NETS | False | By Ap | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/revolution-s-witness.html | Revolution's Witness | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/l-portland-me-579791.html | Portland, Me. | False | | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/december-bridal-for-nadine-freed.html | December Bridal For Nadine Freed | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-variety-and-informality-in-scarsdale.html | DINING OUT; Variety and Informality in Scarsdale | False | By M. H. Reed | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/lawyer-jailed-for-anti-semitic-court-outburst.html | Lawyer Jailed for Anti-Semitic Court Outburst | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/paperback-best-sellers-august-25-1991.html | PAPERBACK BEST SELLERS: August 25, 1991 | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/janis-ellen-cohen-marries-rodd-warren-schlerf.html | Janis Ellen Cohen Marries Rodd Warren Schlerf | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/front-page-to-opera-stage.html | Front Page to Opera Stage | False | By Nancy Malitz | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/town-debates-what-to-do-on-sunday.html | Town Debates What to Do on Sunday | False | By Robert Hanley | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/what-s-next.html | WHAT'S NEXT? | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/shopper-s-world-powerful-indian-art-from-the-northwest.html | SHOPPER'S WORLD; Powerful Indian Art From the Northwest | False | By Suzanne Carmichael | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-the-soviet-coup-and-its-aftermath-a-recap.html | SOVIET TURMOIL; The Soviet Coup and Its Aftermath: A Recap | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/crime-621391.html | CRIME | False | By Marilyn Stasio | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/food-the-little-sleep.html | Food; The Little Sleep | False | By Daisann McLane | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-carved-out-of-darkness.html | IN SHORT: NONFICTION; Carved Out of Darkness | False | By Robin Lippincott | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/l-assessing-good-and-evil-732991.html | Assessing Good and Evil | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/cheli-english-weds-dr-kelson-figaro.html | Cheli English Weds Dr. Kelson Figaro | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/instant-monument.html | Instant Monument | False | By Ronald Spector | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/stamps.html | Stamps | False | By Barth Healey | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/news/this-week-the-lawn.html | This Week: The Lawn | False | By Anne Raver | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/q-and-a-606891.html | Q and A | False | By Terence P. Neilan | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/l-affairs-of-state-518291.html | Affairs of State | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/art-italy-land-of-art-treasures-just-out-of-visitors-view.html | ART; Italy, Land of Art Treasures Just Out of Visitors' View | False | By Alexander Stille | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/right-there-with-the-people.html | 'Right There With the People' | False | By Mary-Ann Tirone Smith | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/l-him-alone-193391.html | HIM ALONE | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/c-corrections-207791.html | Corrections | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/practical-traveler-tax-collectors-lean-on-the-out-of-towners.html | PRACTICAL TRAVELER; Tax Collectors Lean On the Out-of-Towners | False | By Betsy Wade | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/westchester-qa-john-huss-testing-dna-from-the-scene-of-a-crime.html | WESTCHESTER Q&A:; JOHN HUSS; Testing DNA From the Scene of a Crime | False | By Donna Greene | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/excurator-takes-turn-at-canvas.html | Ex-Curator Takes Turn At Canvas | False | By Barbara Delatiner | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-skeptics-piling-on-merrill.html | BASEBALL; Skeptics Piling On Merrill | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-new-revolution-a-chance-to-remake-the-soviet-union.html | The New Revolution; A Chance to Remake the Soviet Union | False | By Francis X. Clines | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/campus-life-alabama-integration-is-at-hand-for-fraternity-system.html | Campus Life: Alabama; Integration Is at Hand For Fraternity System | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/ghislaine-chavez-pirson-is-the-bride-of-gustavo-arnavat-a-fellow-lawyer.html | Ghislaine Chavez-Pirson Is the Bride Of Gustavo Arnavat, a Fellow Lawyer | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-notebook-pitching-problem-what-problem.html | BASEBALL: NOTEBOOK; Pitching Problem, What Problem? | False | By Murray Chass | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/standing-up-to-ezra-pound.html | Standing Up to Ezra Pound | False | By Richard Gillman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/books/not-mad-but-plenty-angry.html | Not Mad but Plenty Angry | False | By Regina Morantz-Sanchez | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/bernard-castro-inventor-87-dies-founder-of-convertible-sofa-chain.html | Bernard Castro, Inventor, 87, Dies; Founder of Convertible Sofa Chain | False | By Dennis Hevesi | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-people-boxing-testimony-on-tyson.html | SPORTS PEOPLE: BOXING; Testimony on Tyson | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-long-island-a-big-rental-builder-enters-the-market.html | In the Region: Long Island; A Big Rental Builder Enters the Market | False | By Diana Shaman | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/opposition-vows-to-keep-up-strike-in-madagascar.html | Opposition Vows to Keep Up Strike in Madagascar | False | By Jane Perlez | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/all-about-compact-disks-recordings-off-cd-s-miss-the-message.html | All About/Compact Disks; Recordings Off? CD's Miss the Message | False | By Richard D. Hylton | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/avi-kaner-to-wed-elizabeth-sloan.html | Avi Kaner to Wed Elizabeth Sloan | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/robin-reid-weds-robert-mack-jr.html | Robin Reid Weds Robert Mack Jr. | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/theater-strutting-fretting-and-driving-a-playwright-crazy.html | THEATER; Strutting, Fretting and Driving a Playwright Crazy | False | By Paul Rudnick | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/wrath-of-bob-is-a-reminder-of-the-islands-vulnerability.html | Wrath of Bob Is a Reminder Of the Island's Vulnerability | False | By John Rather | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/college-being-sold-for-hospital-unit.html | College Being Sold For Hospital Unit | False | By Lisa Beth Pulitzer | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/sailor-held-in-bomb-threat.html | Sailor Held in Bomb Threat | False | By Ap | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/us/reagans-in-excellent-health-mayo-clinic-checkups-find.html | Reagans in Excellent Health, Mayo Clinic Checkups Find | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/weaver-fills-her-world-with-color.html | Weaver Fills Her World With Color | False | By Charlotte Libov | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/in-movie-posters-high-concept-is-king.html | In Movie Posters, High Concept Is King | False | By Laurel Graeber | 1991-09-23 | TX 3-174529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/style/dr-jennifer-lawrence-to-marry-dr-kevin-horan.html | Dr. Jennifer Lawrence to Marry Dr. Kevin Horan | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/pop-view-now-is-the-summer-of-discontent.html | POP VIEW; Now Is The Summer of Discontent | False | By Jon Pareles | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/design-harmonic-convergences.html | Design; Harmonic Convergences | False | By Carol Vogel | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-people-pro-basketball-warriors-in-accord.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors in Accord | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/dance-young-russian-dancers-in-a-berkshire-retreat.html | DANCE; Young Russian Dancers In a Berkshire Retreat | False | By Jennifer Dunning | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tension-in-brooklyn-offical-tallies-of-arrests-differ.html | TENSION IN BROOKLYN; Offical Tallies of Arrests Differ | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/market-watch-when-a-coup-is-a-window-of-opportunity.html | MARKET WATCH; When a Coup Is a Window of Opportunity | False | By Floyd Norris | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/blaster-bijoux.html | BLASTER BIJOUX | False | | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-coup-gone-awry-behind-classic-soviet-failure-special-report.html | SOVIET TURMOIL: A Coup Gone Awry/Behind a Classic Soviet Failure/A special report; GORBACHEV QUITS AS PARTY HEAD; ENDS COMMUNISM'S 74-YEAR REIGN: Plotters Who Had Handcuffs But a Poor Sense of History | False | By Bill Keller | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-tracing-ossorios-roots-in-symbolism.html | ART; Tracing Ossorio's Roots in Symbolism | False | By Phyllis Braff | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-where-nostalgia-plays-an-underlying-role.html | DINING OUT; Where Nostalgia Plays an Underlying Role | False | By Patricia Brooks | 1991-09-23 | TX 3-174529 | | |
| 1991-08-25 | 1991-08-25 | https://www.nytimes.com/1991/08/25/business/ibm-gears-up-for-battle-over-mainframe-disk-drives.html | I.B.M. Gears Up for Battle Over Mainframe Disk Drives | False | By John Markoff | 1991-09-23 | TX 3-174529 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-go-ask-coach-stress-and-long-hours-but-less.html | SIDELINES: GO ASK COACH; Stress and Long Hours, but Less $$$ | False | By Gerald Eskenazi | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/made-for-tv-orwell-meets-an-israeli-malaise.html | Made for TV: Orwell Meets an Israeli Malaise | False | By Alan Cowell | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/track-and-field-joyner-kersee-still-winning-despite-big-spill.html | TRACK AND FIELD; Joyner-Kersee Still Winning Despite Big Spill | False | By Michael Janofsky | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/as-racial-storm-rages-hasidic-leader-is-aloof.html | As Racial Storm Rages, Hasidic Leader Is Aloof | False | By David Gonzalez | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/c-corrections-462991.html | Corrections | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-uphill-task-confronting-yeltsin-achieve-change-stave-off-chaos.html | SOVIET TURMOIL; The Uphill Task Confronting Yeltsin: Achieve Change and Stave Off Chaos | False | By Celestine Bohlen | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/taught-by-tv-and-friend-boy-loads-rifle-fires-and-sister-dies.html | 'Taught' by TV and Friend, Boy Loads Rifle, Fires and Sister Dies | False | By George James | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-west-reconsiders-cash-for-moscow.html | SOVIET TURMOIL; WEST RECONSIDERS CASH FOR MOSCOW | False | By Keith Bradsher | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-chinese-aides-see-cooler-soviet-ties.html | SOVIET TURMOIL; Chinese Aides See Cooler Soviet Ties | False | By Sheryl WuDunn | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-mideast-christians-have-stake-in-talks-621391.html | Mideast Christians Have Stake in Talks | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/germans-may-now-try-to-extradite-honecker.html | Germans May Now Try To Extradite Honecker | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/news-summary-895591.html | NEWS SUMMARY | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/caren-m-deitch-is-married.html | Caren M. Deitch Is Married | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-mccall-s-trade-campaign-focuses-on-the-90-s-woman.html | THE MEDIA BUSINESS: Advertising; McCall's Trade Campaign Focuses on the '90's Woman' | False | By Stuart Elliott | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/credit-markets-further-drops-in-yields-not-expected-for-weeks.html | CREDIT MARKETS; Further Drops in Yields Not Expected for Weeks | False | By Kenneth N. Gilpin | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/london-journal-make-way-for-the-meanest-mallets-on-the-thames.html | London Journal; Make Way for the Meanest Mallets on the Thames | False | By William E. Schmidt | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/c-corrections-969291.html | Corrections | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/connecticut-woman-now-denies-being-raped-while-videotaped.html | Connecticut Woman Now Denies Being Raped While Videotaped | False | By Nick Ravo | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-nicaragua-death-toll-is-exaggerated-466191.html | Nicaragua Death Toll Is Exaggerated | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/news/review-television-a-hardware-store-owner-crosses-a-cultural-border.html | Review/Television; A Hardware-Store Owner Crosses a Cultural Border | False | By Walter Goodman | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/bernard-castro-an-inventor-87-founder-of-convertible-sofa-chain.html | Bernard Castro, an Inventor, 87; Founder of Convertible Sofa Chain | False | By Dennis Hevesi | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/san-francisco-mayor-in-tough-bid-for-re-election.html | San Francisco Mayor in Tough Bid for Re-Election | False | By Jane Gross | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-health-system-failed-in-milwaukee-tragedy-622191.html | Health System Failed in Milwaukee Tragedy | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/several-issues-in-this-week-s-us-sales.html | Several Issues in This Week's U.S. Sales | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/new-york-the-jury-holdout.html | New York, the Jury Holdout | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/donald-heller-is-wed-to-anne-simon.html | Donald Heller Is Wed to Anne Simon | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/review-pop-robert-palmer-adds-to-his-eclecticism.html | Review/Pop; Robert Palmer Adds To His Eclecticism | False | By Peter Watrous | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-the-elderly-deserve-a-real-estate-tax-break-623091.html | The Elderly Deserve a Real Estate Tax Break | False | | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-ad-scene-when-jokes-backfire-campaigns-explode.html | THE MEDIA BUSINESS: Ad Scene; When Jokes Backfire, Campaigns Explode | False | By Randall Rothenberg | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-lendl-is-too-hot-for-cold-edberg-in-warmup.html | U.S. OPEN '91; Lendl Is Too Hot for Cold Edberg in Warmup | False | By Robin Finn | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/obituaries/donald-robinson-writer-77.html | Donald Robinson, Writer, 77 | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/horse-racing-housebuster-holds-on-to-win-in-photo-finish.html | HORSE RACING; Housebuster Holds On To Win in Photo Finish | False | By Joseph Durso | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/IHT-breaking-even-and-getting-even.html | Breaking Even - and Getting Even | False | by Mary Blume, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/questions-box.html | QUESTIONS BOX | False | By Ray Corio | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/football-cowboys-acquire-raiders-beuerlein.html | FOOTBALL; Cowboys Acquire Raiders' Beuerlein | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/soho-adapts-to-leaner-times-with-a-changing-gallery-scene.html | SoHo Adapts to Leaner Times With a Changing Gallery Scene | False | By Roberta Smith | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/now-the-second-stage-of-perestroika-begins.html | Now, the Second Stage of Perestroika Begins | False | By Vitaly Korotich | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/new-charges-of-torture-vex-south-african-rebels.html | New Charges of Torture Vex South African Rebels | False | By Christopher S. Wren | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/books/books-of-the-times-why-unshakable-belief-isn-t-the-same-as-truth.html | Books of The Times; Why Unshakable Belief Isn't the Same as Truth | False | By George Johnson | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/continental-air-holds-talks.html | Continental Air Holds Talks | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/football-jet-victory-over-redskins-satisfying-for-coslet.html | FOOTBALL; Jet Victory Over Redskins Satisfying for Coslet | False | By Al Harvin | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/heavyweight-advocacy.html | Heavyweight Advocacy | False | By Braden Phillips | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/new-croatia-strife-after-bonn-warning.html | New Croatia Strife After Bonn Warning | False | By Chuck Sudetic | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-blue-jays-stay-in-first-thanks-to-yankees.html | BASEBALL; Blue Jays Stay in First, Thanks to Yankees | False | By Jack Curry | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/review-opera-a-madama-butterfly-without-the-silliness.html | Review/Opera; A 'Madama Butterfly' Without the Silliness | False | By Allan Kozinn | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/flushing-journal-fashion-in-the-stands-2-contests-at-us-open.html | Flushing Journal; Fashion in the Stands: 2 Contests at U.S. Open | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/topics-of-the-times-a-titanic-talent.html | Topics of The Times; A Titanic Talent | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/chronicle-598091.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/using-credit-cards-students-learn-a-hard-lesson.html | Using Credit Cards, Students Learn a Hard Lesson | False | By Karen de Witt | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/joy-mccorriston-and-kevin-johnston-doctoral-candidates-at-yale-are-wed.html | Joy McCorriston and Kevin Johnston, Doctoral Candidates at Yale, Are Wed | False | | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/track-and-field-he-paces-pack-in-a-blazing-9.86.html | TRACK AND FIELD; He Paces Pack In a Blazing 9.86 | False | By Michael Janofsky | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/football-giants-a-bit-battered-now-look-to-the-49ers.html | FOOTBALL; Giants, a Bit Battered, Now Look to the 49ers | False | By Frank Litsky | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/IHT-the-soviet-changes-good-newsto-wests-military-planners.html | The Soviet Changes: Good Newsto West's Military Planners | False | By Joseph Fitchett, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/schwenksville-journal-woodstock-generation-in-the-land-of-peter-pan.html | Schwenksville Journal; Woodstock Generation In the Land of Peter Pan | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/IHT-aid-may-be-ready-to-flow-us-indicates-specific-soviet-economic-plan.html | Aid May Be Ready to Flow, U.S. Indicates Specific Soviet Economic Plan Could Be Enough to Open the Assistance Taps | False | By Paul F. Horvitz, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/abroad-at-home-while-we-celebrate.html | Abroad at Home; While We Celebrate | False | By Anthony Lewis | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/peril-reborn-mercury-environment-special-report-ancient-hazards-mercury-re.html | A Peril Reborn: Mercury in the Environment -- A special report.; Ancient Hazards of Mercury Re-Emerge | False | By Keith Schneider | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-addenda-people-426291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/brian-dalby-wed-to-anna-d-ponzi.html | Brian Dalby Wed To Anna D. Ponzi | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/worldbusiness/IHT-after-communism-what-world-order.html | After Communism, What World Order? | False | By Lawrence Malkin, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/barbara-mahany-marries-blair-kamin.html | Barbara Mahany Marries Blair Kamin | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-addenda-accounts-427091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/too-quick-out-of-blocks.html | Too Quick Out of Blocks? | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-addenda-honda-agency-has-new-ploy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honda Agency Has New Ploy | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/reviews-television-robert-motherwell-s-achievements.html | Reviews/Television; Robert Motherwell's Achievements | False | By Roberta Smith | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/finance-briefs-424691.html | FINANCE BRIEFS | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/metro-matters-a-public-servant-labels-his-union-undemocratic.html | Metro Matters; A Public Servant Labels His Union Undemocratic | False | By Alan Finder | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/worldbusiness/IHT-and-european-currencies-eurobonds.html | And European Currencies: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-fame-set-match-is-it-too-much-for-sampras.html | U.S. OPEN '91; Fame, Set, Match: Is It Too Much for Sampras? | False | By Robin Finn | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/elizabeth-leslie-manson-is-married-to-j-e-boasberg-in-new-hampshire.html | Elizabeth Leslie Manson Is Married To J. E. Boasberg in New Hampshire | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/review-music-mostly-mozart-farewell-with-last-3-symphonies.html | Review/Music; Mostly Mozart Farewell With Last 3 Symphonies | False | By Bernard Holland | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/ms-shen-marries-william-alford.html | Ms. Shen Marries William Alford | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-secret-tape-gorbachev-prepared.html | SOVIET TURMOIL; Secret Tape Gorbachev Prepared | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/coup-barely-slowed-visiting-us-investors.html | Coup Barely Slowed Visiting U.S. Investors | False | By Floyd Norris | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/abel-kiviat-runner-dies-at-99-held-world-1500-meter-record.html | Abel Kiviat, Runner, Dies at 99; Held World 1,500-Meter Record | False | By Frank Litsky | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/pamela-kolinsky-weds-j-m-peck.html | Pamela Kolinsky Weds J. M. Peck | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/ending-10-years-of-rebuilding-mta-wants-5-more.html | Ending 10 Years of Rebuilding, M.T.A. Wants 5 More | False | By Calvin Sims | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/amy-ruth-sheon-researcher-weds.html | Amy Ruth Sheon, Researcher, Weds | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/hartford-offers-sobering-lessons-as-more-states-face-tax-troubles.html | Hartford Offers Sobering Lessons As More States Face Tax Troubles | False | By Kirk Johnson | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/opposition-new-face-in-paraguay-city-hall.html | Opposition 'New Face' in Paraguay City Hall | False | By James Brooke | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/25000-opponents-of-abortion-rally-in-wichita.html | 25,000 Opponents of Abortion Rally in Wichita | False | By Don Terry | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/dinkins-calls-for-healing-in-brooklyn.html | Dinkins Calls For Healing In Brooklyn | False | By Todd S. Purdum | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-mind-games-and-memories-in-women-s-draw.html | U.S. OPEN '91; Mind Games and Memories in Women's Draw | False | By Robin Finn | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-addenda-time-magazine-shifts-trade-ads-to-fallon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Time Magazine Shifts Trade Ads to Fallon | False | By Stuart Elliott | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-et-cetera-ryan-lifts-veil-off-exercise-regimen.html | SIDELINES: ET CETERA; Ryan Lifts Veil Off Exercise Regimen | False | By Gerald Eskenazi | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sports-of-the-times-handley-a-dose-of-vanilla-and-tranquillity.html | SPORTS OF THE TIMES; Handley: A Dose of Vanilla and Tranquillity | False | By Thomas George | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/el-gran-combo-on-the-global-road-moves-dancers-to-mixed-salsa-beat.html | El Gran Combo, on the Global Road, Moves Dancers to Mixed Salsa Beat | False | By Peter Watrous | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/m-j-ancowitz-and-barry-j-kanner-are-married.html | M. J. Ancowitz and Barry J. Kanner Are Married | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/political-memo-coup-pre-empts-democrats-agenda.html | Political Memo; Coup Pre-empts Democrats' Agenda | False | By Robin Toner | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-soviets-rush-toward-disunion-spreads-europe-embracing-baltic.html | SOVIET TURMOIL; SOVIETS RUSH TOWARD DISUNION SPREADS; EUROPE EMBRACING BALTIC INDEPENDENCE; PURGE OF MILITARY | False | By Bill Keller | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-bat-and-bo-the-reunion-is-off-to-a-successful-start.html | BASEBALL; Bat and Bo: The Reunion Is Off to a Successful Start | False | By Scott Peterson, | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-upi-fights-for-life-in-yet-another-crisis.html | THE MEDIA BUSINESS; U.P.I. Fights for Life In Yet Another Crisis | False | By Alex S. Jones | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/jordanian-king-confers-with-arafat-new-talks-for-un-chief.html | Jordanian King Confers With Arafat; New Talks for U.N. Chief | False | By Frank J. Prial | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-more-on-the-soviets.html | SOVIET TURMOIL; MORE ON THE SOVIETS | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/obituaries/harlan-h-grooms-90-judge-in-a-rights-case.html | Harlan H. Grooms, 90, Judge in a Rights Case | False | AP | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/lewis-dorf-wed-to-ms-boltuch.html | Lewis Dorf Wed To Ms. Boltuch | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/dividend-meetings-423891.html | Dividend Meetings | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/economic-calendar.html | Economic Calendar | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/us/inmates-transferred-from-prison-where-cubans-held-10-hostages.html | Inmates Transferred from Prison Where Cubans Held 10 Hostages | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-stress-doesn-t-cause-teen-age-pregnancies-467091.html | Stress Doesn't Cause Teen-Age Pregnancies | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/media-business-advertising-addenda-losing-isuzu-finalists-get-consolation-prizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Losing Isuzu Finalists Get Consolation Prizes | False | By Stuart Elliott | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/school-boards-reach-out-to-elderly-for-support.html | School Boards Reach Out To Elderly for Support | False | By Lisa W. Foderaro | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/market-place-strange-contrast-in-japan-economy.html | Market Place; Strange Contrast In Japan Economy | False | By James Sterngold | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-as-ukrainians-uproot-party-communists-head-for-hills.html | SOVIET TURMOIL; As Ukrainians Uproot Party, Communists Head for Hills | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/bridge-551491.html | Bridge | False | By Alan Truscott | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-nicaragua-death-toll-is-exaggerated-whose-rebels-465391.html | Nicaragua Death Toll Is Exaggerated; Whose Rebels? | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-capriati-gets-a-whipping-that-doesn-t-count.html | U.S. OPEN '91; Capriati Gets a Whipping That Doesn't Count | False | By Filip Bondy | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-baseline-bashers-smashing-service-is-their-business.html | SIDELINES: BASELINE BASHERS; Smashing Service Is Their Business | False | By Gerald Eskenazi | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/ellen-a-rothschild-weds-s-a-kolinski.html | Ellen A. Rothschild Weds S. A. Kolinski | False | | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/11-year-old-girl-is-wounded-in-shooting-on-bronx-street.html | 11-Year-Old Girl Is Wounded In Shooting on Bronx Street | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/stampeding-a-molecule-to-market.html | Stampeding a Molecule to Market | False | By Barnaby J. Feder | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-cbs-for-breakfast-but-does-marcy-like-it.html | THE MEDIA BUSINESS; CBS for Breakfast, but Does 'Marcy' Like It? | False | By Stuart Elliott | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/buffett-picks-top-lawyer-for-salomon.html | Buffett Picks Top Lawyer For Salomon | False | By Eben Shapiro | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-cone-comes-to-the-rescue-as-mets-defeat-reds-2-1.html | BASEBALL; Cone Comes to the Rescue as Mets Defeat Reds, 2-1 | False | By Claire Smith | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/pamela-levy-is-married.html | Pamela Levy Is Married | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/IHT-analyst-foresees-communistsbecoming-opposition-party.html | Analyst Foresees CommunistsBecoming Opposition Party | False | By Barry James, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/ms-porten-is-married-to-james-l-gussen.html | Ms. Porten Is Married To James L. Gussen | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-don-t-extend-free-trade-pact-to-mexico-624891.html | Don't Extend Free-Trade Pact to Mexico | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/election-engineers-supply-an-edge-in-council-races.html | Election Engineers Supply An Edge in Council Races | False | By Gwen Ifill | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/l-a-mockery-of-justice-464591.html | A Mockery of Justice | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/tv-sports-us-open-91-networks-team-for-total-coverage-minus-a-netcam.html | TV SPORTS: U.S. OPEN '91; Networks Team for Total Coverage, Minus a NetCam | False | By Richard Sandomir | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-mcnall-s-millions-oh-my-aren-t-we-the-acquisitive-one.html | SIDELINES: McNALL'S MILLIONS; Oh My, Aren't We the Acquisitive One | False | By Gerald Eskenazi | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/machine-tool-orders-off-8.8-in-july.html | Machine Tool Orders Off 8.8% in July | False | By Jonathan P. Hicks | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/salvador-talks-split-on-rebel-future.html | Salvador Talks Split on Rebel Future | False | By Shirley Christian | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-school-still-out-on-talks-between-taylor-yankees.html | BASEBALL; School Still Out on Talks Between Taylor, Yankees | False | By Jack Curry | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/youths-trampled-in-peru-s-gold-rush.html | Youths Trampled in Peru's Gold Rush | False | By Nathaniel C. Nash | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-yeltsin-says-elite-kgb-unit-refused-to-storm-his-office.html | SOVIET TURMOIL; Yeltsin Says Elite K.G.B. Unit Refused to Storm His Office | False | By Serge Schmemann | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/the-parties-after-the-party.html | The Parties, After the Party | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/worldbusiness/IHT-failure-to-reach-years-high-saps-dollar.html | Failure To Reach Year's High Saps Dollar | False | By Carl Gerwirtz, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/blocs-seen-replacing-free-trade.html | Blocs Seen Replacing Free Trade | False | By Louis Uchitelle | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/news/cheers-and-la-law-top-emmys.html | 'Cheers' and 'L.A. Law' Top Emmys | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/chronicle-469691.html | CHRONICLE | False | By Robert E. Tomasson | 1991-08-28 | TX 3-137164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/c-corrections-432791.html | Corrections | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-immediate-us-recognition-of-baltic-states-is-expected.html | SOVIET TURMOIL; Immediate U.S. Recognition Of Baltic States Is Expected | False | By Andrew Rosenthal | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/susan-macovsky-a-banker-is-wed.html | Susan Macovsky, a Banker, Is Wed | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-people-s-party-clinking-glasses-at-kitchen-tables.html | SOVIET TURMOIL; People's Party: Clinking Glasses at Kitchen Tables | False | By Francis X. Clines | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/quotation-of-the-day-425491.html | Quotation of the Day | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/a-bet-chrysler-can-t-afford-to-lose.html | A Bet Chrysler Can't Afford to Lose | False | By Doron P. Levin | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/inside-908091.html | INSIDE | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/the-missing-reform-in-mexico.html | The Missing Reform in Mexico | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-publicity-obsession-pays-off-for-suicide-book-publisher.html | THE MEDIA BUSINESS; Publicity Obsession Pays Off For Suicide-Book Publisher | False | By Roger Cohen | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/topics-of-the-times-mr-dole-s-ploy-on-honorariums.html | Topics of The Times; Mr. Dole's Ploy on Honorariums | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/style/toby-l-schwartz-is-wed-to-julius-birnbaum-on-li.html | Toby L. Schwartz Is Wed To Julius Birnbaum on L.I. | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-sergei-f-akhromeyev-complete-soviet-soldier-well-liked-in-west.html | SOVIET TURMOIL; Sergei F. Akhromeyev: Complete Soviet Soldier, Well-Liked in West | False | By Clifford Krauss | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/transactions-337191.html | TRANSACTIONS | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/results-plus-038091.html | RESULTS PLUS | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/IHT-left-in-the-dust-thedecline-of-the-gorbachev-culture.html | Left in the Dust: TheDecline of the Gorbachev Culture | False | By Robert G. Kaiser, International Herald Tribune | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-still-in-the-money-ageless-harness-driver-keeps-pace.html | SIDELINES: STILL IN THE MONEY; Ageless Harness Driver Keeps Pace | False | By Gerald Eskenazi | 1991-08-28 | TX 3-137164 | | |
| 1991-08-26 | 1991-08-26 | https://www.nytimes.com/1991/08/26/business/business-digest-889091.html | BUSINESS DIGEST | False | | 1991-08-28 | TX 3-137164 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-bush-holding-off-on-ties-to-baltics.html | SOVIET TURMOIL; BUSH HOLDING OFF ON TIES TO BALTICS | False | By Andrew Rosenthal | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-collapse-empire-soviet-politicians-agree-union-dying-but-there-no.html | SOVIET TURMOIL; Collapse of an Empire; Soviet Politicians Agree the Union Is Dying But There Is No Accord on What's Ahead | False | By Bill Keller | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/verbal-scores-hit-new-low-in-scholastic-aptitude-tests.html | Verbal Scores Hit New Low In Scholastic Aptitude Tests | False | By Karen de Witt | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/from-chance-matchmaker-true-fit.html | From Chance Matchmaker, True Fit | False | By Jane Gross | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/lively-computer-creation-blurs-definition-life-quest-mimic-life-began-1940-s.html | Lively Computer Creation Blurs Definition of Life; Quest to Mimic Life Began in 1940's | False | By Malcolm W. Browne | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/style/chronicle-406391.html | CHRONICLE | False | By Lee A. Daniels | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/peripherals-bargains-for-business.html | PERIPHERALS; Bargains for Business | False | By L. R. Shannon | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/key-rates-537491.html | Key Rates | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/sports-people-pro-basketball-cartwright-gets-3-year-pact-from-bulls.html | SPORTS PEOPLE: PRO BASKETBALL; Cartwright Gets 3-Year Pact From Bulls | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/long-hot-summer-of-political-sleaze-leaves-rhode-islanders-boiling-mad.html | Long Hot Summer of Political Sleaze Leaves Rhode Islanders Boiling Mad | False | By Elizabeth Kolbert | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/finance-new-issues-household-finance-prices-789-million-in-securities.html | FINANCE/NEW ISSUES; Household Finance Prices $789 Million in Securities | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/52-companies-banned-from-school-construction-bids.html | 52 Companies Banned From School Construction Bids | False | By Selwyn Raab | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/sports-people-pro-basketball-ewing-s-long-shadow.html | SPORTS PEOPLE: PRO BASKETBALL; Ewing's Long Shadow | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/science-watch-war-against-parasite.html | SCIENCE WATCH; War Against Parasite | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-legislative-leader-quits-denying-charges.html | SOVIET TURMOIL; Legislative Leader Quits, Denying Charges | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-yanks-kleinman-to-see-mattingly.html | BASEBALL; Yanks' Kleinman to See Mattingly | False | By Jack Curry | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/horse-racing-saratoga-summing-up-an-extended-run.html | HORSE RACING; Saratoga Summing Up an Extended Run | False | By Joseph Durso | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-yanks-set-to-sign-taylor-for-1.5-million.html | BASEBALL; Yanks Set To Sign Taylor for $1.5 Million | False | By Malcolm Moran | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/track-and-field-ailing-joyner-kersee-pulls-out-after-riding-high-in-heptathlon.html | TRACK AND FIELD; Ailing Joyner-Kersee Pulls Out After Riding High in Heptathlon | False | By Michael Janofsky | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/bena-f-mayer-93-an-artist-lauded-for-her-portraits.html | Bena F. Mayer, 93, An Artist Lauded For Her Portraits | False | By Grace Glueck | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/news/by-design-see-through-look-for-men.html | By Design; See-Through Look for Men | False | By Woody Hochswender | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/un-optimistic-on-hostage-release.html | U.N. Optimistic on Hostage Release | False | By Frank J. Prial | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-saberhagen-pitches-no-hitter-as-royals-defeat-white-sox.html | BASEBALL; Saberhagen Pitches No-Hitter As Royals Defeat White Sox | False | AP | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/donald-c-platten-ex-chairman-of-chemical-bank-is-dead-at-72.html | Donald C. Platten, Ex-Chairman Of Chemical Bank, Is Dead at 72 | False | By James Barron | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/youth-indicted-in-fatal-stabbing-in-crown-heights-racial-rampage.html | Youth Indicted in Fatal Stabbing In Crown Heights Racial Rampage | False | By John Kifner | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-japan-is-criticized-on-coup-response.html | SOVIET TURMOIL; JAPAN IS CRITICIZED ON COUP RESPONSE | False | By Steven R. Weisman | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/beijing-journal-a-rotund-shape-no-longer-means-good-fortune.html | Beijing Journal; A Rotund Shape No Longer Means Good Fortune | False | By Sheryl Wudunn | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/style/chronicle-392091.html | CHRONICLE | False | By Lee A. Daniels | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/lively-computer-creation-blurs-definition-of-life.html | Lively Computer Creation Blurs Definition of Life | False | By Malcolm W. Browne | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/bitterness-pervades-funeral-for-crown-heights-boy-7.html | Bitterness Pervades Funeral For Crown Heights Boy, 7 | False | By Felicia R. Lee | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/review-music-celebrating-mendelssohn-in-large-and-small-ways.html | Review/Music; Celebrating Mendelssohn in Large and Small Ways | False | By Edward Rothstein | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/big-bank-stake-sold-by-mexico.html | Big Bank Stake Sold By Mexico | False | By Tim Golden | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-gorbachev-now-vilified-but-still-a-powerful-force.html | SOVIET TURMOIL; Gorbachev Now: Vilified but Still a Powerful Force | False | By Serge Schmemann | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-advertising-addenda-people-440391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/books/books-of-the-times-dreaming-of-escape-from-a-demographic-nightmare.html | Books of The Times; Dreaming of Escape From a Demographic Nightmare | False | By Michiko Kakutani | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-new-troubles-seen-at-newmark-lewis.html | COMPANY NEWS; New Troubles Seen At Newmark & Lewis | False | By Eben Shapiro | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-bozo-s-insults-landed-him-in-cold-water-429291.html | Bozo's Insults Landed Him In Cold Water | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/our-towns.html | Our Towns | False | By George Judson | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/vital-signs-quickening-in-argentina.html | Vital Signs Quickening In Argentina | False | By Nathaniel C. Nash | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-gorbachev-pleads-but-breakaway-areas-defy-him-putting-fate-union.html | SOVIET IN TURMOIL; GORBACHEV PLEADS, BUT BREAKAWAY AREAS DEFY HIM, PUTTING FATE OF UNION IN DOUBT | False | By Francis X. Clines | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/cleaner-air-by-consensus.html | Cleaner Air, by Consensus | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/careers-demand-up-in-medical-technology.html | Careers; Demand Up In Medical Technology | False | By Milt Freudenheim | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-advertising-addenda-accounts-636291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/transactions-848991.html | TRANSACTIONS | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/mothers-dying-of-aids-get-child-custody-help.html | Mothers Dying of AIDS Get Child Custody Help | False | By Kathleen Teltsch | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-new-york-taxpayers-would-be-crazy-to-buy-250-bonds-small-investor-beware-456091.html | New York Taxpayers Would Be Crazy to Buy $250 Bonds; Small Investor, Beware | False | | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-new-york-taxpayers-would-be-crazy-to-buy-250-bonds-426891.html | New York Taxpayers Would Be Crazy to Buy $250 Bonds | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/news/patterns-393891.html | Patterns | False | By Woody Hochswender | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/sports-people-pro-football-mcpherson-goes-north.html | SPORTS PEOPLE: PRO FOOTBALL; McPherson Goes North | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/two-detectives-daughter-3-is-shot-at-home.html | Two Detectives' Daughter, 3, Is Shot at Home | False | By Seth Faison Jr. | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/market-place-worthless-stock-is-recommended.html | Market Place; 'Worthless' Stock Is Recommended | False | By Floyd Norris | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/on-my-mind-fear-of-victory.html | On My Mind; Fear of Victory | False | By A. M. Rosenthal | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/officials-drop-plan-to-cut-medicare-by-6.9-billion.html | Officials Drop Plan to Cut Medicare by $6.9 Billion | False | By Robert Pear | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/un-soviet-unions.html | Un-Soviet Unions? | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-romania-deceives-itself-on-the-holocaust-428491.html | Romania Deceives Itself on the Holocaust | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/shift-for-marketers-yup-to-grump.html | Shift for Marketers: Yup to Grump | False | By Peter Kerr | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-baltics-allies-find-backing-in-congress.html | SOVIET TURMOIL; Baltics' Allies Find Backing In Congress | False | By Adam Clymer | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/q-a-862491.html | Q&A | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/new-singapore-leader-facing-election-test.html | New Singapore Leader Facing Election Test | False | By Philip Shenon | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-the-us-wallows-in-hypocrisy-on-iran-reagan-didn-t-know-455191.html | The U.S. Wallows in Hypocrisy on Iran; Reagan Didn't Know | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/football-giants-snip-their-way-to-an-unusual-lineup.html | FOOTBALL; Giants Snip Their Way to an Unusual Lineup | False | By Frank Litsky | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/news/review-fashion-for-men-the-profane-and-sacred.html | Review/Fashion; For Men, The Profane And Sacred | False | By Woody Hochswender | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/news/pain-and-learning-may-be-close-cousins-in-chain-of-evolution.html | Pain and Learning May Be Close Cousins In Chain of Evolution | False | By Natalie Angier | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tennis-fads-also-take-court-at-flushing-meadows.html | TENNIS; Fads Also Take Court At Flushing Meadows | False | By Filip Bondy | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/review-music-at-tanglewood-beethoven-s-ninth-and-a-sonic-blast.html | Review/Music; At Tanglewood, Beethoven's Ninth and a Sonic Blast | False | By James R. Oestreich | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/theater/after-a-gap-of-28-years-a-tenor-sings-out.html | After a Gap Of 28 Years, A Tenor Sings Out | False | By Mervyn Rothstein | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/media-business-advertising-addenda-ayer-executive-denies-europe-buyout-report.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Executive Denies Europe Buyout Report | False | By Stuart Elliott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-the-us-wallows-in-hypocrisy-on-iran-to-head-cia-453591.html | The U.S. Wallows in Hypocrisy on Iran; To Head C.I.A. | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/business-people-former-ibm-official-heads-software-outfit.html | BUSINESS PEOPLE; Former I.B.M. Official Heads Software Outfit | False | | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-mets-down-astros-but-casualties-mount.html | BASEBALL; Mets Down Astros, But Casualties Mount | False | By Joe Sexton | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/credit-markets-treasuries-fall-in-light-trading.html | CREDIT MARKETS; Treasuries Fall in Light Trading | False | By Kenneth N. Gilpin | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/bridge-527791.html | Bridge | False | By Alan Truscott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/news/not-even-death-ends-anti-pollution-crusade.html | Not Even Death Ends Anti-Pollution Crusade | False | By Warren E. Leary | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/barney-pressman-retailing-legend-is-dead-at-96.html | Barney Pressman, Retailing Legend, Is Dead at 96 | False | By Stephanie Strom | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/a-silent-budget-victim-new-york-s-dying-trees.html | A Silent Budget Victim; New York's Dying Trees | False | By Anne Raver | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-yankees-can-sure-use-help.html | BASEBALL; Yankees Can Sure Use Help | False | By Jack Curry | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-us-still-confident-of-link-to-moscow-in-a-military-crisis.html | SOVIET TURMOIL; U.S. Still Confident Of Link to Moscow In a Military Crisis | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/football-jet-roster-is-down-to-size-but-not-necessarily-final.html | FOOTBALL; Jet Roster Is Down to Size But Not Necessarily Final | False | By Timothy W. Smith | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-advertising-addenda-raytheon-is-seeking-account-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Raytheon Is Seeking Account Consolidation | False | By Stuart Elliott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/should-we-aid-the-soviet-union-no-it-would-set-back-reform.html | SHOULD WE AID THE SOVIET UNION?; No, It Would Set Back Reform | False | By Judy Shelton | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/finance-briefs-562591.html | FINANCE BRIEFS | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/us-cites-high-costs-of-mcdonnell-project.html | U.S. Cites High Costs of McDonnell Project | False | By Richard W. Stevenson | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/finance-new-issues-hospital-bonds-in-california.html | FINANCE/NEW ISSUES; Hospital Bonds In California | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/finance-new-issues-433091.html | FINANCE/NEW ISSUES; | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tv-sports-monday-night-fans-go-out-be-counted.html | TV SPORTS; Monday Night Fans: Go Out, Be Counted | False | By Richard Sandomir | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/media-business-advertising-agencies-speed-up-plans-expand-soviet-market.html | THE MEDIA BUSINESS: ADVERTISING; Agencies Speed Up Plans To Expand in Soviet Market | False | By Stuart Elliott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/executive-changes-514591.html | EXECUTIVE CHANGES | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/stocks-decline-slightly-in-light-trading.html | Stocks Decline Slightly in Light Trading | False | By Jonathan P. Hicks | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/1987-cuban-riots-taught-both-sides.html | 1987 Cuban Riots Taught Both Sides | False | By Ronald Smothers | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/inside-875691.html | INSIDE | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/youth-shot-to-death-in-struggle-with-police-on-a-flatbush-street-in.html | Youth Shot to Death in Struggle With Police on a Flatbush Street, Inciting New Protest | False | By George James | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/obituaries/minor-lee-rogers-61-professor-of-theology.html | Minor Lee Rogers, 61, Professor of Theology | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/worldbusiness/IHT-regulatory-changes-aim-to-revive-jakarta-bourse.html | Regulatory Changes Aim To Revive Jakarta Bourse: INTERNATIONAL STOCKS | False | By Michael Richardson, International Herald Tribune | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/sports-people-golf-rounding-out-ryder.html | SPORTS PEOPLE: GOLF; Rounding Out Ryder | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/eva-bertrand-adams-80-chief-of-us-mint-for-most-of-1960-s.html | Eva Bertrand Adams, 80, Chief Of U.S. Mint for Most of 1960's | False | By Wolfgang Saxon | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/c-corrections-449791.html | Corrections | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/cannibal-stars-find-a-fountain-of-youth.html | Cannibal Stars Find a Fountain of Youth | False | By John Noble Wilford | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/a-silent-budget-victim-new-york-s-dying-trees-how-to-make-a-greener-city.html | A Silent Budget Victim: New York's Dying Trees; How to Make A Greener City | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/news/coast-experts-debate-tide-gauges-findings.html | Coast Experts Debate Tide Gauges' Findings | False | By Cory Dean | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/a-lawn-fed-on-chemicals-switches-to-an-organic-diet.html | A Lawn Fed on Chemicals Switches to an Organic Diet | False | By William K. Stevens | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/c-corrections-450091.html | Corrections | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/science-watch-farthest-quasar-found.html | SCIENCE WATCH; Farthest Quasar Found | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-pacific-enterprises.html | COMPANY NEWS; Pacific Enterprises | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/track-and-field-fast-start-questions-linger.html | TRACK AND FIELD; Fast Start: Questions Linger | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-onward-upward-2-more-hits-for-bo.html | BASEBALL; Onward, Upward: 2 More Hits for Bo | False | By Claire Smith | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/editorial-notebook-the-red-deeds-of-iron-feliks.html | Editorial Notebook; The Red Deeds of Iron Feliks | False | By Karl E. Meyer | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/obituaries/sidney-cohn-83-aide-to-union-organizers.html | Sidney Cohn, 83, Aide To Union Organizers | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/business-digest-255991.html | BUSINESS DIGEST | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-french-communist-chief-attacked-for-stance-on-soviet-coup.html | SOVIET TURMOIL; French Communist Chief Attacked for Stance on Soviet Coup | False | By Steven Greenhouse | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/style/IHT-in-us-of-90s-home-is-where-the-conscience-is-politically-correct.html | In U.S. of '90s, Home Is Where the Conscience Is : Politically Correct Decor | False | By Marian McEvoy, International Herald Tribune | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-sun-microsystems-signs-resale-deal.html | COMPANY NEWS; Sun Microsystems Signs Resale Deal | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-debate-parliament-gorbachev-takes-enormous-share-blame.html | SOVIET TURMOIL; Debate in Parliament: Gorbachev Takes 'an Enormous Share' of the Blame; Legislators Speak Out: 'We Have the Spirit of Reaction in this Assembly' | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-fox-studio-said-to-get-80-million-from-swiss.html | THE MEDIA BUSINESS; Fox Studio Said to Get $80 Million From Swiss | False | By Geraldine Fabrikant | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/business-people-new-atlantic-group-vice-chairman.html | BUSINESS PEOPLE; New Atlantic Group Vice Chairman | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/niven-busch-88-the-novelist-of-duel-in-the-sun.html | Niven Busch, 88, the Novelist of 'Duel in the Sun' | False | By William H. Honan | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/two-arrested-in-killing-of-transit-clerk-in-july.html | Two Arrested in Killing Of Transit Clerk in July | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/youth-shot-death-struggle-with-police-flatbush-street-inciting-new-protest.html | Youth Shot to Death in Struggle With Police on a Flatbush Street, Inciting New Protest | False | By George James | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/health/potential-therapy-is-found-for-cystic-fibrosis.html | Potential Therapy Is Found for Cystic Fibrosis | False | By Lawrence K. Altman | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tennis-seles-s-bigger-off-court-opponents.html | TENNIS; Seles's Bigger Off-Court Opponents | False | By Filip Bondy | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/students-face-expulsion-in-sex-case.html | Students Face Expulsion in Sex Case | False | By Joseph P. Fried | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/pretoria-drafts-charter-based-on-universal-vote.html | Pretoria Drafts Charter Based on Universal Vote | False | By Christopher S. Wren | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/quotation-of-the-day-448991.html | Quotation of the Day | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/arts-budget-cuts-invisibility-isn-t-painless.html | Arts Budget Cuts: Invisibility Isn't Painless | False | By William H. Honan | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/a-global-stretch-by-cap-gemini.html | A Global Stretch by Cap Gemini | False | By Jacques Neher, | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/youth-indicted-in-fatal-stabbing-in-crown-heights.html | Youth Indicted in Fatal Stabbing In Crown Heights | False | By John Kifner | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/news-summary-447091.html | NEWS SUMMARY | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/buffett-sets-salomon-rules-stock-up-on-tisch-s-buying.html | Buffett Sets Salomon Rules; Stock Up on Tisch's Buying | False | By Jonathan Fuerbringer | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/attacks-on-croatia-called-worst-of-war.html | Attacks on Croatia Called Worst of War | False | By Chuck Sudetic | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-the-us-wallows-in-hypocrisy-on-iran-427691.html | The U.S. Wallows in Hypocrisy on Iran | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/open-positions-on-short-sales-up-4.2-on-nasdaq.html | Open Positions on Short Sales Up 4.2% on Nasdaq | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/c-corrections-452791.html | Corrections | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/should-we-aid-the-soviet-union-yes-it-helps-us-too.html | SHOULD WE AID THE SOVIET UNION?; Yes, It Helps Us, Too | False | By Robert Eisner | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/more-on-the-soviets.html | MORE ON THE SOVIETS | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-soviet-empire-vast-ethnic-mix-that-grew-war-conquest.html | SOVIET TURMOIL; The Soviet Empire: A Vast Ethnic Mix That Grew From War and Conquest | False | By David Binder | 1991-08-30 | TX 3-136230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/lawn-fed-chemicals-switches-organic-diet-growing-demand-creates-new-interest.html | A Lawn Fed on Chemicals Switches to an Organic Diet; Growing Demand Creates New Interest in Alternatives | False | By William K. Stevens | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/un-peacekeepers-tired-of-mission-in-cyprus.html | U.N. Peacekeepers Tired of Mission in Cyprus | False | By Marlise Simons | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/c-corrections-451991.html | Corrections | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/media-business-advertising-addenda-compaq-begins-review-incumbent-included.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compaq Begins Review; Incumbent Is Included | False | By Stuart Elliott | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-faster-recharge-time-for-nissan-electric-car.html | COMPANY NEWS; Faster Recharge Time For Nissan Electric Car | False | By Adam Bryant | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-apparatchiks-awaken-to-life-on-the-sidelines.html | SOVIET TURMOIL; Apparatchiks Awaken To Life on the Sidelines | False | By Celestine Bohlen | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/business/business-scene-the-case-against-lower-inflation.html | Business Scene; The Case Against Lower Inflation | False | By Louis Uchitelle | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tennis-image-isn-t-everything-krickstein-upsets-agassi.html | TENNIS; Image Isn't Everything Krickstein Upsets Agassi | False | By Robin Finn | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/IHT-for-prague-a-hard-lesson-about-finishing-the-job.html | For Prague, a Hard Lesson About Finishing the Job | False | By Robert K. McCabe, International Herald Tribune | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/l-the-us-wallows-in-hypocrisy-on-iran-pre-election-deal-454391.html | The U.S. Wallows in Hypocrisy on Iran; Pre-election Deal? | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/chess-494791.html | Chess | False | By Robert Byrne | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/observer-slam-plot-dumbos.html | Observer; Slam Plot Dumbos | False | By Russell Baker | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-latvians-meeting-no-resistance-in-dismantling-links-to-moscow.html | SOVIET TURMOIL; Latvians Meeting No Resistance In Dismantling Links To Moscow | False | By Henry Kamm | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/us/many-exit-emergency-room-before-getting-needed-care.html | Many Exit Emergency Room Before Getting Needed Care | False | By Philip J. Hilts | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/sports-of-the-times-yankee-chronicles-sour-grapes.html | Sports of The Times; Yankee Chronicles: Sour Grapes | False | By Murray Chass | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/ever-unabashed-stein-emerges-again.html | Ever Unabashed, Stein Emerges Again | False | By Sam Roberts | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/obituaries/gottfried-noether-76-educator-in-statistics.html | Gottfried Noether, 76, Educator in Statistics | False | | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/science/personal-computers-norton-desktop-for-windows.html | PERSONAL COMPUTERS; Norton Desktop for Windows | False | By Peter H. Lewis | 1991-08-30 | TX 3-136230 | | |
| 1991-08-27 | 1991-08-27 | https://www.nytimes.com/1991/08/27/world/hoping-to-end-strike-madagascar-names-cabinet.html | Hoping to End Strike, Madagascar Names Cabinet | False | By Jane Perlez | 1991-08-30 | TX 3-136230 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/hurt-by-program-selling-dow-loses-13.20.html | Hurt by Program Selling, Dow Loses 13.20 | False | By Jonathan P. Hicks | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/education/low-test-scores-renew-debate-on-tv.html | Low Test Scores Renew Debate on TV | False | By Karen de Witt | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-nbc-denies-reports-that-it-is-being-sold.html | THE MEDIA BUSINESS; NBC Denies Reports That It Is Being Sold | False | By Bill Carter | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/perquin-journal-with-peace-on-everyone-s-lips-killing-goes-on.html | Perquin Journal; With Peace on Everyone's Lips, Killing Goes On | False | By Shirley Christian | | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/these-days-it-takes-less-beef-to-keep-football-players-beefy.html | These Days, It Takes Less Beef To Keep Football Players Beefy | False | BY Lena Williams | | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/pohl-at-his-retirement-warns-about-inflation.html | Pohl, at His Retirement, Warns About Inflation | False | By Ferdinand Protzman, | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/topics-of-the-times-keeping-a-deal-with-the-doctors.html | Topics Of The Times; Keeping a Deal With the Doctors | False | | | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-will-you-support-your-local-dairy-561891.html | Will You Support Your Local Dairy? | False | | | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/company-news-intel-is-putting-new-chip-on-hold.html | COMPANY NEWS; Intel Is Putting New Chip on Hold | False | By Lawrence M. Fisher | | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/executive-changes-492691.html | EXECUTIVE CHANGES | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/IHT-two-world-premieres-set-at-deauville-film-festival.html | Two World Premieres Set at Deauville Film Festival | False | by Thomas Quinn Curtiss, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/yeltsin-democrat-or-autocrat.html | Yeltsin: Democrat or Autocrat? | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-advertising-addenda-volvo-seeks-payment-over-faked-tv-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volvo Seeks Payment Over Faked TV Spot | False | By Stuart Elliott | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-yanks-faced-facts-on-taylor-deal.html | BASEBALL; Yanks Faced Facts on Taylor Deal | False | By Jack Curry | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-gorbachev-threatens-quit-unless-republics-find-way-preserve.html | SOVIET TURMOIL; GORBACHEV THREATENS TO QUIT UNLESS REPUBLICS FIND A WAY TO PRESERVE A MODIFIED UNION; NEW PACT IS SOUGHT | False | By Celestine Bohlen | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/credit-markets.html | CREDIT MARKETS; | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/a-gift-of-an-ambulance.html | A Gift of an Ambulance | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-digest-931691.html | BUSINESS DIGEST | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/real-estate-small-offices-lure-tenants-in-midtown.html | Real Estate; Small Offices Lure Tenants In Midtown | False | By Rachelle Garbarine | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/cd-yields-decline-again.html | C.D. Yields Decline Again | False | By Robert Hurtado | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/education/as-life-changes-so-does-freshman-orientation.html | As Life Changes, So Does Freshman Orientation | False | By Anthony Depalma | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-traces-of-the-old-guard-linger-in-a-new-latvia.html | SOVIET TURMOIL; Traces of the Old Guard Linger in a New Latvia | False | By Henry Kamm | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/cambodia-factions-to-cut-forces-70.html | Cambodia Factions to Cut Forces 70% | False | By Philip Shenon | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/IHT-haeffner-mozart-operas-staged-at-drottningholm-electra-rare-and.html | Haeffner, Mozart Operas Staged at Drottningholm: Electra, Rare and Familiar | False | by James Helme Sutcliffe, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/key-rates-496991.html | Key Rates | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/horse-racing-best-of-bunch-at-belmont-aim-to-settle-old-scores.html | HORSE RACING; Best of Bunch at Belmont Aim to Settle Old Scores | False | By Joseph Durso | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-advertising-calvin-klein-redefines-the-big-buy.html | THE MEDIA BUSINESS: ADVERTISING; Calvin Klein Redefines The Big Buy | False | By Stuart Elliott | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/hostages-hungry-inmates-signs-say.html | HOSTAGES HUNGRY, INMATES' SIGNS SAY | False | By Ronald Smothers | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/obituaries/j-b-lanterman-76-ex-steel-executive.html | J. B. Lanterman, 76, Ex-Steel Executive | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/croatia-says-call-up-is-next-move.html | Croatia Says Call-Up Is Next Move | False | By Chuck Sudetic | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-new-york-city-s-parks-are-worse-for-layoffs-573191.html | New York City's Parks Are Worse for Layoffs | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/hard-road-for-software-merger.html | Hard Road for Software Merger | False | By Glenn Rifkin | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/sole-indian-s-uneasy-role-in-congress.html | Sole Indian's Uneasy Role in Congress | False | By Dirk Johnson | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/southern-hospitality-and-bcci.html | Southern Hospitality and B.C.C.I. | False | By Peter Applebome | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/food-notes-330591.html | Food Notes | False | By Florence Fabricant | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/IHT-a-potemkin-production.html | A Potemkin Production? | False | , International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/company-news-mutual-benefit-bailout-plan.html | COMPANY NEWS; Mutual Benefit Bailout Plan | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/miss-knight-editor-weds-rider-mcdowell-novelist.html | Miss Knight, Editor, Weds Rider McDowell, Novelist | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-subplots-within-the-plot-intrigue-coup-theorists.html | SOVIET TURMOIL; Subplots Within the Plot Intrigue Coup Theorists | False | By Bill Keller | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/IHT-the-soviet-revolution-is-just-beginning-in-the-european-soccer.html | the Soviet Revolution Is Just Beginning: In the European Soccer Community, | False | by Rob Hughes, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/arts/british-make-their-own-version-of-american-tv.html | British Make Their Own Version of American TV | False | By Suzanne Cassidy | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/sighted-in-cambodia-peace.html | Sighted in Cambodia: Peace | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/de-gustibus-for-those-with-a-stake-in-garlic-it-s-a-time-for-festivities.html | DE GUSTIBUS; For Those With a Stake in Garlic, It's a Time for Festivities | False | By Florence Fabricant | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/IHT-east-asia-communisms-last-stand.html | East Asia: Communism's Last Stand | False | by Michael Williams, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/irving-bieber-80-a-psychoanalyst-who-studied-homosexuality-dies.html | Irving Bieber, 80, a Psychoanalyst Who Studied Homosexuality, Dies | False | By Steven Lee Myers | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/arts/the-pop-life-148591.html | The Pop Life | False | By Peter Watrous | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/a-market-with-exotic-flavor.html | A Market With Exotic Flavor | False | By Linda Lynwander, | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/in-flushing-council-contest-a-slice-of-asian-politics.html | In Flushing Council Contest, a Slice of Asian Politics | False | By Donatella Lorch | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/credit-markets-treasury-s-note-sale-is-smooth.html | CREDIT MARKETS; Treasury's Note Sale Is Smooth | False | By Kenneth N. Gilpin | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-giants-won-t-have-to-worry-about-montana.html | FOOTBALL; Giants Won't Have to Worry About Montana | False | By Michael Martinez | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-did-steinbrenner-meddle-in-decision-on-taylor.html | BASEBALL; Did Steinbrenner Meddle In Decision on Taylor? | False | By Murray Chass | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/protest-against-police-in-flatbush-shooting-death.html | Protest Against Police in Flatbush Shooting Death | False | By George James | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-times-mirror-sets-buyouts.html | THE MEDIA BUSINESS; Times Mirror Sets Buyouts | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/at-least-5-dead-and-150-hurt-as-subway-derails.html | At LEast 5 Dead and 150 Hurt as Subway Derails | False | By John T. McQuiston | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/testing-waters-wilder-says-america-s-needs-come-first.html | Testing Waters, Wilder Says America's Needs Come First | False | By Robin Toner | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/us-and-philippines-sign-treaty-on-bases.html | U.S. and Philippines Sign Treaty on Bases | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-upi-planning-to-file-for-bankruptcy-protection-today.html | THE MEDIA BUSINESS; U.P.I. Planning to File for Bankruptcy Protection Today | False | By Alex S. Jones | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/60-minute-gourmet-372091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/history-repeats-europe-forgets.html | History Repeats, Europe Forgets | False | By Josef Joffe | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/books/books-of-the-times-chipping-away-at-a-jurist-s-facade.html | Books of The Times; Chipping Away at a Jurist's Facade | False | By Herbert Mitgang | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-people-pro-football-spinal-condition-sidelines-bills-mueller.html | SPORTS PEOPLE: PRO FOOTBALL; Spinal Condition Sidelines Bills' Mueller | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-kgb-once-a-pervasive-power-is-quickly-being-brought-to-heel.html | SOVIET TURMOIL; K.G.B., Once a Pervasive Power, Is Quickly Being Brought to Heel | False | By Serge Schmemann | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/books/the-works-of-richard-wright-as-written.html | The Works of Richard Wright, as Written | False | By Eleanor Blau | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/track-and-field-it-was-definitely-a-day-for-american-influence.html | TRACK AND FIELD; It Was Definitely a Day For American Influence | False | By Michael Janofsky | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/IHT-economic-breakdown-a-concern-for-republics-on-the-road-to-independence.html | Economic Breakdown: A Concern for Republics on the Road to Independence: | False | by Barry James, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/un-chief-and-iran-official-meet-on-hostages.html | U.N. Chief and Iran Official Meet on Hostages | False | By Frank J. Prial | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/c-corrections-194991.html | Corrections | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/c-corrections-059491.html | Corrections | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-reporter-s-notebook-et-tu-anatoly-in-moscow-it-has-a-certain-ring.html | SOVIET TURMOIL: REPORTER'S NOTEBOOK; Et Tu, Anatoly? In Moscow It Has a Certain Ring | False | By Serge Schmemann | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/public-private-the-cement-floor.html | Public & Private; The Cement Floor | False | By Anna Quindlen | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/IHT-hope-stays-on-track-in-the-mideast.html | Hope Stays on Track in The Mideast | False | by Gideon Rafael, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/homeless-put-into-hotels-for-tourists.html | Homeless Put Into Hotels For Tourists | False | By Thomas Morgan | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/tennis-down-by-2-sets-lendl-refuses-to-take-an-early-exit.html | TENNIS; Down by 2 Sets, Lendl Refuses to Take an Early Exit | False | By Robin Finn | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-technology-turning-waste-plastics-into-fuels.html | BUSINESS TECHNOLOGY; Turning Waste Plastics Into Fuels | False | By John Holusha | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-civility-loses-again-in-roar-of-motorcycles-560091.html | Civility Loses Again In Roar of Motorcycles | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/books/book-notes-104391.html | Book Notes | False | By Roger Cohen | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/polite-robber-kind-till-end-goes-to-police.html | Polite Robber, Kind Till End, Goes to Police | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/national-semiconductor-to-take-149-million-charge.html | National Semiconductor To Take $149 Million Charge | False | By Andrew Pollack | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/what-we-lose-by-not-running.html | What We Lose By Not Running | False | By Walter F. Mondale | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-i-want-some-control-over-my-life-s-end-aid-in-dying-571591.html | 'I Want Some Control Over My Life's End'; Aid in Dying | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-i-want-some-control-over-my-life-s-end-suicide-isn-t-solution-572391.html | 'I Want Some Control Over My Life's End'; Suicide Isn't Solution | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/media-business-advertising-addenda-once-together-lowe-be-reunited-fcb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Once Together at Lowe, To Be Reunited at FCB | False | By Stuart Elliott | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/fox-studio-in-swiss-deal.html | Fox Studio in Swiss Deal | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-i-want-some-control-over-my-life-s-end-consider-a-hospice-570791.html | 'I Want Some Control Over My Life's End'; Consider a Hospice | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/spoiling-the-october-surprise.html | Spoiling the 'October Surprise' | False | By Manucher Ghorbanifar | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/health/2-reports-urge-caution-on-using-trial-labor-after-a-caesarean-birth.html | 2 Reports Urge Caution on Using Trial Labor After a Caesarean Birth | False | By Jane E. Brody | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-people-chemical-bank-appointments.html | BUSINESS PEOPLE; Chemical Bank Appointments | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/economic-scene-why-black-men-have-lost-ground.html | Economic Scene; Why Black Men Have Lost Ground | False | By Peter Passell | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/consumer-confidence-registered-a-decline-in-august.html | Consumer Confidence Registered a Decline in August | False | By Robert D. Hershey Jr. | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/c-corrections-188491.html | Corrections | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/obituaries/ruth-g-schapiro-64-leading-tax-lawyer.html | Ruth G. Schapiro, 64, Leading Tax Lawyer | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/news-summary-962691.html | NEWS SUMMARY | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/metropolitan-diary-334891.html | Metropolitan Diary | False | By Ron Alexander | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-technology-battery-intended-for-the-road-takes-to-the-air.html | BUSINESS TECHNOLOGY; Battery Intended for the Road Takes to the Air | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-mosaic-motives-west-s-response-baltic-quest-for-independence.html | SOVIET TURMOIL; A Mosaic of Motives: The West's Response to Baltic Quest for Independence | False | By Andrew Rosenthal | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-people-chief-now-chairman-at-chemical-waste.html | BUSINESS PEOPLE; Chief Now Chairman At Chemical Waste | False | By Adam Bryant | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-a-fervent-gorbachev-fights-for-soviet-unity.html | SOVIET TURMOIL; A Fervent Gorbachev Fights for Soviet Unity | False | By Francis X. Clines | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/eating-well-restaurants-with-a-message-hangouts-of-the-60-s-grow-up.html | EATING WELL; Restaurants With a Message: Hangouts of the 60's Grow Up | False | By Marian Burros | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/c-corrections-201591.html | Corrections | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-people-pro-football-status-quo-on-television-tagliabue-says.html | SPORTS PEOPLE; PRO FOOTBALL; Status Quo on Television, Tagliabue Says | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/chronicle-318691.html | CHRONICLE | False | By Lee A. Daniels | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/quotation-of-the-day-023391.html | Quotation of the Day | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-group-of-seven-is-seen-backing-some-soviet-aid.html | SOVIET TURMOIL; Group of Seven Is Seen Backing Some Soviet Aid | False | By Keith Bradsher | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/movies/review-film-dancing-toothbrushes-to-red-riding-hood-in-animation-festival.html | Review/Film; Dancing Toothbrushes To 'Red Riding Hood' In Animation Festival | False | By Caryn James | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-a-bit-of-good-news-amid-injury-to-a-jet.html | FOOTBALL; A Bit of Good News Amid Injury to a Jet | False | By Al Harvin | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/new-york-s-mcintoshes-get-the-jump-on-autumn.html | New York's McIntoshes Get the Jump on Autumn | False | By Harold Faber | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/obituaries/joan-d-abrams-62-former-superintendent.html | Joan D. Abrams, 62, Former Superintendent | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/trees.html | Trees | False | | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/bolar-to-pay-smithkline-40-million.html | Bolar to Pay SmithKline $40 Million | False | By Milt Freudenheim | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/news/confirmed-bachelorhood-it-may-be-a-state-of-mind.html | Confirmed Bachelorhood: It May Be a State of Mind | False | By Sandra Blakeslee | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-paradox-underlies-french-bias-in-quebec-559691.html | Paradox Underlies French Bias in Quebec | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-people-college-football-miami-quarterback-loss-is-rutgers-gain.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Quarterback Loss Is Rutgers Gain | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/company-news-phone-service-theft-surges-at-companies.html | COMPANY NEWS; Phone-Service Theft Surges at Companies | False | By Edmund L. Andrews | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/movies/bleecker-street-cinema-closing.html | Bleecker Street Cinema Closing | False | By William H. Honan | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/prosecutor-in-a-mine-field-known-as-crown-heights.html | Prosecutor in a Mine Field Known as Crown Heights | False | By Todd S. Purdum | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/bridge-482991.html | Bridge | False | By Alan Truscott | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/worldbusiness/IHT-us-confidence-lags-other-signs-of-a-recovery.html | U.S. Confidence Lags Other Signs Of a Recovery | False | by Lawrence Malkin, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/wine-talk-328391.html | Wine Talk | False | By Frank J. Prial | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-after-25-years-paterno-and-ga-tech-meet-again.html | FOOTBALL; After 25 Years, Paterno And Ga. Tech Meet Again | False | By Michael Sisak | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/market-place-looking-at-sears-as-a-good-buy.html | Market Place; Looking at Sears As a Good Buy | False | By Eben Shapiro | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/IHT-not-everyone-is-urging-more-aid.html | Not Everyone Is Urging More Aid | False | by Tom Redburn, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/l-i-want-some-control-over-my-life-s-end-558891.html | 'I Want Some Control Over My Life's End' | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/after-blackout-at-a-plant-a-new-wariness.html | After Blackout at A-Plant, a New Wariness | False | By Craig Wolff | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-new-to-yanks-new-to-city-old-hand-in-cutting-a-deal.html | BASEBALL; New to Yanks, New to City, Old Hand in Cutting a Deal | False | By Malcolm Moran | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/tennis-when-a-teen-ager-plays-just-like-one.html | TENNIS; When a Teen-Ager Plays Just Like One | False | By Filip Bondy | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/about-new-york.html | About New York | False | By Felicia R. Lee | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-of-the-times-engineer-studied-the-angle.html | Sports of The Times; Engineer Studied The Angle | False | By George Vecsey | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/inside-047091.html | INSIDE | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/credit-markets-washington-state-utility-financing.html | CREDIT MARKETS; Washington State Utility Financing | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/methodist-panel-is-split-on-homosexuality-issue.html | Methodist Panel Is Split on Homosexuality Issue | False | By Peter Steinfels | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/prosecutor-on-radio-excerpts.html | Prosecutor On Radio: Excerpts | False | | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/credit-markets-hofstra-university-34.6-million-issue.html | CREDIT MARKETS; Hofstra University $34.6 Million Issue | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/movies/review-film-calypso-past-and-present-as-two-veterans-see-it.html | Review/Film; Calypso, Past and Present, As Two Veterans See It | False | By Vincent Canby | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-people-pro-football-tampa-bay-picks-up-manley.html | SPORTS PEOPLE: PRO FOOTBALL; Tampa Bay Picks Up Manley | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/topics-of-the-times-leninland.html | Topics of The Times; Leninland | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/dont-tell-the-surfers-you-read-it-here.html | Don't Tell the Surfers You Read It Here | False | By Katherine Bishop, | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/style/chronicle-574091.html | CHRONICLE | False | By Lee A. Daniels | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/youth-held-in-breslin-assault.html | Youth Held in Breslin Assault | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-more-on-the-soviets.html | SOVIET TURMOIL; More on the Soviets | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-49ers-wary-of-giants-man-on-the-move.html | FOOTBALL; 49ers Wary of Giants' Man on the Move | False | By Michael Martinez | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/worldbusiness/IHT-new-satellite-channels-test-asias-tv-appetite.html | New Satellite Channels Test Asia's TV Appetite | False | by Laurence Zuckerman, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-people-pro-hockey-shanahan-case-goes-to-an-arbitrator.html | SPORTS PEOPLE: PRO HOCKEY; Shanahan Case Goes to an Arbitrator | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/IHT-as-ussr-fractures-renegades-might-steal-them-counting-the-warheads.html | As U.S.S.R. Fractures, Renegades Might Steal Them: Counting the Warheads | False | By Joseph Fitchett, International Herald Tribune | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/for-chinese-artists-shattered-dreams-despite-freedom.html | For Chinese Artists, Shattered Dreams Despite Freedom | False | By Richard Bernstein | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/credit-markets-wisconsin-bonds.html | CREDIT MARKETS; Wisconsin Bonds | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/c-corrections-190691.html | Corrections | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/health/personal-health-030691.html | Personal Health | False | By Jane E. Brody | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/woodstock-journal-making-a-public-pleasure-of-a-private-playground.html | Woodstock Journal; Making a Public Pleasure Of a Private Playground | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/archives/helping-single-parents-find-success-in-college.html | Helping Single Parents Find Success in College | True | By Sally Johnson, | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/on-baseball-in-alabama-jackson-is-first-and-foremost.html | ON BASEBALL; In Alabama, Jackson Is First and Foremost | False | By Claire Smith | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/transactions-487591.html | TRANSACTIONS | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-perez-teases-yanks-pay.html | BASEBALL; Perez Teases; Yanks Pay | False | By Jack Curry | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/tennis-not-too-late-for-connors.html | TENNIS; Not Too Late for Connors | False | By Robin Finn | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/a-homey-farm-with-a-high-tech-edge.html | A Homey Farm With a High-Tech Edge | False | By Susan Heller Anderson | 1991-08-30 | TX 3-137165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-people-pro-basketball-oakley-charged-with-assault-in-atlanta.html | SPORTS PEOPLE: PRO BASKETBALL; Oakley Charged With Assault in Atlanta | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-whitehurst-s-collapse-gives-mets-one-more-to-forget-about.html | BASEBALL; Whitehurst's Collapse Gives Mets One More To Forget About | False | By Joe Sexton | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/theater/review-theater-dorothy-loudon-plays-dolly-levi.html | Review/Theater; Dorothy Loudon Plays Dolly Levi | False | By Mel Gussow | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/briefs-493491.html | BRIEFS | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-lithuania-s-limbo-leaves-border-posts-on-the-merit-system.html | SOVIET TURMOIL; Lithuania's Limbo Leaves Border Posts On the Merit System | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-people-recruiter-will-become-jenny-craigs-president.html | BUSINESS PEOPLE; Recruiter Will Become Jenny Craig's President | False | By Michael Lev | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/c-corrections-197391.html | Corrections | False | | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baltic-states-may-be-in-olympics.html | Baltic States May Be In Olympics | False | By Michael Janofsky | 1991-08-30 | TX 3-137165 | | |
| 1991-08-28 | 1991-08-28 | https://www.nytimes.com/1991/08/28/us/bar-association-splits-on-fitness-of-thomas-for-the-supreme-court.html | Bar Association Splits on Fitness Of Thomas for the Supreme Court | False | By Neil A. Lewis | 1991-08-30 | TX 3-137165 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-soviet-leaders-press-a-rebellious-ukraine-to-remain-in-the-union.html | SOVIET TURMOIL; SOVIET LEADERS PRESS A REBELLIOUS UKRAINE TO REMAIN IN THE UNION | False | By Serge Schmemann | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/obituaries/sophie-silberberg-rights-worker-78.html | Sophie Silberberg, Rights Worker, 78 | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/cuban-prisoners-free-a-hostage-ending-impasse.html | Cuban Prisoners Free a Hostage, Ending Impasse | False | By Ronald Smothers | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/baseball-unhappy-guetterman-wants-to-be-traded.html | BASEBALL; Unhappy Guetterman Wants to Be Traded | False | By Jack Curry | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/gotti-s-new-lawyer-granted-delay-in-racketeering-trial.html | Gotti's New Lawyer Granted Delay in Racketeering Trial | False | By Arnold H. Lubasch | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/essay-after-the-fall.html | Essay; After the Fall | False | By William Safire | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/israeli-civic-watchdog-is-suddenly-a-target.html | Israeli Civic Watchdog Is Suddenly a Target | False | By Joel Brinkley | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/video-vacations.html | Video Vacations | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-living-the-life-of-heisman-can-be-wearing.html | FOOTBALL; Living the Life of Heisman Can Be Wearing | False | By Michael Martinez | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/dismissed-salomon-trader-sold-stock-before-scandal.html | Dismissed Salomon Trader Sold Stock Before Scandal | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/a-gardener-s-world-blue-rose-why-of-all-bloomin-things-because-of-its-mystery.html | A GARDENER'S WORLD; Blue Rose? Why, of All Bloomin' Things? Because of Its 'Mystery' | False | By Anne Raver | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/fernandez-shifts-on-ban-on-condoms.html | Fernandez Shifts on Ban On Condoms | False | By Joseph Berger | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/man-with-aids-virus-sues-to-be-a-macy-s-santa-again.html | Man With AIDS Virus Sues To Be a Macy's Santa Again | False | By David Margolick | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/market-place-putting-a-value-on-triton-energy.html | Market Place; Putting a Value On Triton Energy | False | By Thomas C. Hayes | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-rent-control-in-new-york-has-a-short-and-beneficial-history-let-it-die-066891.html | Rent Control in New York Has a Short and Beneficial History; Let It Die | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-communique-against-coup-is-rewarded.html | SOVIET TURMOIL; Communique Against Coup Is Rewarded | False | By Celestine Bohlen | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/man-says-he-saw-police-shoot-19-year-old-in-back-as-he-fled.html | Man Says He Saw Police Shoot 19-Year-Old in Back as He Fled | False | By Thomas Morgan | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/to-avoid-catching-a-cold-don-t-worry-about-it.html | To Avoid Catching a Cold, Don't Worry About It | False | By Jane E. Brody | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-advertising-addenda-people-718891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-view-from-a-city-of-skeptics-a-coup-it-hardly-matters.html | SOVIET TURMOIL; View From a City of Skeptics: A Coup? It Hardly Matters | False | By Bill Keller | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-people-baseball-chet-lemon-is-hospitalized.html | SPORTS PEOPLE: BASEBALL; Chet Lemon Is Hospitalized | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-lives-with-a-common-bond-in-death-late-night-work.html | THE SUBWAY CRASH; Lives With a Common Bond In Death: Late-Night Work | False | By N. R. Kleinfield | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/horse-racing-highland-penny-wins-at-belmont.html | HORSE RACING; Highland Penny Wins At Belmont | False | By Joseph Durso | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-people-hockey-nhl-will-celebrate-2-big-anniversaries.html | SPORTS PEOPLE: HOCKEY; N.H.L. Will Celebrate 2 Big Anniversaries | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/call-leads-police-to-bodies-of-2-men-rolled-in-carpet.html | Call Leads Police to Bodies Of 2 Men Rolled in Carpet | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-people-college-football-michael-owens-charged-with-rape.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Michael Owens Charged With Rape | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/officials-may-switch-channels-to-polish-tv-s-tarnished-emmy.html | Officials May Switch Channels To Polish TV's Tarnished Emmy | False | By Bill Carter | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/study-shows-passing-aids-in-breast-milk-is-easier-than-thought.html | Study Shows Passing AIDS in Breast Milk Is Easier Than Thought | False | By Philip J. Hilts | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/movies/home-video-533891.html | Home Video | False | By Peter M. Nichols | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/us-judge-upholds-speech-on-campus.html | U.S. JUDGE UPHOLDS SPEECH ON CAMPUS | False | By Anthony Depalma | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-073091.html | Pop in Review | False | By Peter Watrous | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/the-jagged-pieces-of-the-soviet-empire-an-islamic-empire.html | The Jagged Pieces of the Soviet Empire; An Islamic Empire? | False | By Martha Brill Olcott | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/tokyo-journal-is-big-business-getting-too-cozy-with-the-mob.html | Tokyo Journal; Is Big Business Getting Too Cozy With the Mob? | False | By Steven R. Weisman | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-prompted-by-stock-dispute-upi-files-for-bankruptcy.html | THE MEDIA BUSINESS; Prompted by Stock Dispute, U.P.I. Files for Bankruptcy | False | By Alex S. Jones | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/prize-winning-silver-serious-or-not.html | Prize-Winning Silver, Serious or Not | False | By Elaine Louie | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/john-mulligan-dies-a-priest-79-he-led-seamen-s-institute.html | John Mulligan Dies; A Priest, 79, He Led Seamen's Institute | False | By C. Gerald Fraser | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/santa-fe-journal-atomic-age-interrupts-a-dance-with-the-sun.html | Santa Fe Journal; Atomic Age Interrupts A Dance With the Sun | False | By Sam Roberts | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/the-cowboy-s-life-as-told-in-upholstery.html | The Cowboy's Life, as Told in Upholstery | False | By Gitta Morris | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-even-as-bush-counsels-prudence-west-seems-eager-to-aid-soviets.html | SOVIET TURMOIL; Even as Bush Counsels Prudence, West Seems Eager to Aid Soviets | False | By R. W. Apple Jr. | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-confused-but-resigned-commuters-grind-to-halt-on-east-side.html | THE SUBWAY CRASH; Confused but Resigned, Commuters Grind to Halt on East Side | False | By Steven Lee Myers | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-smart-card-accord-is-signed-by-at-t.html | COMPANY NEWS; 'Smart Card' Accord Is Signed by A.T.&T. | False | By Anthony Ramirez | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/talks-held-by-carolco.html | Talks Held By Carolco | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-shaving-gets-a-new-shape.html | CURRENTS; Shaving Gets a New Shape | False | By Elaine Louie | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-hawaiian-airlines-plan-is-approved.html | COMPANY NEWS; Hawaiian Airlines Plan Is Approved | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/credit-markets-tva-is-selling-discount-notes.html | Credit Markets; T.V.A. Is Selling Discount Notes | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/c-corrections-568091.html | Corrections | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/c-corrections-569991.html | Corrections | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-nichols-is-familiar-face-as-jets-prepare-for-bucs.html | FOOTBALL; Nichols Is Familiar Face As Jets Prepare for Bucs | False | By Al Harvin | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-rent-control-in-new-york-has-a-short-and-beneficial-history-require-a-surtax-065091.html | Rent Control in New York Has a Short and Beneficial History; Require a Surtax | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-riders-on-the-ill-fated-train-saw-trouble-from-the-start.html | THE SUBWAY CRASH; Riders on the Ill-Fated Train Saw Trouble From the Start | False | By Dennis Hevesi | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-fujitsu-buys-big-stake-in-us-concern.html | COMPANY NEWS; Fujitsu Buys Big Stake in U.S. Concern | False | By Andrew Pollack | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/obituaries/elias-friedensohn-67-a-painter-and-sculptor.html | Elias Friedensohn, 67, A Painter and Sculptor | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/c-corrections-570291.html | Corrections | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/a-mansion-with-room-for-the-great-and-the-humble.html | A Mansion With Room for the Great and the Humble | False | By Michael Henry Adams | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/l-illustrious-illustrators-074991.html | Illustrious Illustrators | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/pralls-island-journal-to-colony-of-herons-foul-marsh-is-home.html | Pralls Island Journal; To Colony Of Herons, Foul Marsh Is Home | False | By Allan R. Gold | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/bolar-stock-rises-on-settlement-of-dispute.html | Bolar Stock Rises on Settlement of Dispute | False | By Milt Freudenheim | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-a-bicycle-far-ahead-of-the-pack-on-paper.html | CURRENTS; A Bicycle Far Ahead Of the Pack (On Paper) | False | By Elaine Louie | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/hungarians-ease-stand-over-dam.html | HUNGARIANS EASE STAND OVER DAM | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-delve-deeper-into-cia-bank-connection-anti-arab-myths-061791.html | Delve Deeper Into C.I.A.-Bank Connection; Anti-Arab Myths | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-lessons-in-ignorance-breed-prejudice-063391.html | Lessons in Ignorance Breed Prejudice | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/baseball-braves-get-hand-from-mets.html | BASEBALL; Braves Get Hand From Mets | False | By Joe Sexton | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-thrift-shop-art-with-an-edge.html | CURRENTS; Thrift-Shop Art With an Edge | False | By Elaine Louie | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/news/gorbachev-and-yeltsin-to-appear-on-abc.html | Gorbachev and Yeltsin To Appear on ABC | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-of-the-times-for-connors-the-grimier-the-better.html | Sports of The Times; For Connors, The Grimier The Better | False | By Ira Berkow | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/l-fakes-aren-t-funny-954691.html | Fakes Aren't Funny | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-penn-state-is-classic-in-trouncing-ga-tech.html | FOOTBALL; Penn State Is Classic in Trouncing Ga. Tech | False | By William N. Wallace | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-sports-news-plan-for-cable.html | THE MEDIA BUSINESS; Sports News Plan for Cable | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/gatorade-still-champ-in-sport-drinks.html | Gatorade Still Champ in Sport Drinks | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/wilder-is-pressed-on-mideast-stand.html | WILDER IS PRESSED ON MIDEAST STAND | False | By Robin Toner | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-young-scrambles-giants-defense.html | FOOTBALL; Young Scrambles Giants' Defense | False | By Frank Litsky | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/credit-markets-rates-drop-at-5-year-note-sale.html | CREDIT MARKETS; Rates Drop at 5-Year Note Sale | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/baseball-big-night-for-taylor-wade-that-is.html | BASEBALL; Big Night for Taylor (Wade, That Is) | False | By Jack Curry | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/moody-s-lowers-ratings-on-some-salomon-debt.html | Moody's Lowers Ratings on Some Salomon Debt | False | By Richard D. Hylton | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-despite-concerns-subways-are-seen-as-relatively-safe.html | THE SUBWAY CRASH; Despite Concerns, Subways Are Seen as Relatively Safe | False | By John H. Cushman Jr. | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/navy-chooses-ge-engine.html | Navy Chooses G.E. Engine | False | AP | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/c-corrections-567291.html | Corrections | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/style/chronicle-968691.html | CHRONICLE | False | By Lee A Daniels | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-terror-and-rescue.html | The Subway Crash: Terror and Rescue | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-072291.html | Pop in Review | False | By Peter Watrous | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/critic-s-notebook-surrealism-finds-itself-riding-new-wave.html | Critic's Notebook; Surrealism Finds Itself Riding New Wave | False | By Michael Kimmelman | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/business-digest-048491.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/baseball-ted-and-joe-1941-august-29.html | BASEBALL; Ted and Joe, 1941: August 29 | False | Compiled by Jim Benagh | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/subway-crash-irt-driver-charged-5-deaths-crash-shuts-line-ties-up-city.html | THE SUBWAY CRASH; IRT Driver Charged in 5 Deaths; Crash Shuts Line and Ties Up City | False | By Alan Finder | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-ukraine-and-russia-trying-to-heal-their-injured-ties.html | SOVIET TURMOIL; Ukraine and Russia Trying To Heal Their Injured Ties | False | By Francis X. Clines | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/calendar-textile-show-and-a-lecture-series.html | Calendar: Textile Show And a Lecture Series | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/brutal-rebellion-pushing-northern-sri-lanka-back-to-a-pre-industrial-era.html | Brutal Rebellion Pushing Northern Sri Lanka Back to a Pre-Industrial Era | False | By Edward A. Gargan | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/baseball-taylor-finally-signs-and-hits-the-big-time.html | BASEBALL; Taylor Finally Signs And Hits the Big Time | False | By Malcolm Moran | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/retired-officer-says-he-killed-2-who-tried-to-rob-him-in-queens.html | Retired Officer Says He Killed 2 Who Tried to Rob Him in Queens | False | By George James | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/IHT-communist-asia-expected-to-circle-the-wagons.html | Communist Asia Expected to Circle the Wagons | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-advertising-addenda-c-s-sovran-chooses-bozell.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; C&S/Sovran Chooses Bozell | False | By Stuart Elliott | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/new-york-state-weighs-canceling-a-huge-canadian-power-contract.html | New York State Weighs Canceling A Huge Canadian Power Contract | False | By Allan R. Gold | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-new-faces-rise-in-moscow-as-do-some-once-shunned.html | SOVIET TURMOIL; New Faces Rise in Moscow, As Do Some Once Shunned | False | By Celestine Bohlen | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/bubble-and-trouble-in-new-york-s-venerable-melting-pot.html | Bubble and Trouble in New York's Venerable Melting Pot | False | By Martin Gottlieb | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/credit-markets-farm-bank-issue-totals-2.3-billion.html | Credit Markets; Farm Bank Issue Totals $2.3 Billion | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-people-pro-football-chargers-send-tolliver-to-falcons-in-deal.html | SPORTS PEOPLE: PRO FOOTBALL; Chargers Send Tolliver to Falcons in Deal | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-cosmetic-makers-read-the-census.html | THE MEDIA BUSINESS; Cosmetic Makers Read the Census | False | By Peter Kerr | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/gnp-fell-0.1-percent-in-quarter.html | G.N.P. Fell 0.1 Percent In Quarter | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/business-people-merck-executive-plans-to-unite-manufacturing.html | BUSINESS PEOPLE; Merck Executive Plans To Unite Manufacturing | False | By Barnaby J. Feder | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-7th-seeded-forget-upset-mcenroe-presses-onward.html | TENNIS; 7th-Seeded Forget Upset; McEnroe Presses Onward | False | By Robin Finn | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/obituaries/robert-m-pyle-broker-86.html | Robert M. Pyle, Broker, 86 | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-lithuanians-free-of-soviet-draft.html | SOVIET TURMOIL; LITHUANIANS FREE OF SOVIET DRAFT | False | By Stephen Kinzer | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/kuwait-says-it-thwarted-iraqi-infiltration-of-island.html | Kuwait Says It Thwarted Iraqi Infiltration of Island | False | By Jerry Gray | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/media-business-advertising-addenda-interpublic-forms-unit-handle-mcdonald-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Forms Unit To Handle McDonald's | False | By Stuart Elliott | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/IHT-major-in-us-urges-boostin-emergency-food-aid.html | Major, in U.S., Urges BoostIn Emergency Food Aid | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-apple-computer-offering-rebates.html | COMPANY NEWS; Apple Computer Offering Rebates | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-rent-control-in-new-york-has-a-short-and-beneficial-history-036691.html | Rent Control in New York Has a Short and Beneficial History | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-gorbachev-and-yeltsin-move-to-secure-nuclear-weapons.html | SOVIET TURMOIL; Gorbachev and Yeltsin Move To Secure Nuclear Weapons | False | By Patrick E. Tyler | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-woolworth-s-lamston-talks.html | COMPANY NEWS; Woolworth's Lamston Talks | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-529091.html | Pop in Review | False | By Jon Pareles | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/from-the-subway-smoke-questions.html | From the Subway Smoke: Questions | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/theater/review-theater-a-revival-begs-for-high-jinks-and-gets-them.html | Review/Theater; A Revival Begs for High Jinks and Gets Them | False | By D. J. R. Bruckner | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/two-guys-in-a-pickup-on-the-prowl-for-antiques.html | Two Guys in a Pickup on the Prowl for Antiques | False | By Georgia Dullea | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/in-the-nation-big-tickets-revisited.html | In the Nation; Big Tickets Revisited | False | By Tom Wicker | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-a-feeding-frenzy-for-swatches.html | CURRENTS; A Feeding Frenzy for Swatches | False | By Elaine Louie | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/the-right-way-to-baltic-freedom.html | The Right Way to Baltic Freedom | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/books/books-of-the-times-ad-industry-diagnosis-brand-names-weakening.html | Books of The Times; Ad Industry Diagnosis: Brand Names Weakening | False | By Jay Rosen | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-people-hockey-minnesotan-signs-with-devils.html | SPORTS PEOPLE: HOCKEY; Minnesotan Signs With Devils | False | | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-rumor-in-china-that-it-knew-of-soviet-plot.html | SOVIET TURMOIL; Rumor in China: That It Knew of Soviet Plot | False | By Sheryl Wudunn | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-delve-deeper-into-cia-bank-connection-035891.html | Delve Deeper Into C.I.A.-Bank Connection | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/quotation-of-the-day-553291.html | Quotation of the Day | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-transit-authority-will-renew-push-for-random-drug-tests.html | THE SUBWAY CRASH; Transit Authority Will Renew Push for Random Drug Tests | False | By Joseph B. Treaster | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/economic-reform-aiding-peronist-campaign.html | Economic Reform Aiding Peronist Campaign | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/consumer-rates-yields-up-on-tax-exempt-money-funds.html | CONSUMER RATES; Yields Up on Tax-Exempt Money Funds | False | By Robert Hurtado | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/where-to-find-it-face-lifts-for-aging-art.html | WHERE TO FIND IT; Face Lifts for Aging Art | False | By Terry Trucco | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-when-day-turns-into-night.html | TENNIS; When Day Turns Into Night | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/us-says-schools-cost-more-but-achieve-less.html | U.S. Says Schools Cost More but Achieve Less | False | By Karen de Witt | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-us-swords-into-plowshares-for-soviets.html | SOVIET TURMOIL; U.S. Swords Into Plowshares for Soviets? | False | By Adam Clymer | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-nuns-at-auschwitz-are-set-to-move-037491.html | Nuns at Auschwitz Are Set to Move | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/nicholas-schaffner-38-author-of-books-about-rock-groups.html | Nicholas Schaffner, 38, Author Of Books About Rock Groups | False | By Allan Kozinn | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/challenger-fails-to-get-on-ballot-in-queens-race.html | Challenger Fails To Get on Ballot In Queens Race | False | By Joseph P. Fried | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/business-people-disney-theme-parks-get-a-new-president.html | BUSINESS PEOPLE; Disney Theme Parks Get a New President | False | By Geraldine Fabrikant | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-the-house-you-just-plug-in-and-use.html | CURRENTS; The House You Just Plug In and Use | False | By Elaine Louie | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/collagen-upheld-on-appeal.html | Collagen Upheld on Appeal | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/bridge-590191.html | Bridge | False | By Alan Truscot | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/the-jagged-pieces-of-the-soviet-empire-democracy-s-chance-in-russia.html | The Jagged Pieces of the Soviet Empire; Democracy's Chance in Russia | False | By Blair Ruble | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/inside-854491.html | INSIDE | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/transactions-260691.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/walter-fisher-99-an-attorney-in-famed-double-jeopardy-case.html | Walter Fisher, 99, an Attorney In Famed Double-Jeopardy Case | False | By Wolfgang Saxon | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/a-judge-orders-a-times-union-to-enter-talks.html | A Judge Orders A Times Union To Enter Talks | False | By Gwen Ifill | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/style/IHT-lou-levy-oral-history-from-left-field.html | Lou Levy: Oral History From Left Field | False | By Mike Zwerin, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/in-madagascar-even-protest-isn-t-african.html | In Madagascar, Even Protest Isn't 'African' | False | By Jane Perlez | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-bitter-victims-of-bcci-s-fall.html | The Bitter Victims of B.C.C.I.'s Fall | False | By Steve Lohr | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/gardener-s-world-blue-rose-why-all-bloomin-things-because-its-pretty-price.html | A GARDENER'S WORLD; Blue Rose? Why, of All Bloomin' Things? Because of Its Pretty Price | False | By Allen Lacy | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-advertising-race-for-mazda-s-amati-is-narrowed-to-5.html | THE MEDIA BUSINESS; Advertising; Race for Mazda's Amati Is Narrowed to 5 | False | By Stuart Elliott | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-071491.html | Pop in Review | False | By Jon Pareles | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/style/chronicle-913991.html | CHRONICLE | False | By Lee A Daniels | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/a-sculptor-s-work-is-written-on-wind.html | A Sculptor's Work Is Written on Wind | False | By Barbara Gamarekian | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/IHT-the-footdragging-oneastern-europe-wont-do.html | The Foot-Dragging onEastern Europe Won't Do | False | By Eduardo Punset and Romana Sadurska, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/california-utilities-plan-new-solar-energy-plant.html | California Utilities Plan New Solar Energy Plant | False | By Michael Lev, | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/cambodian-talks-stall-on-election-question.html | Cambodian Talks Stall on Election Question | False | By Philip Shenon | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/executive-changes-601091.html | EXECUTIVE CHANGES | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/auto-accidents-are-seldom-criminal.html | Auto Accidents Are Seldom Criminal | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/the-jagged-pieces-of-the-soviet-empire-the-vulnerable-southern-tier.html | The Jagged Pieces of the Soviet Empire; The Vulnerable Southern Tier | False | By Ronald Grigor Suny | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/l-delve-deeper-into-cia-bank-connection-pakistan-bias-as-usual-062591.html | Delve Deeper Into C.I.A.-Bank Connection; Pakistan Bias as Usual | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/IHT-new-easing-hinted-in-soviet-military-commanders-actions-during-coup-are.html | New Easing Hinted In Soviet Military Commanders' Actions During Coup Are Encouraging to Western Aides | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/new-chorus-master-for-metropolitan-opera.html | New Chorus Master For Metropolitan Opera | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/yugoslavia-truce-quickly-unravels.html | YUGOSLAVIA TRUCE QUICKLY UNRAVELS | False | By Chuck Sudetic | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/obituaries/arthur-j-quinn-dead-retired-bank-executive.html | Arthur J. Quinn Dead; Retired Bank Executive | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-montana-vows-to-keep-job.html | FOOTBALL; Montana Vows to Keep Job | False | | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-motorman-s-limit-3-levels-of-speed.html | THE SUBWAY CRASH; Motorman's Limit: 3 Levels of Speed | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/key-rates-631291.html | Key Rates | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/the-jagged-pieces-of-the-soviet-empire-the-baltics-were-prepared.html | The Jagged Pieces of the Soviet Empire; The Baltics Were Prepared | False | By Romuald J. Misiunas | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/the-jagged-pieces-of-the-soviet-empire-ukraine-stands-up-to-russia.html | The Jagged Pieces of the Soviet Empire; Ukraine Stands Up to Russia | False | By Roman Szporluk | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/worldbusiness/IHT-us-recession-continued-for-a-third-quarter.html | U.S. Recession Continued for A Third Quarter | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/aid-planned-for-executive-life-customers.html | Aid Planned for Executive Life Customers | False | By Richard W. Stevenson | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-inner-city-academy-tennis-hard-knocks-where-promise-isn-t-always-enough.html | TENNIS: Inner-City Academy of Tennis and Hard Knocks; Where Promise Isn't Always Enough and a 15-Year-Old Struggles to Hold On to a Dream | False | By Harvey Araton | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-trapped-riders-saved-in-team-effort.html | THE SUBWAY CRASH; Trapped Riders Saved in Team Effort | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/the-un-today.html | The U.N. Today | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/3-charged-4-still-sought-in-breslin-assault.html | 3 Charged, 4 Still Sought in Breslin Assault | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/news/st-louis-rebuilding-a-once-grand-theater-area.html | St. Louis Rebuilding a Once-Grand Theater Area | False | By Jennifer Dunning | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/us/hawaii-lawsuit-may-test-limits-of-write-in-votes.html | Hawaii Lawsuit May Test Limits of Write-In Votes | False | By Robert Reinhold | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/29.07-gain-lifts-dow-to-a-record-of-3055.23.html | 29.07 Gain Lifts Dow to a Record of 3,055.23 | False | By Jonathan P. Hicks | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/campaign-trail-the-issue-in-one-bronx-race-getting-even.html | Campaign Trail; The Issue in One Bronx Race: Getting Even | False | By Kevin Sack | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/baseball-notebook-steinbrenner-s-role-in-signing-of-taylor-perturbs-mcmullen.html | BASEBALL: NOTEBOOK; Steinbrenner's Role In Signing of Taylor Perturbs McMullen | False | By Murray Chass | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/un-chief-seeks-to-expand-africa-aid-and-to-cancel-deb.html | U.N. Chief Seeks to Expand Africa Aid and to Cancel Deb | False | By Jerry Gray | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-people-rehabilitation-palermo-recovering-says-he-s-not-angry.html | SPORTS PEOPLE: REHABILITATION; Palermo, Recovering, Says He's Not Angry | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-uncertain-future-for-a-russian-enclave.html | SOVIET TURMOIL; Uncertain Future for a Russian Enclave | False | By David Binder | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/IHT-it-will-play-in-europe-but-will-they-promotional-tour-by-3-nba.html | It Will Play in Europe, but Will They? : Promotional Tour by 3 NBA Stars: | False | By Sandra Bailey, International Herald Tribune | 1991-09-03 | TX 3-127976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/track-and-field-o-brien-on-record-pace-after-3-of-10-events.html | TRACK AND FIELD; O'Brien on Record Pace After 3 of 10 Events | False | By Michael Janofsky | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-with-minds-on-homeland-at-war.html | TENNIS; With Minds on Homeland at War | False | By Filip Bondy | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/business/accountants-push-to-bar-cheap-audits.html | Accountants Push to Bar Cheap Audits | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/c-corrections-126091.html | Corrections | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-accident-has-eerie-echoes-of-1918-crash-that-killed-97.html | THE SUBWAY CRASH; Accident Has Eerie Echoes Of 1918 Crash That Killed 97 | False | By Evelyn Nieves | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/news-summary-067091.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-127976 | | |
| 1991-08-29 | 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-127976 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/review-art-comics-furniture-etc-nearly-art-and-gaining.html | Review/Art; Comics, Furniture, Etc.: Nearly Art and Gaining | False | By Roberta Smith | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/business-people-twa-s-pilots-union-is-losing-its-chairman.html | BUSINESS PEOPLE; T.W.A.'s Pilots Union Is Losing Its Chairman | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-in-the-forest-primeval.html | The Last Flings of Summer: It's Your Last Chance; In the Forest Primeval | False | By Natalie Angier | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-after-the-breakup-e-pluribus-what.html | SOVIET TURMOIL; After the Breakup: E Pluribus . . . What? | False | By Bill Keller | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/on-arthur-avenue-a-bit-of-italy-in-the-bronx.html | On Arthur Avenue: A Bit of Italy in the Bronx | False | By Michael Dorman | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/sounds-around-town-914291.html | Sounds Around Town | False | By Jon Pareles | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-if-all-else-fails-try-plain-english.html | THE MEDIA BUSINESS: ADVERTISING; If All Else Fails, Try Plain English | False | By Stuart Elliott | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/martha-kirchner-married-in-paris.html | Martha Kirchner Married in Paris | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-for-jets-defensive-line-fretting-is-over-and-the-real-sweating-begins.html | FOOTBALL; For Jets' Defensive Line, Fretting Is Over and the Real Sweating Begins | False | By Al Harvin | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/development-for-olympics-divides-japan.html | Development For Olympics Divides Japan | False | By Steven R. Weisman | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Mervyn Rothstein | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/under-siege-bhutto-waits-for-her-fate.html | Under Siege, Bhutto Waits for Her 'Fate' | False | By Philip Shenon | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-layoffs-seen-for-time-s-magazines.html | THE MEDIA BUSINESS; Layoffs Seen For Time's Magazines | False | By Geraldine Fabrikant | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/new-york-and-suburbs-act-to-revive-a-dying-li-sound.html | New York and Suburbs Act to Revive a Dying L.I. Sound | False | By Allan R. Gold | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-new-officer-at-disney.html | THE MEDIA BUSINESS; New Officer at Disney | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-the-case-judge-thomas-shouldn-t-have-heard-nobody-s-shill-610691.html | The Case Judge Thomas Shouldn't Have Heard; Nobody's Shill | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-mrs-taylor-says-scout-tried-to-pressure-her-into-pact.html | BASEBALL; Mrs. Taylor Says Scout Tried To Pressure Her Into Pact | False | By Malcolm Moran | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/IHT-rembrandt-the-real-ones-and-the-others-critics-choice.html | Rembrandt, the Real Ones and the Others: CRITICS' CHOICE | | , International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/what-s-bush-s-problem-with-family-leave.html | What's Bush's Problem With Family Leave? | | By Mary Wendy Roberts | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-the-case-judge-thomas-shouldn-t-have-heard-poverty-s-scars-609291.html | The Case Judge Thomas Shouldn't Have Heard; Poverty's Scars | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/executive-changes-602091.html | EXECUTIVE CHANGES | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/brooklyn-prepares-and-braces-for-a-parade.html | Brooklyn Prepares, And Braces, For a Parade | False | By Andrew L. Yarrow | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/transactions-877491.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-of-the-times-steinbrenner-massages-the-media.html | Sports of The Times; Steinbrenner Massages The Media | False | By Robert Lipsyte | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/media-business-advertising-addenda-malt-liquor-marketer-sued-rap-singer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Malt Liquor Marketer Is Sued by Rap Singer | False | By Stuart Elliott | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-soviets-are-urged-to-pursue-reform.html | SOVIET TURMOIL; SOVIETS ARE URGED TO PURSUE REFORM | False | By William E. Schmidt | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/us-runner-fails-drug-test.html | U.S. Runner Fails Drug Test | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/communists-struggling-to-adapt-in-south-africa.html | Communists Struggling To Adapt in South Africa | False | By Christopher S. Wren | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-fcc-grants-tv-time-shift.html | THE MEDIA BUSINESS; F.C.C. Grants TV Time Shift | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-seminoles-put-dent-in-detmer.html | FOOTBALL; Seminoles Put Dent In Detmer | False | By Michael Martinez | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/inside-716691.html | INSIDE | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-steinbrenner-snipes-michael-fires-back.html | BASEBALL; Steinbrenner Snipes; Michael Fires Back | False | By Jack Curry | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/dr-edward-w-luka-newspaper-founder-58.html | Dr. Edward W. Luka, Newspaper Founder, 58 | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-an-indoorsman-s-idyll.html | The Last Flings of Summer: It's Your Last Chance; An Indoorsman's Idyll | False | By Stuart Elliott | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-soviets-bar-communist-party-activities-republics-press-search-for.html | SOVIET TURMOIL; SOVIETS BAR COMMUNIST PARTY ACTIVITIES; REPUBLICS PRESS SEARCH FOR A NEW ORDER | False | By Serge Schmemann | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/tv-weekend-an-american-history-of-plural-marriages.html | TV Weekend; An American History Of Plural Marriages | False | By Walter Goodman | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-the-atlantic-monthly-press-is-sold-to-one-of-its-editors.html | THE MEDIA BUSINESS; The Atlantic Monthly Press Is Sold to One of Its Editors | False | By Roger Cohen | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/george-v-bobrinskoy-jr-lawyer-57.html | George V. Bobrinskoy Jr., Lawyer, 57 | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/mendelssohn-outdoors.html | Mendelssohn Outdoors | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/economic-scene-urgent-question-on-aid-to-soviets.html | Economic Scene; Urgent Question On Aid to Soviets | False | By Leonard Silk | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/chronicle-740991.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/review-film-a-matter-of-mistaken-eminence.html | Review/Film; A Matter Of Mistaken Eminence | False | By Vincent Canby | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-addenda-aids-campaign-gets-a-corporate-sponsor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AIDS Campaign Gets A Corporate Sponsor | False | By Stuart Elliott | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/editorial-notebook-the-second-baseman-of-crown-heights.html | Editorial Notebook; The Second Baseman of Crown Heights | False | By Brent Staples | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/c-corrections-723991.html | Corrections | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/review-film-how-a-cute-little-killer-doll-turns-bad.html | Review/Film; How a Cute Little Killer Doll Turns Bad | False | By Caryn James | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-not-a-staged-reading-611491.html | Not a Staged Reading | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/credit-markets-commercial-credit-100-million-offer.html | CREDIT MARKETS; Commercial Credit $100 Million Offer | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/credit-markets-treasury-prices-continue-to-rally.html | CREDIT MARKETS; Treasury Prices Continue to Rally | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-dorsey-out-for-4-games.html | FOOTBALL; Dorsey Out For 4 Games? | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-aches-and-gains-gooden-ailing-young-excels.html | BASEBALL; Aches and Gains: Gooden Ailing, Young Excels | False | By Joe Sexton | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/delta-to-take-over-shuttle-sunday.html | Delta to Take Over Shuttle Sunday | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/theater/a-venezuelan-tempest-que-pasa-prospero.html | A Venezuelan 'Tempest': Que Pasa, Prospero? | False | By Mel Gussow | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/dow-slips-5.59-points-from-record.html | Dow Slips 5.59 Points From Record | False | By Jonathan P. Hicks | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/IHT-movie-posters-and-the-telegraphic-image.html | Movie Posters and the Telegraphic Image | False | by Laurel Graeber, International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-crash-prompts-mta-to-impose-random-drug-and-alcohol-testing.html | THE SUBWAY CRASH; Crash Prompts M.T.A. to Impose Random Drug and Alcohol Testing | False | By Alan Finder | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/mccaw-and-pactel-in-accord.html | McCaw And Pactel In Accord | False | By Anthony Ramirez | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/acting-out-dreams-of-athletic-prowess.html | Acting Out Dreams Of Athletic Prowess | False | By Dulcie Leimbach | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/john-w-boylan-76-a-kidney-researcher.html | John W. Boylan, 76, A Kidney Researcher | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-people-pro-basketball-yet-another-italian-threat.html | SPORTS PEOPLE: PRO BASKETBALL; Yet Another Italian Threat | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/robbers-kill-east-side-bartender.html | Robbers Kill East Side Bartender | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/sophie-silberberg-rights-worker-78.html | Sophie Silberberg, Rights Worker, 78 | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/IHT-looking-at-music-from-new-angles.html | Looking at Music From New Angles | False | by David Stevens, International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/tv-sports-parcells-on-airwaves-coach-in-him-lingers.html | TV SPORTS; Parcells on Airwaves: Coach in Him Lingers | False | By Richard Sandomir | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-apparatchik-to-nationalist-ukrainian-s-fancy-footwork.html | SOVIET TURMOIL; Apparatchik to Nationalist: Ukrainian's Fancy Footwork | False | By Francis X. Clines | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/hasidim-won-t-try-to-stop-a-west-indian-celebration.html | Hasidim Won't Try to Stop A West Indian Celebration | False | By John Kifner | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-newest-safety-equipment-lacking-at-union-square-switching-point.html | THE SUBWAY CRASH; Newest Safety Equipment Lacking At Union Square Switching Point | False | By Calvin Sims | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-rising-stars-of-resurgent-republics.html | SOVIET TURMOIL; Rising Stars of Resurgent Republics | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/c-corrections-324791.html | Corrections | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-salsa-the-night-away.html | The Last Flings of Summer: It's Your Last Chance; Salsa the Night Away | False | By Jon Pareles | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/former-new-york-battler-now-a-peacemaker-at-un.html | Former New York Battler Now a Peacemaker at U.N. | False | By Steven Lee Myers | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-direct-aid-to-republics.html | SOVIET TURMOIL; Direct Aid to Republics | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-suntans-and-fat-yes.html | The Last Flings of Summer: It's Your Last Chance; Suntans and Fat: Yes! | False | By Judith Miller | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/on-my-mind-three-day-prisoner.html | On My Mind; Three-Day Prisoner | False | By A. M. Rosenthal | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/c-corrections-326391.html | Corrections | False | | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/business-people-a-retirement-at-softech.html | BUSINESS PEOPLE; A Retirement At Softech | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/IHT-who-is-in-charge-of-soviet-finance.html | Who Is in Charge Of Soviet Finance? | False | By Barry James, International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-the-case-judge-thomas-shouldn-t-have-heard-606891.html | The Case Judge Thomas Shouldn't Have Heard | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-who-are-we-to-extinguish-even-a-beetle-603391.html | Who Are We to Extinguish Even a Beetle? | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/their-missiles-out-of-control.html | Their Missiles: Out of Control? | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/more-actions-by-salomon-to-aid-image.html | More Actions By Salomon To Aid Image | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-as-49ers-head-east-3-giants-strike-it-rich.html | FOOTBALL; As 49ers Head East, 3 Giants Strike It Rich | False | By Frank Litsky | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/us/pennsylvania-senate-race-kicks-off-presaging-92-presidential-campaign.html | Pennsylvania Senate Race Kicks Off, Presaging '92 Presidential Campaign | False | By Michel Marriott | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-addenda-jamaica-tourist-accord-by-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jamaica Tourist Accord By Young & Rubicam | False | By Stuart Elliott | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-riders-distress-motormen-with-searching-looks.html | THE SUBWAY CRASH; Riders Distress Motormen With Searching Looks | False | By Dennis Hevesi | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/testimony-on-brokers-in-tokyo.html | Testimony On Brokers In Tokyo | False | By James Sterngold | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/c-corrections-320491.html | Corrections | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/will-shafroth-dies-court-expert-was-97.html | Will Shafroth Dies; Court Expert Was 97 | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-room-to-roam.html | The Last Flings of Summer: It's Your Last Chance; Room to Roam | False | By Allan R. Gold | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/news-summary-613591.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/credit-markets-securities-backed-by-home-loans.html | CREDIT MARKETS; Securities Backed By Home Loans | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-addenda-accounts-207091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/un-chief-to-report-on-iraq-kuwait-island-battle.html | U.N. Chief to Report on Iraq-Kuwait Island Battle | False | By Jerry Gray | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/company-news-big-program-is-proposed-for-chips.html | COMPANY NEWS; Big Program Is Proposed For Chips | False | By Andrew Pollack | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-the-case-judge-thomas-shouldn-t-have-heard-natural-law-608491.html | The Case Judge Thomas Shouldn't Have Heard; Natural Law | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-inviting-an-invitation.html | The Last Flings of Summer: It's Your Last Chance; Inviting an Invitation | False | By John Tierney | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/basketball-what-s-wrong-with-this-picture.html | BASKETBALL; What's Wrong With This Picture? | False | By Sam Goldaper | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-pentagon-budget-only-grows-every-year-604191.html | Pentagon Budget Only Grows Every Year | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/award-to-a-mezzo.html | Award to a Mezzo | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-ending-bureaucratic-romp-yeltsin-tries-show-critics-he-no-despot.html | SOVIET TURMOIL; Ending a Bureaucratic Romp, Yeltsin Tries to Show Critics He Is No Despot | False | By Celestine Bohlen | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/envoy-accuses-army-of-aiding-serbs.html | Envoy Accuses Army of Aiding Serbs | False | By John Tagliabue | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/news/ex-kent-smoker-blames-filter-of-past-for-illness.html | Ex-Kent Smoker Blames Filter of Past for Illness | False | By David Margolick | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/company-news-goods-seized-by-microsoft.html | COMPANY NEWS; Goods Seized by Microsoft | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/mindy-herzfeld-is-a-bride.html | Mindy Herzfeld is a Bride | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/abroad-at-home-the-power-of-an-idea.html | Abroad at Home; The Power of an Idea | False | By Anthony Lewis | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/us/health-units-defy-us-on-aids-rules.html | HEALTH UNITS DEFY U.S. ON AIDS RULES | False | By Lawrence K. Altman | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/russell-edwards-82-an-ex-editor-of-society-of-the-new-york-times.html | Russell Edwards, 82, an Ex-Editor Of Society of The New York Times | False | By Anne Marie Schiro | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/chrysler-takes-steps-to-lift-sales.html | Chrysler Takes Steps To Lift Sales | False | By Adam Bryant | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/teheran-journal-love-conquers-all-but-the-ministry-of-guidance.html | Teheran Journal; Love Conquers All but the Ministry of Guidance | False | By Katayon Ghazi, | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/business-people-noted-futures-trader-files-for-bankruptcy.html | BUSINESS PEOPLE; Noted Futures Trader Files for Bankruptcy | False | By Eric N. Berg | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/tennis-night-goes-smoother-for-connors-this-time.html | TENNIS; Night Goes Smoother For Connors This Time | False | By Robin Finn | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-amid-heat-and-fumes-workers-repair-station.html | THE SUBWAY CRASH; Amid Heat and Fumes, Workers Repair Station | False | By Noam S. Cohen | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/restaurants-884791.html | Restaurants | False | By Bryan Miller | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/yes-test-to-prevent-tragedy.html | Yes, Test to Prevent Tragedy | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/business-digest-615191.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/the-true-heroes-of-the-soviet-union.html | The True Heroes of the Soviet Union | False | By James H. Billington | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/books/books-of-the-times-love-guilt-and-change-in-a-family.html | Books of The Times; Love, Guilt and Change in a Family | False | By Michiko Kakutani | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/us/zone-of-brain-linked-to-men-s-sexual-orientation.html | Zone of Brain Linked to Men's Sexual Orientation | False | By Natalie Angier | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-girth-in-the-afternoon.html | The Last Flings of Summer: It's Your Last Chance; Girth in the Afternoon | False | By Eric Pace | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/us/ex-democratic-chief-expects-presidential-bid-by-bentsen-or-cuomo.html | Ex-Democratic Chief Expects Presidential Bid by Bentsen or Cuomo | False | By Robin Toner | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/abby-kolbrener-married-to-scott-greenspun-on-li.html | Abby Kolbrener Married To Scott Greenspun on L.I. | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/news/bar-two-moscow-lawyers-embark-mission-create-new-order-soviet-law-justice.html | At the Bar; Two Moscow lawyers embark on a mission to create a new order of Soviet law and justice. | False | By David Margolick | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-struggling-going-into-pennant-drive-cheer-up-you-re-pitching-yanks.html | BASEBALL; Struggling Going Into Pennant Drive? Cheer Up, You're Pitching to the Yanks | False | By Jack Curry | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/c-correction-601791.html | Correction | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-dust-off-the-throne-shine-up-the-crown-a-romanov-muses.html | SOVIET TURMOIL; Dust Off the Throne? Shine Up the Crown? A Romanov Muses | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-people-college-football-smith-works-on-a-statement.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Smith Works on a Statement | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/a-man-and-machines.html | A Man and Machines | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-for-transit-union-a-change-of-heart-on-drug-testing.html | THE SUBWAY CRASH; For Transit Union, a Change of Heart on Drug Testing | False | By Joseph B. Treaster | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/betty-hudson-clark-executive-67.html | Betty Hudson Clark, Executive, 67 | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/track-and-field-there-s-bubka-and-foster-then-rest-of-planet.html | TRACK AND FIELD; There's Bubka and Foster, Then Rest of Planet | False | By Michael Janofsky | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/market-place-fund-groups-having-time-of-their-lives.html | Market Place; Fund Groups Having Time of Their Lives | False | By Floyd Norris | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-tee-time-in-hamptons.html | The Last Flings of Summer: It's Your Last Chance; Tee Time in Hamptons | False | By Dave Anderson | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/key-rates-209191.html | Key Rates | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/sidney-silverman-79-ex-college-president.html | Sidney Silverman, 79, Ex-College President | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/us-is-easing-restrictions-on-exports-of-technology.html | U.S. Is Easing Restrictions On Exports of Technology | False | By Keith Bradsher | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-plums-and-proust.html | The Last Flings of Summer: It's Your Last Chance; Plums and Proust | False | By Anne Raver | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/critic-s-choice-art-of-ad-reinhardt-priest-of-modernism.html | Critic's Choice/Art; Of Ad Reinhardt, Priest of Modernism | False | By Roberta Smith | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/israel-says-airman-is-hostage-of-iranian-guards.html | Israel Says Airman Is Hostage of Iranian Guards | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/c-corrections-314091.html | Corrections | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/tennis-pierce-rallies-as-her-dad-rants-and-raves.html | TENNIS; Pierce Rallies as Her Dad Rants and Raves | False | By Filip Bondy | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/worldbusiness/IHT-oecd-sees-gain-in-uk-economy.html | OECD Sees Gain In U.K. Economy | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/c-corrections-316691.html | Corrections | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/animation-festival-big-picture-and-small.html | Animation Festival; Big Picture And Small | False | By Vincent Canby | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/last-flings-of-summer.html | Last Flings of Summer | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-why-mayor-asked-for-another-look-at-quebec-hydropower-saving-the-environment-612291.html | Why Mayor Asked for Another Look at Quebec Hydropower; Saving the Environment | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/chronicle-625491.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/mark-lawrence-70-producer-on-broadway.html | Mark Lawrence, 70, Producer on Broadway | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/shhh-bed-and-breakfasts-thriving-in-the-shadows.html | Shhh! Bed-and-Breakfasts Thriving in the Shadows | False | By Steven Lee Myers | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-of-the-times-courier-finds-road-is-more-like-home.html | Sports of The Times; Courier Finds Road Is More Like Home | False | By George Vecsey | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/prosecutor-kennedy-wins-first-trial-easily.html | Prosecutor Kennedy Wins First Trial, Easily | False | By Ronald Sullivan | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-lawsuit-preparation-begins-in-fatal-subway-derailment.html | THE SUBWAY CRASH; Lawsuit Preparation Begins in Fatal Subway Derailment | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/company-news-rival-files-antitrust-suit-against-intel.html | COMPANY NEWS; Rival Files Antitrust Suit Against Intel | False | By Andrew Pollack | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/l-why-mayor-asked-for-another-look-at-quebec-hydropower-605091.html | Why Mayor Asked for Another Look at Quebec Hydropower | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-motorman-s-frayed-life-was-recently-brighter.html | THE SUBWAY CRASH; Motorman's Frayed Life Was Recently Brighter | False | By N. R. Kleinfield | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/style/nancy-hale-and-david-e-mckinney-are-married.html | Nancy Hale and David E. McKinney Are Married | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/where-to-join-the-chorus-for-summer-s-swan-song.html | Where to Join the Chorus for Summer's Swan Song | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-republics-to-get-direct-aid-in-a-new-us-britain-plan.html | SOVIET TURMOIL; Republics to Get Direct Aid In a New U.S.-Britain Plan | False | By Clifford Krauss | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-people-pro-football-eagles-sign-brown.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Sign Brown | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/lebanese-general-is-spirited-to-france.html | Lebanese General Is Spirited to France | False | By Steven Greenhouse | 1991-09-03 | TX 3-127981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-feared-soviet-commandos-ask-for-asylum-in-europe.html | SOVIET TURMOIL; Feared Soviet Commandos Ask for Asylum in Europe | False | By Stephen Kinzer | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/us/jets-carrying-277-people-nearly-collide-7-miles-over-cleveland.html | Jets Carrying 277 People Nearly Collide 7 Miles Over Cleveland | False | By Richard Witkin | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/quotation-of-the-day-183091.html | Quotation of the Day | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/us/standoff-with-detainees-from-cuba-is-beginning-to-show-signs-of-easing.html | Standoff With Detainees From Cuba Is Beginning to Show Signs of Easing | False | By Ronald Smothers | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/sounds-around-town-882091.html | Sounds Around Town | False | By Karen Schoemer | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/pop-jazz-mary-osborne-makes-a-return-after-10-years.html | Pop/Jazz; Mary Osborne Makes a Return After 10 Years | False | By Karen Schoemer | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/world/foes-in-cambodia-wind-up-talks-hopefully.html | Foes in Cambodia Wind Up Talks Hopefully | False | By Philip Shenon | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/luxury-town-houses-new-twist-in-marketing-developers-unsold-units.html | Luxury Town Houses; New Twist in Marketing Developer's Unsold Units | False | By Rachelle Garbarine, | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/IHT-as-kgb-dissolves-spiesmay-work-for-republics.html | As KGB Dissolves, SpiesMay Work for Republics | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/business/credit-markets-texaco-capital.html | CREDIT MARKETS; Texaco Capital | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-30 | 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-03 | TX 3-127981 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/baseball-yankees-give-the-jays-a-thumping.html | BASEBALL; Yankees Give the Jays a Thumping | False | By Claire Smith | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/woman-raped-while-jogging-in-central-park.html | Woman Raped While Jogging in Central Park | False | By Eric Pace | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/news/all-aboard-for-the-lost-and-found.html | All Aboard for the Lost and Found | False | By Fred McMorrow | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/young-teen-agers-have-more-babies.html | YOUNG TEEN-AGERS HAVE MORE BABIES | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/continental-bank-is-quitting-treasury-role.html | Continental Bank Is Quitting Treasury Role | False | By Eric N. Berg | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/polish-prime-minister-rebuffed-by-legislators-talks-of-quitting.html | Polish Prime Minister, Rebuffed By Legislators, Talks of Quitting | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/fbi-rescue-team-s-baptism-of-fire.html | F.B.I. Rescue Team's Baptism of Fire | False | By David Johnston | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/serbia-promises-reply-on-truce-plan.html | Serbia Promises Reply on Truce Plan | False | By John Tagliabue | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/news-summary-074091.html | News Summary | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/news/buying-new-shoes-for-growing-feet.html | Buying New Shoes for Growing Feet | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-if-only-our-favorite-movie-houses-were-disabled-accessible-063091.html | If Only Our Favorite Movie Houses Were Disabled Accessible | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/baseball-merrill-staying-cool-amid-the-rumors.html | BASEBALL; Merrill Staying Cool Amid the Rumors | False | By Claire Smith | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-539391.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/the-oxidizing-effects-of-heroism.html | The Oxidizing Effects of Heroism | False | By Howard Stringer | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/first-build-up-the-ruble.html | First, Build Up the Ruble | False | By Jude Wanniski | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/i-i-can-read-i-can-read-she-exclaimed-double-helix-author-057591.html | 'I Can Read! I Can Read!' She Exclaimed; 'Double Helix' Author | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/dr-dudley-dillard-77-professor-and-author.html | Dr. Dudley Dillard, 77, Professor and Author | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/will-shafroth-dies-court-expert-was-97.html | Will Shafroth Dies; Court Expert Was 97 | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/your-money/IHT-for-europes-chemicals-slowmoving-recovery.html | For Europe's Chemicals, Slow-Moving Recovery | False | By Catherine Burton, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/business-people-ex-chief-returning-to-janitorial-concern.html | BUSINESS PEOPLE; Ex-Chief Returning To Janitorial Concern | False | By Andrew Pollack | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/alekos-sakellarios-playwright-78.html | Alekos Sakellarios, Playwright, 78 | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/tennis-5th-seeded-fernandez-wilts-in-the-heat.html | TENNIS; 5th-Seeded Fernandez Wilts in the Heat | False | By Harvey Araton | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-westernmost-soviet-outpost-is-left-with-mixed-feelings.html | SOVIET TURMOIL; Westernmost Soviet Outpost Is Left With Mixed Feelings | False | By Henry Kamm | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-orion-pictures.html | COMPANY NEWS; Orion Pictures | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/mexican-rulers-yield-on-state-election.html | Mexican Rulers Yield on State Election | False | By Tim Golden | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-coke-s-largest-bottler-plans-key-acquisition.html | COMPANY NEWS; Coke's Largest Bottler Plans Key Acquisition | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/economy-index-up-but-some-key-areas-remain-in-a-slump.html | Economy Index Up, But Some Key Areas Remain in a Slump | False | By Louis Uchitelle | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/quotation-of-the-day-532691.html | Quotation of the Day | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/pierre-guillaumat-is-dead-at-82-french-oil-executive-and-official.html | Pierre Guillaumat Is Dead at 82; French Oil Executive and Official | False | By Steven Greenhouse | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/a-lament-by-america-s-top-communist.html | A Lament by America's Top Communist | False | By Alessandra Stanley | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-perils-of-satirizing-academic-foolishness-059191.html | Perils of Satirizing Academic Foolishness | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-i-b-singer-wouldn-t-be-fond-of-poland-061391.html | I. B. Singer Wouldn't Be Fond of Poland | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/terminal-but-not-hopeless.html | Terminal, but Not Hopeless | False | By Sandol Stoddard | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/walter-f-diehl-union-leader-84.html | Walter F. Diehl Union Leader, 84 | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/executive-changes-745591.html | EXECUTIVE CHANGES | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/casting-hungry-eyes-at-dieters.html | Casting Hungry Eyes at Dieters | False | By Peter Kerr | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/health/guidepost-your-pet-and-the-vet.html | Guidepost; Your Pet and the Vet | False | By C. Claiborne Ray | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/michael-korn-choral-director-44.html | Michael Korn Choral Director, 44 | False | | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/pittsfield-journal-in-remembering-dead-a-lively-battle-erupts.html | Pittsfield Journal; In Remembering Dead, A Lively Battle Erupts | False | By Elizabeth Kolbert | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/health/diagnosing-the-cure-insurers-look-over-doctors-shoulders.html | Diagnosing the Cure: Insurers Look Over Doctors' Shoulders | False | By Leonard Sloane | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/dr-florence-b-seibert-inventor-of-standard-tb-test-dies-at-93.html | Dr. Florence B. Seibert, Inventor Of Standard TB Test, Dies at 93 | False | By Bruce Lambert | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/kennedy-in-appearance-at-grand-jury-session.html | Kennedy in Appearance At Grand Jury Session | False | By Larry Rohter | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/about-new-york.html | About New York | False | By Felicia R. Lee | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/style/IHT-a-visionary-poet-gone-astray.html | A Visionary Poet Gone Astray | False | Souren Melikian, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/orders-rose-by-6.2-in-july-best-since-1970.html | Orders Rose by 6.2% in July; Best Since 1970 | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-briefs-023591.html | COMPANY BRIEFS | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-italian-group-in-texas-deal.html | COMPANY NEWS; Italian Group In Texas Deal | False | Special to The New York Times | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/gorbachev-larger-than-life.html | Gorbachev: Larger Than Life | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/carjackers-in-detroit-stalk-drivers-stealing-at-gunpoint-and-taking-off.html | 'Carjackers' in Detroit Stalk Drivers, Stealing at Gunpoint and Taking Off | False | By Doron P. Levin | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/arts/critic-s-notebook-the-music-machine-hear-the-wheels-turn.html | Critic's Notebook; The Music Machine: Hear the Wheels Turn | False | By Bernard Holland | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/jews-saying-restraint-on-brooklyn-was-mistake.html | Jews Saying Restraint On Brooklyn Was Mistake | False | By Ari L. Goldman | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/style/julia-r-christ-is-wed-to-paul-jay-clark.html | Julia R. Christ Is Wed to Paul Jay Clark | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/football-jets-offense-bracing-for-possible-slowdown.html | FOOTBALL; Jets' Offense Bracing For Possible Slowdown | False | By Timothy W. Smith | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-communist-party-dead-hard-liner-says-just-wait-until-soviet.html | SOVIET TURMOIL; Communist Party Dead? Hard-Liner Says Just Wait Until Soviet Winter | False | By Felicity Barringer | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-people-baseball-veteran-bannister-released-by-angels.html | SPORTS PEOPLE: BASEBALL; Veteran Bannister Released by Angels | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-taunting-an-icon-in-a-cage-kiev-feels-more-unfettered.html | SOVIET TURMOIL; Taunting an Icon in a Cage, Kiev Feels More Unfettered | False | By Francis X. Clines | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-people-hockey-bridgman-to-run-freshman-senators.html | SPORTS PEOPLE: HOCKEY; Bridgman to Run Freshman Senators | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/a-poy-son-can-develop-a-cold.html | 'A Poy-son Can Develop a Cold' | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/arts/gordon-heath-72-co-starred-in-play-dweep-are-the-roots.html | Gordon Heath, 72; Co-Starred in Play 'Dweep are the Roots' | False | By Eleanor Blau | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-light-bulbs-for-all-064891.html | Light Bulbs for All | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-of-the-times-powell-s-long-long-long-jump.html | Sports of The Times; Powell's Long, Long, Long Jump | False | By Ira Berkow | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/movies/popularity-of-2-movies-is-unabated-in-the-videos.html | Popularity of 2 Movies Is Unabated in the Videos | False | By Peter M. Nichols | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/kathryn-cravens-news-correspondent-and-ex-actress-92.html | Kathryn Cravens, News Correspondent And Ex-Actress, 92 | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/philippines-downturn.html | Philippines Downturn | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/us-agents-storm-prison-in-alabama-freeing-9-hostages.html | U.S. AGENTS STORM PRISON IN ALABAMA, FREEING 9 HOSTAGES | False | By Ronald Smothers | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/louisiana-s-abortion-curbs-won-t-get-a-quick-hearing.html | Louisiana's Abortion Curbs Won't Get a Quick Hearing | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-leisure-a-tad-uncomfortable-at-the-weekend-helm.html | SPORTS LEISURE; A Tad Uncomfortable at the Weekend Helm? | False | By Barbara Lloyd | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/robert-g-segel-56-publishing-executive.html | Robert G. Segel, 56, Publishing Executive | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/observer-irate-stirs-the-reader.html | Observer; Irate Stirs the Reader | False | By Russell Baker | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-ford-incentives.html | COMPANY NEWS; Ford Incentives | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-534291.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/imerina-tsiafahy-journal-madagascar-where-the-dead-return-bringing-joy.html | Imerina-Tsiafahy Journal; Madagascar, Where the Dead Return, Bringing Joy | False | By Jane Perlez | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-a-japanese-glass-ceiling-for-us-managers?;-one-sided-hearings-055991.html | A Japanese Glass Ceiling for U.S. Managers?; One-Sided Hearings | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/letter-on-health-care-reform-needs-a-government-structure-995091.html | Letter: On Health Care; Reform Needs a Government Structure | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-535091.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/salomon-s-law-firm-resigns.html | Salomon's Law Firm Resigns | False | By Jonathan Fuerbringer | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/newmark-lewis-files-for-chapter-11.html | Newmark & Lewis Files for Chapter 11 | False | By Stephanie Strom | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/key-rates-748091.html | Key Rates | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-537791.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/escaped-killer-seized-in-brooklyn-by-chance.html | Escaped Killer Seized in Brooklyn, by Chance | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-a-japanese-glass-ceiling-for-us-managers-054091.html | A Japanese Glass Ceiling for U.S. Managers? | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/style/andrea-holmes-wed-to-t-e-ware-jr.html | Andrea Holmes Wed to T. E. Ware Jr. | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/IHT-tension-rises-in-moldavia-with-arrest-of-russian.html | Tension Rises in Moldavia With Arrest of Russian | False | By Barry James, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/new-issues-born-from-communism-s-death-knell.html | New Issues Born From Communism's Death Knell | False | By Richard Bernstein | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/style/chronicle-065691.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/images-show-major-venus-landslide.html | Images Show Major Venus Landslide | False | By Malcolm W. Browne | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-people-hockey-penguins-coach-has-brain-surgery.html | SPORTS PEOPLE: HOCKEY; Penguins' Coach Has Brain Surgery | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/arts/review-pop-rough-and-honky-tonk-mellowed-to-a-bayou-beat.html | Review/Pop; Rough and Honky-Tonk, Mellowed to a Bayou Beat | False | By Jon Pareles | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/football-big-east-taking-the-field.html | FOOTBALL; Big East Taking The Field | False | By William N. Wallace | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/monkey-shows-police-just-who-s-the-top-banana.html | Monkey Shows Police Just Who's the Top Banana | False | By Seth Faison Jr. | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/your-money-saving-for-college-by-using-a-trust.html | Your Money; Saving for College By Using a Trust | False | By Jan M. Rosen | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/i-i-can-read-i-can-read-she-exclaimed-056791.html | 'I Can Read! I Can Read!' she Exclaimed | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/dow-declines-6.04-points-to-3043.60.html | Dow Declines 6.04 Points, to 3,043.60 | False | By Jonathan P. Hicks | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/football-lean-beef-giant-defensive-line-is-dangerously-thin.html | FOOTBALL; Lean Beef: Giant Defensive Line Is Dangerously Thin | False | By Frank Litsky | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/IHT-ban-sought-on-tactical-atom-arms-in-europe.html | Ban Sought On Tactical Atom Arms In Europe | False | By Joseph Fitchett, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-536991.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/campaign-trail-for-council-invoking-mother-in-law-clause.html | Campaign Trail; For Council, Invoking Mother-in-Law Clause | False | By Kevin Sack | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/track-and-field-super-decathlon-effort-is-just-about-a-footnote.html | TRACK AND FIELD; Super Decathlon Effort Is Just About a Footnote | False | By Michael Janofsky | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-people-boxing-tyson-testifies-before-grand-jury.html | SPORTS PEOPLE: BOXING; Tyson Testifies Before Grand Jury | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-writers-at-the-barricades-a-vigil-by-slavophiles.html | SOVIET TURMOIL; Writers at the Barricades: A Vigil by Slavophiles | False | By Bill Keller | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/2-british-tourists-shot-after-losing-way-in-miami.html | 2 British Tourists Shot After Losing Way in Miami | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/your-money/IHT-us-banking-industry-finds-salvation-in-merger-binge.html | U.S. Banking Industry Finds Salvation in Merger Binge | False | By John J. Duffy, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/bank-official-in-japan-tells-of-being-fooled-into-loans.html | Bank Official in Japan Tells of Being Fooled Into Loans | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/track-and-field-back-in-miami-beamon-remains-down-to-earth.html | TRACK AND FIELD; Back in Miami, Beamon Remains Down to Earth | False | By Gerald Eskenazi | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/tennis-no-midnight-miracle-for-mcenroe.html | TENNIS; No Midnight Miracle for McEnroe | False | By Harvey Araton | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-538591.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-new-soviet-security-chiefs-pledge-revamp-agencies-end-use-fear.html | SOVIET TURMOIL; New Soviet Security Chiefs Pledge to Revamp Agencies And To End The Use Of Fear | False | By Celestine Bohlen | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/hate-crime-charge-dropped-against-black-man-in-florida.html | Hate-Crime Charge Dropped Against Black Man in Florida | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/s-l-case-convictions.html | S.& L. Case Convictions | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/crash-test-shows-flaw-in-braking-mechanism.html | Crash Test Shows Flaw In Braking Mechanism | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/bond-prices-fall-in-wake-of-new-data.html | Bond Prices Fall in Wake Of New Data | False | By Kenneth N. Gilpin | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-porsche-cuts-staff-in-us-by-23.html | COMPANY NEWS; Porsche Cuts Staff In U.S. by 23% | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/housing-index-declines.html | Housing Index Declines | False | By Ap | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/style/chronicle-067291.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-built-in-brake-light-for-motorcycle-helmet.html | Patents; Built-In Brake Light For Motorcycle Helmet | False | By Edmund L. Andrews | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-natural-yeast-fungi-to-prevent-rotted-fruit.html | Patents; Natural Yeast Fungi To Prevent Rotted Fruit | False | By Edmund L. Andrews | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/houston-post-columnist-dismissed-in-dispute-over-announcing-his-homosexuality.html | Houston Post Columnist Dismissed in Dispute Over Announcing His Homosexuality | False | By Roberto Suro | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-i-b-singer-wouldn-t-be-fond-of-poland-jews-were-welcomed-062191.html | I. B. Singer Wouldn't Be Fond of Poland; Jews Were Welcomed | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/evidence-points-to-history-of-drinking-by-motorman.html | Evidence Points to History Of Drinking by Motorman | False | By Alan Finder | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/style/chronicle-066491.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/transactions-334091.html | TRANSACTIONS | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/your-money/IHT-hansons-stalking-proves-profitable.html | Hanson's Stalking Proves Profitable | False | By Susana Antunes, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/your-money/IHT-or-are-the-worlds-markets-just-marketing-themselves-do-indexes.html | Or Are the World's Markets Just Marketing Themselves? : Do Indexes Still Set Standard? | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/there-s-no-end-in-sight-at-hartford-statehouse.html | There's No End in Sight At Hartford Statehouse | False | By Kirk Johnson | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/track-and-field-29-4-1-2-soaring-powell-conquers-beamon-s-record.html | TRACK AND FIELD; 29-4 1/2! Soaring Powell Conquers Beamon's Record | False | By Michael Janofsky | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/baseball-when-mets-need-a-hero-miller-steps-in.html | BASEBALL; When Mets Need a Hero, Miller Steps In | False | By Joe Sexton | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/greyhound-wins-approval-for-its-reorganization-plan.html | Greyhound Wins Approval for Its Reorganization Plan | False | By Thomas C. Hayes | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/business-people-general-dynamics-unit-to-lose-its-manager.html | BUSINESS PEOPLE; General Dynamics Unit to Lose Its Manager | False | By Richard W. Stevenson | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/rebel-chief-ousted-in-sudan.html | Rebel Chief Ousted in Sudan | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-militant-lithuanian-now-gives-pause.html | SOVIET TURMOIL; Militant Lithuanian Now Gives Pause | False | By Stephen Kinzer | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/c-corrections-540791.html | Corrections | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/us/beliefs-121591.html | Beliefs | False | By Peter Steinfels | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/traffic-alert-843091.html | Traffic Alert | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/the-last-drive-in-in-new-jersey-is-fading-to-black.html | The Last Drive-In in New Jersey Is Fading to Black | False | By Joseph F. Sullivan | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/results-plus-203391.html | RESULTS PLUS | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-people-baseball-white-sox-to-determine-if-bo-s-ready.html | SPORTS PEOPLE: BASEBALL; White Sox to Determine if Bo's Ready | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/business-digest-046491.html | BUSINESS DIGEST | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-device-to-help-dentists-use-composite-fillings.html | Patents; Device to Help Dentists Use Composite Fillings | False | By Edmund L. Andrews | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/schools-and-the-mediocrity-trap.html | Schools and the Mediocrity Trap | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-soviets-estimate-oil-production-will-drop-in-91.html | SOVIET TURMOIL; Soviets Estimate Oil Production Will Drop in '91 | False | By Steven Prokesch | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/public-private-not-so-itsy-bitsy.html | Public & Private; Not So Itsy Bitsy | False | By Anna Quindlen | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-new-uses-for-hulls-of-peanuts.html | Patents; New Uses For Hulls Of Peanuts | False | By Edmund L. Andrews | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/mother-charged-for-locking-blind-deaf-daughter-in-a-car.html | Mother Charged for Locking Blind Deaf Daughter in a Car | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/l-let-the-kurds-speak-060591.html | Let the Kurds Speak | False | | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/support-by-un-powers-buoys-cambodian-hopes.html | Support by U.N. Powers Buoys Cambodian Hopes | False | By Philip Shenon | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/a-question-of-oversight.html | A Question of Oversight | False | By John H. Cushman Jr. | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-youth-league-to-transform.html | SOVIET TURMOIL; Youth League to Transform | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/bridge-742091.html | Bridge | False | By Alan Truscott | 1991-09-05 | TX 3-138634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-08-31 | 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-kgb-to-allow-defector-s-family-to-leave.html | SOVIET TURMOIL; K.G.B. to Allow Defector's Family to Leave | False | AP | 1991-09-05 | TX 3-138634 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/erica-zielinski-weds-laurence-blumenfeld.html | Erica Zielinski Weds Laurence Blumenfeld | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/l-a-shop-rat-s-tale-763591.html | A SHOP RAT'S TALE | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/l-canadian-tax-111991.html | Canadian Tax | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-undead-artists-gallery-s-choice-of-works-by-new-members.html | ART; 'Undead Artists,' Gallery's Choice of Works by New Members | False | By Vivien Raynor | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/prosecutors-tell-of-colombo-family-murder-plot.html | Prosecutors Tell of Colombo Family Murder Plot | False | By Arnold H. Lubasch | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/metro-datelines-man-killed-2-hurt-in-queens-shooting.html | METRO DATELINES; Man Killed, 2 Hurt in Queens Shooting | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/off-course.html | Off Course | False | By Louis Uchitelle | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/up-and-coming-just-write-something-good-and-the-rest-will-happen.html | UP AND COMING; Just Write Something Good And the Rest Will Happen | True | By Joel Engel | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/the-pinch-is-felt-as-school-starts-across-the-island.html | The Pinch Is Felt, As School Starts Across the Island | False | By Doris Meadows | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-in-moldavia-a-hankering-for-attention.html | SOVIET TURMOIL; In Moldavia, A Hankering for Attention | False | By Brenda Fowler | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-freedom-for-lithuania-means-new-challenges.html | SOVIET TURMOIL; Freedom for Lithuania Means New Challenges | False | By Stephen Kinzer | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/antiques-indoors-with-frank-lloyd-wright-furnishings-fit-for-preservation.html | ANTIQUES; Indoors With Frank Lloyd Wright: Furnishings Fit for Preservation | False | By Paula Deitz | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/coins.html | Coins | False | By Jed Stevenson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/data-update.html | Data Update | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Tom Goldwasser | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/l-tower-tours-109791.html | Tower Tours | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/keith-brown-wed-to-jennifer-l-green.html | Keith Brown Wed to Jennifer L. Green | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/metro-datelines-senior-center-group-tries-to-ban-member.html | METRO DATELINES; Senior Center Group Tries to Ban Member | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/erin-m-brogan-weds-k-p-tracy-in-chicago.html | Erin M. Brogan Weds K. P. Tracy in Chicago | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/c-corrections-110591.html | Corrections | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-from-style-russe-to-moderne-a-show-of-russian-graphics.html | ART; From Style Russe to Moderne, a Show of Russian Graphics | False | By William Zimmer | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/fighting-addictions-by-playing-ball.html | Fighting Addictions by Playing Ball | False | By Barbara Gilford | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-texas-a-model-mascot-gets-a-makeover-horns-and-paint.html | CAMPUS LIFE: Texas; A Model Mascot Gets a Makeover (Horns and Paint) | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/soviet-turmoil-soviets-prepare-to-design-a-new-system.html | SOVIET TURMOIL; Soviets Prepare to Design a New System | False | By Bill Keller | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/a-bad-year-but-the-gm-plant-in-north-tarrytown-hangs-on.html | A Bad Year, but the G.M. Plant in North Tarrytown Hangs On | False | By Amy Hill Hearth | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/sunday-outing-where-sesame-street-comes-to-life-in-earnest.html | Sunday Outing; Where 'Sesame Street' Comes to Life in Earnest | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/track-field-japanese-wins-marathon.html | TRACK & FIELD; Japanese Wins Marathon | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-rochelle-awaits-ruling-on-charter-vote.html | New Rochelle Awaits Ruling on Charter Vote | False | By Ina Aronow | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/jane-sommers-wed-to-robert-kelly-jr.html | Jane Sommers Wed to Robert Kelly Jr. | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/tennis-tournament-infuses-new-haven-with-capital.html | Tennis Tournament Infuses New Haven with Capital | False | By Jennifer Kaylin | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-review-a-dinner-guest-gets-his-just-desserts.html | THEATER REVIEW; A Dinner Guest Gets His Just Desserts | False | By Leah D. Frank | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/outdoors-making-the-going-easier-in-the-mud.html | OUTDOORS; Making the Going Easier in the Mud | False | By Nelson Bryant | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/l-jimmie-lunceford-apples-oranges-and-ripe-plums-043991.html | JIMMIE LUNCEFORD; Apples, Oranges And Ripe Plums | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/shoppers-world-colorful-and-whimsical-masks-from-south-korea.html | SHOPPER'S WORLD; Colorful and Whimsical Masks From South Korea | False | By Gwin Joh Chin | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/ideas-trends-the-biology-of-what-it-means-to-be-gay.html | IDEAS & TRENDS; The Biology of What It Means to be Gay | False | By Natalie Angier | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/karen-srour-wed-to-brian-s-bronk.html | Karen Srour Wed To Brian S. Bronk | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/this-week-lawn-update.html | This Week: Lawn Update | False | By Anne Raver | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/50-years-after-pearl-harbor-reconciliation-is-still-elusive.html | 50 Years After Pearl Harbor, Reconciliation Is Still Elusive | False | By Robert Reinhold | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/trouble-underground-millions-expected-in-crash-lawsuits.html | TROUBLE UNDERGROUND; MILLIONS EXPECTED IN CRASH LAWSUITS | False | By Noam S. Cohen | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/clear-it-with-sidney.html | 'Clear It With Sidney' | False | By Gregory Mantsios | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/wall-street-add-aircraft-to-the-ailing-asset-list.html | Wall Street; Add Aircraft to the Ailing-Asset List | False | By Diana B. Henriques | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/health/what-s-a-stethoscope-for-blowing-bubbles.html | What's a Stethoscope For? Blowing Bubbles | False | By Richard D. Lyons | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/students-and-teachers-learn-together.html | Students and Teachers Learn Together | False | By Jackie Fitzpatrick | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/mark-kritzman-is-wed-to-ms-gorman.html | Mark Kritzman Is Wed to Ms. Gorman | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/madly-in-love-with-an-emigre-yuppie.html | Madly in Love With an Emigre Yuppie | False | By Lore Segal | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/the-cultivated-gardener-sure-theyre-ugly-but-oh-the-taste.html | The Cultivated Gardener; Sure, They're Ugly, but Oh, The Taste! | True | By Cass Peterson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-no-2-dodgers-are-trying-harder.html | BASEBALL; No. 2 Dodgers Are Trying Harder | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-jets-vs-tampa-bay-now-it-s-interesting.html | N.F.L. '91; Jets vs. Tampa Bay: Now, It's Interesting | False | By Al Harvin | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-right-to-be-wrong.html | The Right to Be Wrong | False | By Walter Dellinger | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/theater-you-can-learn-the-lines-but-then-there-is-the-mystery.html | THEATER; You Can Learn the Lines, But Then There Is the Mystery | True | By Jason Robards | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/television-view-in-celebration-of-the-bad-girl.html | TELEVISION VIEW; In Celebration of the Bad Girl | False | By Gina Barreca | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-he-runs-they-cheer-he-s-happy.html | N.F.L. '91; He Runs, They Cheer, He's Happy | False | By Thomas George | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/brooklyn-landlord-shot-to-death.html | Brooklyn Landlord Shot to Death | False | By Seth Faison Jr. | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/drinking-driving-and-death-underground.html | Drinking, Driving and Death Underground | False | By Carlyle C. Douglas | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/ideas-trends-on-the-edge-of-innocence-waiting-for-a-new-dickens.html | IDEAS & TRENDS; On the Edge of Innocence: Waiting for a New Dickens | False | By Jason Deparle | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/gardening-tough-times-for-trees-in-the-northeast.html | GARDENING; Tough Times for Trees in the Northeast | False | By Joan Lee Faust | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-pure-mathematicians-551691.html | Pure Mathematicians | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-the-vote-that-saved-the-army-in-the-days-after-pearl-harbor-028191.html | The Vote That Saved the Army in the Days After Pearl Harbor | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/northeast-notebook-boston-qualifying-for-rtc-sale.html | NORTHEAST NOTEBOOK; Boston; Qualifying For R.T.C. Sale | False | By Susan Diesenhouse | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/welcome-to-the-new-gold-rush.html | Welcome to the New Gold Rush | False | By Herman Sterligov | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/l-a-shop-rat-s-tale-762791.html | A SHOP RAT'S TALE | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-wideranging-drawing-styles.html | ART; Wide-Ranging Drawing Styles | False | By Helen A. Harrison | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/winning-in-a-way-at-blackjack.html | Winning, In a Way, At Blackjack | False | By Bob Berger | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-look-to-the-women-545191.html | Look to the Women | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/talking-co-op-loans-a-complex-web-of-obligations.html | Talking: Co-op Loans; A Complex Web of Obligations | False | By Andree Brooks | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-lehigh-aid-is-promised-to-all-students-after-admission.html | CAMPUS LIFE: Lehigh; Aid Is Promised To All Students After Admission | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/film-bugsy-taps-a-mobsters-lavish-dream.html | FILM; 'Bugsy' Taps a Mobster's Lavish Dream | True | By Laurie Halpern Benenson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-farm-bosses-want-kuhn-but-majors-balk.html | BASEBALL; Farm Bosses Want Kuhn, but Majors Balk | False | By Murray Chass | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/l-scouting-respects-faith-of-others-905091.html | Scouting Respects Faith of Others | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-a-backer-for-a-renegade.html | Making a Difference; A Backer for a Renegade | False | By Lawrence M. Fisher | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-891691.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-back-to-basics-as-the-bell-rings-for-91.html | N.F.L. '91; Back to Basics As the Bell Rings for '91 | False | By Thomas George | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/l-jimmie-lunceford-richer-vein-in-the-mother-lode-042091.html | JIMMIE LUNCEFORD; Richer Vein In the Mother Lode | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-new-season-invites-optimism.html | THEATER; New Season Invites Optimism | False | By Alvin Klein | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/december-surprise.html | December Surprise | False | By Otto Friedrich | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/the-view-from-mountain-lakes-camp-sleepaway-camp-for-the-over55-set.html | THE VIEW FROM: MOUNTAIN LAKES CAMP; Sleep-Away Camp for the Over-55 Set Proves a Rustic Outing | False | By Lynne Ames | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/in-scallop-beds-it-s-wait-and-hope.html | In Scallop Beds, It's Wait and Hope | False | By Matthew L. Hickerson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/world-markets-how-safe-is-the-dollar-harbor.html | World Markets; How Safe Is the Dollar Harbor? | False | By Jonathan Fuerbringer | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/tennis-mcenroe-is-tough-but-he-still-manages-to-flub-the-big-points.html | TENNIS; McEnroe Is Tough, But He Still Manages To Flub the Big Points | False | By Robin Finn | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/voices-of-the-new-generation-why-the-fear-of-feminism.html | VOICES OF THE NEW GENERATION; Why the Fear of Feminism? | False | By Susan Jane Gilman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/l-the-great-alaska-debate-759791.html | THE GREAT ALASKA DEBATE | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/pop-music-no-rap-no-jazz-they-want-to-rock.html | POP MUSIC; No Rap. No Jazz. They Want to Rock. | True | By Tom Sinclair | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-more-cruises-in-glacier-bay.html | TRAVEL ADVISORY; More Cruises In Glacier Bay? | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/market-watch-when-real-numbers-are-unreal.html | MARKET WATCH; When 'Real' Numbers Are Unreal | False | By Floyd Norris | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/bookshop-founded-to-help-the-homeless-gets-its-eviction-notice.html | Bookshop Founded to Help the Homeless Gets Its Eviction Notice | False | By Tessa Melvin | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/in-the-north-two-elegant-inns-and-two-more-in-the-south.html | In the North, Two Elegant Inns . . . And Two More in the South | False | By Nancy Sharkey | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/heidi-pilpel-to-wed-michael-bergman.html | Heidi Pilpel to Wed Michael Bergman | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-on-the-spot-at-the-trial-of-keating.html | Making a Difference; On the Spot At the Trial of Keating | False | By Richard W. Stevenson | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/movies/television-view-prime-time-vs-the-art-of-ridicule.html | TELEVISION VIEW; Prime Time Vs. the Art Of Ridicule | False | By Walter Goodman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/design-retooling.html | DESIGN; RETOOLING | False | By Carol Vogel | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/sunday-menu-a-light-and-quick-feast-from-the-garden-and-sea.html | Sunday Menu; A Light and Quick Feast From the Garden and Sea | False | By Marian Burros | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Yona Zeldis McDonough | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/forum-cures-for-the-liquidity-crisis.html | FORUM; Cures for the Liquidity Crisis | False | By Jeffrey H. Lynford | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-gooden-sent-home-as-shoulder-worsens.html | BASEBALL; Gooden Sent Home As Shoulder Worsens | False | By Joe Sexton | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/l-a-team-effort-for-hearing-program-904191.html | A Team Effort For Hearing Program | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/victory-is-short-of-singapore-premier-s-hopes.html | Victory Is Short of Singapore Premier's Hopes | False | By Philip Shenon | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/movies/l-images-of-asians-bloody-mary-is-the-girl-we-love-039091.html | IMAGES OF ASIANS; 'Bloody Mary Is The Girl We Love' | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/c-correction-470891.html | Correction | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/kate-kuhn-weds-derrik-woodbury.html | Kate Kuhn Weds Derrik Woodbury | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/industry-fails-as-cure-all-for-western-china.html | Industry Fails as Cure-All for Western China | False | By Nicholas D. Kristof | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/habitats-first-house-goes-to-larchmont.html | Habitat's First House Goes to Larchmont | False | By Mary Jayne McKay | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/horse-racing-strike-the-gold-runs-as-3-owners-squabble.html | HORSE RACING; Strike the Gold Runs As 3 Owners Squabble | False | By Joseph Durso | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/good-men-were-hard-to-find.html | Good Men Were Hard to Find | False | By Mary Nolan | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/oregon-wedding-for-sara-e-rand.html | Oregon Wedding For Sara E. Rand | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/westchester-qa-james-j-hogan-is-all-this-recycling-making-a.html | WESTCHESTER Q&A;; JAMES J. HOGAN; Is All This Recycling Making a Difference? | False | By Donna Greene | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-a-trattoria-that-offers-special-touches.html | DINING OUT; A Trattoria That Offers Special Touches | False | By Valerie Sinclair | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/c-corrections-538091.html | Corrections | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/data-bank-september-1-1991.html | Data Bank/September 1, 1991 | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/parties-for-aids-and-the-culinary-arts.html | Parties for AIDS and the Culinary Arts | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/westchester-guide-481291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/beading-therapeutic-retail-activity.html | Beading 'Therapeutic' Retail Activity | False | By Deborah Hofmann | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/headliners-strike-1.55-million.html | HEADLINERS; Strike 1.55 Million | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/film-for-writer-s-block-a-writer-s-bloc.html | FILM; For Writer's Block, a Writer's Bloc | False | By Neal Koch | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/model-planes-fly-bumpy-path-as-fields-sharply-decline.html | Model Planes Fly Bumpy Path As Fields Sharply Decline | False | By Susan Stern | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/the-day-s-highlights.html | The Day's Highlights | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-pro-football-roughriders-drop-harris-and-sign-austin.html | SPORTS PEOPLE: PRO FOOTBALL; Roughriders Drop Harris and Sign Austin | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/forum-a-world-overly-greedy-for-oil.html | FORUM; A World Overly Greedy for Oil | False | By Dimitrios Koutsomitis | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/all-about-home-fragrance-a-waft-of-potpourri-of-mint-the-scent-trade-grows.html | All About/Home Fragrance; A Waft of Potpourri, of Mint -- The Scent Trade Grows | False | By Stephanie Strom | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-survive-then-mend.html | SOVIET TURMOIL; Survive, Then Mend | False | By Francis X. Clines | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/g-w-abele-wed-to-miss-traxler.html | G. W. Abele Wed To Miss Traxler | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-of-the-times-tradition-continues-to-glow-after-dark.html | Sports of The Times; Tradition Continues To Glow After Dark | False | By George Vecsey | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/kelly-ann-barnes-marries-richard-warren-stewart.html | Kelly Ann Barnes Marries Richard Warren Stewart | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/vast-influence-of-procter-gamble-revives-old-questions-in-cincinnati.html | Vast Influence of Procter & Gamble Revives Old Questions in Cincinnati | False | By Timothy Egan | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/luke-chung-and-beth-ritchie-marry.html | Luke Chung and Beth Ritchie Marry | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/how-a-major-research-institute-got-to-long-island.html | How a Major Research Institute Got to Long Island | False | By Ivana Edwards | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-soccer-us-goalkeeper-named-to-fifa-all-stars.html | SPORTS PEOPLE: SOCCER; U.S. Goalkeeper Named to FIFA All-Stars | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/theater-happy-fella-yields-up-its-operatic-heart.html | THEATER; 'Happy Fella' Yields Up Its Operatic Heart | True | By Conrad L. Osborne | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/headliners-mr-manners.html | HEADLINERS; Mr. Manners | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/kimberly-parker-is-married-on-li.html | Kimberly Parker Is Married on L.I. | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/transactions-308691.html | TRANSACTIONS | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/its-a-bird-a-plane-a-blimp.html | It's a Bird. A Plane! A Blimp? | False | By M. P. Dunleavey | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/l-knockout-to-egan-928991.html | Knockout to Egan | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/l-canadian-tax-110091.html | Canadian Tax | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/their-name-is-legion.html | Their Name Is Legion | False | By Sally Pettus Wyatt | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/connecticut-guide-330191.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/inside-183091.html | INSIDE | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/tennis-notebook-agassi-in-red-white-and-blue.html | TENNIS: NOTEBOOK; Agassi, In Red, White And Blue | False | By Filip Bondy | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-hard-work-in-soviet-union-lies-ahead-915791.html | Hard Work in Soviet Union Lies Ahead | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/best-sellers-september-1-1991.html | BEST SELLERS: September 1, 1991 | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/roxanne-de-guzman-a-bride.html | Roxanne de Guzman a Bride | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/miss-roosevelt-weds-seth-kelly.html | Miss Roosevelt Weds Seth Kelly | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-a-menu-that-s-all-things-to-all-tastes.html | DINING OUT; A Menu That's All Things to All Tastes | False | By Patricia Brooks | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-region-teachers-flunk-democrats-and-vice-versa-in-jersey.html | THE REGION; Teachers Flunk Democrats (And Vice Versa) in Jersey | False | By Wayne King | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-cadillac-answers-a-foreign-challenge.html | Making a Difference; Cadillac Answers a Foreign Challenge | False | By Adam Bryant | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-first-picture-shows.html | The First Picture Shows | False | By Jeanine Basinger | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/l-choosing-to-live-pleasantly-044391.html | Choosing to Live Pleasantly | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-health-care-trips-to-barbados.html | TRAVEL ADVISORY; Health Care Trips To Barbados | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/music-previn-returning-to-caramoor-for-jazz.html | MUSIC; Previn Returning To Caramoor for Jazz | False | By Robert Sherman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/l-bank-crash-109091.html | Bank Crash | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/film-makers-first-may-be-a-sleeper.html | Film Maker's First May Be a 'Sleeper' | False | By Barbara Delatiner | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/wall-street-not-a-very-good-year-looking-at-volume.html | Wall Street; Not a Very Good Year, Looking at Volume | False | By Diana B. Henriques | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/recordings-view-david-bowie-makes-news-with-noise.html | RECORDINGS VIEW; David Bowie Makes News With Noise | False | By Jon Pareles | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/katherine-southall-physician-is-wed.html | Katherine Southall, Physician, Is Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/craig-haskell-wed-to-denise-stanford-in-carolina.html | Craig Haskell Wed to Denise Stanford in Carolina | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/commercial-property-construction-costs-for-some-a-lucky-time-to-be-building.html | Commercial Property: Construction Costs; For Some, a Lucky Time to Be Building | False | By David W. Dunlap | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-college-football-two-notre-dame-players-are-arrested.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Notre Dame Players Are Arrested | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/party-occupies-state-legislature-in-mexico.html | Party Occupies State Legislature in Mexico | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/labor-rally-in-capital.html | Labor Rally in Capital | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/attica-town-struggles-to-forget-1971.html | Attica Town Struggles to Forget 1971 | False | By Noam S. Cohen | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/your-own-account-when-youre-named-executor.html | Your Own Account; When You're Named Executor | False | By Mary Rowland | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/mcdonald-s-in-queens-is-robbed.html | McDonald's in Queens Is Robbed | False | By Seth Faison Jr. | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-home-of-the-little-league-struggles-to-be-home-of-a-minor-team-too.html | BASEBALL; Home of the Little League Struggles to Be Home of a Minor Team, Too | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-new-jersey-recent-sales-077091.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/men-s-style-loosening-the-straight-jacket.html | MEN'S STYLE; LOOSENING THE STRAIGHT JACKET | False | By Ruth Laferla | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/the-view-from-mount-tom-state-park-on-a-clear-day-the-view-includes.html | THE VIEW FROM: MOUNT TOM STATE PARK; On a Clear Day, the View Includes Distant Peaks and Nearby People | False | By Susan Pearsall | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-combine-higher-taxes-and-savings-incentives-917391.html | Combine Higher Taxes and Savings Incentives | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/soviet-turmoil-soviets-trying-to-find-party-s-assets.html | SOVIET TURMOIL; Soviets Trying to Find Party's Assets | False | By Celestine Bohlen | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/technology-the-best-of-tapes-and-disks.html | Technology; The Best of Tapes and Disks | False | By Barnaby J. Feder | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/food-the-breakfast-club.html | FOOD; THE BREAKFAST CLUB | False | By Abbott Combes | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-how-european-railroad-bandits-strike-026591.html | How European Railroad Bandits Strike | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/dance-view-flights-of-fancy-to-the-land-of-truth.html | DANCE VIEW; Flights of Fancy To the Land of Truth | False | By Jack Anderson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/c-correction-931991.html | Correction | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/as-the-recession-persists-flea-markets-flourish.html | As the Recession Persists, Flea Markets Flourish | False | By Joseph P. Griffith | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/record-brief-678491.html | RECORD BRIEF | False | By Milo Miles | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-11-latin-americans-interpret-spirit-of-the-figure.html | ART; 11 Latin Americans Interpret 'Spirit of the Figure' | False | By Vivien Raynor | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-long-island-renovation-when-prime-land-is-scarce.html | In the Region: Long Island; Renovation When Prime Land Is Scarce | False | By Diana Shaman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/lynne-armour-has-wedding.html | Lynne Armour Has Wedding | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-at-london-hotel-room-and-events.html | TRAVEL ADVISORY; At London Hotel, Room and Events | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/children-s-books-bookshelf-334091.html | Children's Books; Bookshelf | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/a-battle-for-control-of-the-world-s-largest-tin-mine.html | A Battle for Control of the World's Largest Tin Mine | False | By James Brooke | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/judicial-excess-in-wichita.html | Judicial Excess in Wichita | False | By Wm. Bradford Reynolds | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/serbia-says-it-is-accepting-european-peace-proposal.html | Serbia Says It Is Accepting European Peace Proposal | False | By John Tagliabue | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/l-the-sons-of-the-organization-men-043591.html | The Sons of the Organization Men | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/jean-heisel-and-charles-ippolito-architects-wed.html | Jean Heisel and Charles Ippolito, Architects, Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/ms-matus-to-wed-david-a-barnett.html | Ms. Matus to Wed David A. Barnett | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/results-plus-266791.html | Results Plus | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/l-discovering-columbus-761991.html | DISCOVERING COLUMBUS | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/l-fm-radio-cable-tv-boosterism-046391.html | FM RADIO; Cable TV Boosterism | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/lawrence-speiser-68-a-civil-liberties-lawyer.html | Lawrence Speiser, 68, a Civil Liberties Lawyer | False | By Noam S. Cohen | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/notebook-can-football-league-blossom-in-spring.html | NOTEBOOK; Can Football League Blossom in Spring? | False | By Timothy W. Smith | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/paperback-best-sellers-september-1-1991.html | PAPERBACK BEST SELLERS: September 1, 1991 | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/focus-southeast-s-builders-hungering-for-credit.html | FOCUS; Southeast's Builders Hungering for Credit | False | By Lyn Riddle | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/in-women-s-tennis-she-s-over-the-hill-at-21.html | In Women's Tennis, She's Over the Hill at 21 | False | By Harvey Araton | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/china-reports-on-condition-of-2-jailed-dissidents.html | China Reports on Condition of 2 Jailed Dissidents | False | By Sheryl WuDunn | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/trouble-underground-cardiac-arrest-death-results-in-subway-inquiry.html | TROUBLE UNDERGROUND; Cardiac Arrest Death Results in Subway Inquiry | False | By Dennis Hevesi | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/l-nashville-108991.html | Nashville | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/a-hotel-is-not-a-home.html | A Hotel Is Not a Home | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-bowdoin-for-moderation-ban-on-drinking-lifted-on-campus.html | CAMPUS LIFE: Bowdoin; For Moderation, Ban on Drinking Lifted on Campus | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/back-to-school-doing-more-with-less.html | Back to School: Doing More With Less | False | By Clare Collins | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/jerome-gary-and-ms-lambert-to-wed.html | Jerome Gary and Ms. Lambert to Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/schools-to-make-do-with-less-this-fall.html | Schools to Make Do With Less This Fall | False | By Ina Aronow | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/headliners-blonde-ambition.html | HEADLINERS; Blonde Ambition | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/fishing-the-deep-off-donegal.html | Fishing the Deep Off Donegal | False | By Maire Nic Suibhne | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-soviet-events-spark-interest-in-making-visits.html | TRAVEL ADVISORY; Soviet Events Spark Interest In Making Visits | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/user-s-guide-the-income-tax-and-oh-the-details.html | User's Guide: The Income Tax And, Oh, the Details | False | By Kirk Johnson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/miss-canty-wed-to-r-c-reynell.html | Miss Canty Wed To R. C. Reynell | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/more-than-just-a-crazy-flapper.html | More Than Just a Crazy Flapper | False | By Sharon O'Brien | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/first-the-slaughter-then-the-lie.html | First the Slaughter, Then the Lie | False | By Robert Conquest | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/christopher-m-minot-sculptor-weds-fannie-h-iselin-law-clerk-in-maine.html | Christopher M. Minot, Sculptor, Weds Fannie H. Iselin, Law Clerk, in Maine | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/strategies-of-the-insane.html | Strategies of the Insane | False | By Terri Apter | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/l-abortion-issue-gets-attention-903391.html | Abortion Issue Gets Attention | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/home-clinic-replacing-rotted-wood-subsills.html | HOME CLINIC; Replacing Rotted Wood Subsills | False | By John Warde | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-nonfiction-a-who-s-who-of-hate.html | IN SHORT: NONFICTION; A Who's Who of Hate | False | By Wayne King | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/katharine-hepburn-the-movie.html | Katharine Hepburn: The Movie | False | By Caryn James | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-893291.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/a-philosopher-is-called-a-spy-for-the-queen.html | A Philosopher Is Called a Spy For the Queen | False | By William E. Schmidt | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/food-yes-tomatoes-can-fire-the-imagination.html | FOOD; Yes, Tomatoes Can Fire the Imagination | False | By Moira Hodgson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-combine-higher-taxes-and-savings-incentives-toll-of-reaganomics-919091.html | Combine Higher Taxes and Savings Incentives; Toll of Reaganomics | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/l-nashville-107091.html | Nashville | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-promoting-basics-at-nissan.html | Making a Difference; Promoting Basics at Nissan | False | By Doron P. Levin | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/this-time-lenin-s-city-takes-upheaval-in-stride.html | This Time, Lenin's City Takes Upheaval in Stride | False | By Felicity Barringer | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/mutual-funds-money-funds-fees-reflect-service.html | MUTUAL FUNDS; Money Funds: Fees Reflect Service | False | By Carole Gould | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/clothes-that-please-both-generations.html | Clothes That Please Both Generations | False | By Deborah Hofmann | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/on-language-womens-talk.html | ON LANGUAGE; Women's Talk | False | By Ellen Rudolph | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/topics-of-the-times-when-is-old.html | TOPICS OF THE TIMES; When Is Old? | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/architecture-view-enriching-the-dialogue-between-people-and-books.html | ARCHITECTURE VIEW; Enriching the Dialogue Between People and Books | False | By Paul Goldberger | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-trumped-543591.html | 'Trumped!' | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-us-warns-on-jamaica-mexico.html | TRAVEL ADVISORY; U.S. Warns on Jamaica, Mexico | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/a-fairfield-house-shows-how-an-18thcentury-family-lived.html | A Fairfield House Shows How an 18th-Century Family Lived | False | By Bess Lieberson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-racial-equations-544391.html | Racial Equations | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/catching-rainbows-in-london.html | Catching Rainbows in London | False | By Robert Hector | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/speak-london.html | Speak, London | By Gary Krist | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-pennsylvania-medical-students-take-health-care-into-community.html | CAMPUS LIFE: Pennsylvania; Medical Students Take Health Care Into Community | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-a-domestic-policy-is-coming-soon-914991.html | A Domestic Policy Is Coming Soon | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/track-field-no-longer-just-another-name-on-the-entry-sheet.html | TRACK & FIELD; No Longer Just Another Name on the Entry Sheet | False | By Michael Janofsky | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-new-jersey-recession-stalls-the-growth-surge-on-i78.html | In the Region: New Jersey; Recession Stalls the Growth Surge on I-78 | False | By Rachelle Garbarine | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-889491.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/companies-juggle-to-adapt-to-new-limits-on-student-hours.html | Companies Juggle to Adapt to New Limits on Student Hours | False | By Penny Singer | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/l-hirsute-diversion-930091.html | Hirsute Diversion | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/robert-frost-s-vermont.html | Robert Frost's Vermont | False | By Robert D. Kaplan | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/headliners-in-retreat.html | HEADLINERS; In Retreat | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-dutch-brewery-now-a-museum.html | TRAVEL ADVISORY; Dutch Brewery Now a Museum | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/connecticut-qa-judge-e-curtissa-cofield-doing-battle-with-racism.html | CONNECTICUT Q&A:; JUDGE E. CURTISSA COFIELD; Doing Battle With Racism and Sexism | False | By Richard Weizel | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/holiday-on-tomorrow.html | Holiday on Tomorrow | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/fashion-long-on-appeal.html | FASHION; LONG ON APPEAL | False | By Carrie Donovan | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/now-is-the-time-to-invest-in-the-soviets.html | Now Is the Time to Invest in the Soviets | False | By Steven Greenhouse | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/francesca-di-pianura-wed-to-e-b-dunn-in-milan.html | Francesca di Pianura Wed to E. B. Dunn in Milan | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/postings-for-first-time-buyers-sonny-mae-workshops.html | POSTINGS: For First-Time Buyers; Sonny Mae Workshops | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/after-civil-rights-victories-homeless-man-finds-two-sides-to-fame.html | After Civil Rights Victories, Homeless Man Finds Two Sides to Fame | False | By Robin Cutler | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/dog-shows-fanciers-will-get-their-fill-in-eight-shows.html | DOG SHOWS; Fanciers Will Get Their Fill in Eight Shows | False | By Walter R. Fletcher | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-plunk-toys-with-toronto-but-not-with-victory.html | BASEBALL; Plunk Toys With Toronto, but Not With Victory | False | By Jack Curry | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/farma-way-heads-iselin-handicap.html | Farma Way Heads Iselin Handicap | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/in-vermont-schools-test-on-how-well-students-think-draws-new-interest.html | In Vermont Schools, Test on How Well Students Think Draws New Interest | False | By Karen de Witt | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/beauty-top-draws.html | BEAUTY; TOP DRAWS | False | By Penelope Green | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-trumped-542791.html | 'Trumped!' | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-last-real-innocents.html | The Last Real Innocents | False | By J. G. Ballard | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-soviet-squad-quits-vilnius.html | SOVIET TURMOIL; Soviet Squad Quits Vilnius | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-combine-higher-taxes-and-savings-incentives-we-need-stable-prices-918191.html | Combine Higher Taxes and Savings Incentives; We Need Stable Prices | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/track-field-us-men-gain-400-relay-final-in-a-flash-but-women-fall-flat.html | TRACK & FIELD; U.S. Men Gain 400-Relay Final in a Flash, but Women Fall Flat | False | By Michael Janofsky | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/for-seattle-a-wave-of-harbor-projects.html | For Seattle, a Wave of Harbor Projects | False | By Harriet King | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-athletics-and-the-tigers-play-version-of-home-run-derby.html | BASEBALL; Athletics and the Tigers Play Version of Home Run Derby | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/c-correction-048691.html | Correction | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/experts-question-staggering-costs-of-toxic-cleanups.html | EXPERTS QUESTION STAGGERING COSTS OF TOXIC CLEANUPS | False | By Peter Passell | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/movies/l-images-of-asians-a-more-pernicious-bias-040491.html | IMAGES OF ASIANS; A More Pernicious Bias | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/proud-of-his-obscurity.html | Proud of His Obscurity | False | By Fernanda Eberstadt | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/pascal-beaute-is-wed-to-kathleen-m-daly.html | Pascal Beaute Is Wed To Kathleen M. Daly | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/managing-pairing-up-for-better-understanding.html | Managing; Pairing Up for Better Understanding | False | By Claudia H. Deutsch | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/camera.html | Camera | False | By John Durniak | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-summary.html | NEW SUMMARY | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-homer-richelieu-and-etiquette-548691.html | Homer, Richelieu and Etiquette | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/art-a-painter-of-heroic-women-in-a-brawling-violent-world.html | ART; A Painter of Heroic Women In a Brawling, Violent World | False | By Ken Shulman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-look-to-the-women-546091.html | Look to the Women | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/j-h-steiger-wed-to-katherine-ury.html | J. H. Steiger Wed To Katherine Ury | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/dr-neila-nichani-wed-to-david-smith.html | Dr. Neila Nichani Wed to David Smith | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/focus-the-southeast-home-builders-are-hungering-for-credit.html | Focus: The Southeast; Home Builders Are Hungering for Credit | False | By Lyn Riddle | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-long-island-recent-sales-079691.html | In the Region: Long Island; Recent Sales | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/long-island-journal-384091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/islip-split-over-composting-site.html | Islip Split Over Composting Site | False | By Stewart Ain | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/political-talk.html | Political Talk | False | By Kevin Sack | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/travel-advisory-new-theater-for-denver-complex.html | TRAVEL ADVISORY; New Theater for Denver Complex | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/soviet-turmoil-aides-say-bush-is-ready-to-grant-recognition-to-baltics-tomorrow.html | SOVIET TURMOIL; Aides Say Bush Is Ready to Grant Recognition to Baltics Tomorrow | False | By Andrew Rosenthal | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/trouble-underground-navigating-the-system.html | TROUBLE UNDERGROUND; Navigating the System | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/the-executive-life-a-charitable-overlay-for-90-s-networking.html | The Executive Life; A Charitable Overlay For 90's Networking | False | By Nancy Marx Better | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/chess-205091.html | Chess | False | By Robert Byrne | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/money-still-heads-list-of-concerns-as-schools-open.html | Money Still Heads List of Concerns as Schools Open | False | By Priscilla van Tassel | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-the-kick-that-floored-the-49ers.html | N.F.L. '91; The Kick That Floored the 49ers | False | By Frank Litsky | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-892491.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/quotation-of-the-day-879791.html | Quotation of the Day | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/is-there-a-correct-way-to-be-black.html | Is There a Correct Way to Be Black? | False | By David J. Garrow | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/screenwriter-turns-novelist.html | Screenwriter Turns Novelist | False | By Denise Mourges | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/style-makers-donna-goldberg-child-organizer.html | Style Makers; Donna Goldberg, Child Organizer | False | By Deborah Hofmann | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/on-the-street-tiny-riders-big-ambitions.html | On the Street; Tiny Riders, Big Ambitions | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/business-diary-september-25-30.html | Business Diary/September 25-30 | False | By Joel Kurtzman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-track-and-field-javelin-thrower-now-a-south-african.html | SPORTS PEOPLE: TRACK AND FIELD; Javelin Thrower Now a South African | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/college-football-rutgers-on-top-in-big-east-kickoff.html | COLLEGE FOOTBALL; Rutgers On Top In Big East Kickoff | False | By William N. Wallace | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/literacy-center-to-offer-drop-in-help.html | Literacy Center to Offer Drop-In Help | False | By Lynne Ames | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/backtalk-south-africas-test-lift-back-players-over-past-inequities.html | Backtalk; South Africa's Test: Lift Back Players Over Past Inequities | False | By Mark Mathabane | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-indian-gaming-head.html | Making a Difference; Indian Gaming Head | False | By Barbara Presley Noble | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/l-the-great-alaska-debate-760092.html | THE GREAT ALASKA DEBATE | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/postings-renovation-funds-bed-stuy-loans.html | POSTINGS; Renovation Funds; Bed-Stuy Loans | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-boston-librarian-helps-foil-the-theft-of-irish-artifacts.html | CAMPUS LIFE: Boston; Librarian Helps Foil the Theft Of Irish Artifacts | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/in-the-north-two-elegant-inns.html | In the North, Two Elegant Inns | False | By Marialisa Calta | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/c-corrections-104691.html | Corrections | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/l-jet-noise-and-the-economy-909291.html | Jet Noise And the Economy | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/q-and-a-287991.html | Q and A | False | By Shawn G. Kennedy | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/forum-washingtons-mistaken-apparel-policy.html | FORUM; Washington's Mistaken Apparel Policy | False | By Donald G. Fisher | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/with-alarming-frequency.html | With Alarming Frequency | False | By Robert L. Park | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/style-makers-peter-rohlf-stainedglass-artisan.html | Style Makers; Peter Rohlf, Stained-Glass Artisan | True | By Kathleen Beckett | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/weehawken-journal-skyline-view-makes-wedding-parties-smile-for.html | WEEHAWKEN JOURNAL; Skyline View Makes Wedding Parties Smile for Photographers | False | By Don Wolfer | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/l-black-heritage-112791.html | Black Heritage | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-home-runs-pace-the-giants.html | BASEBALL; Home Runs Pace the Giants | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/youth-groups-edge-closer-in-brooklyn.html | Youth Groups Edge Closer In Brooklyn | False | By Kathleen Teltsch | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/c-corrections-106291.html | Corrections | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/obituaries/am-goldberg-67-union-lawyer-led-jp-stevens-fight.html | A.M. Goldberg, 67; Union Lawyer Led J.P. Stevens Fight | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/nancy-barry-wed-to-philip-manor.html | Nancy Barry Wed To Philip Manor | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-region-how-to-push-through-a-state-income-tax.html | THE REGION; How to Push Through A State Income Tax | False | By Kirk Johnson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/topics-of-the-times-essentials-of-government.html | Topics of The Times; Essentials of Government | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-jackson-gets-go-ahead-for-return-to-white-sox.html | BASEBALL; Jackson Gets Go-Ahead For Return to White Sox | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/where-the-wild-things-are.html | Where the Wild Things Are | False | By David E. Morine | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/residential-resales-279891.html | Residential Resales | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/the-executive-computer-a-solution-to-envelope-printing-at-a-steep-price.html | The Executive Computer; A Solution to Envelope Printing, at a Steep Price | False | By Peter H. Lewis | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/gay-soldiers-good-soldiers.html | Gay Soldiers, Good Soldiers | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/under-new-york-law-few-drivers-in-fatal-accidents-go-free.html | Under New York Law, Few Drivers in Fatal Accidents Go Free | False | By James Barron | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/county-savors-victory-in-waste-disposal-suit.html | County Savors Victory in Waste-Disposal Suit | False | By Tessa Melvin | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/bridge-342091.html | Bridge | False | By Alan Truscott | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-ucla-cancer-program-loses-oncologists-to-local-hospital.html | CAMPUS LIFE: U.C.L.A.; Cancer Program Loses Oncologists To Local Hospital | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/if-youre-thinking-of-living-in-cold-spring.html | If You're Thinking of Living in: Cold Spring | False | By Jane Preddy | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/jill-cioffi-a-medical-student-is-wed.html | Jill Cioffi, a Medical Student, Is Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/l-riverside-south-miller-highway-here-today-gone-045591.html | RIVERSIDE SOUTH; Miller Highway: Here Today, Gone . . . | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/college-football-no-3-miami-hones-offense-on-the-backs-of-arkansas.html | COLLEGE FOOTBALL; No. 3 Miami Hones Offense on the Backs of Arkansas | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/catastrophe-under-union-square-crash-lexington-irt-motorman-s-run-disaster.html | Catastrophe Under Union Square; Crash on the Lexington IRT: Motorman's Run to Disaster | False | By Robert D. McFadden | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-fiction-554091.html | IN SHORT: FICTION | False | By Bill Sharp | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-pure-mathematicians-550891.html | Pure Mathematicians | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/colombian-drug-cartels-push-into-venezuela.html | Colombian Drug Cartels Push Into Venezuela | False | By James Brooke | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/streetscapes-readers-questions-the-house-of-harry-thaw-s-half-brother.html | Streetscapes: Readers' Questions; The House of Harry Thaw's Half-Brother | False | By Christopher Gray | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/childrens-books.html | Children's Books | False | By Alex Harris | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/at-lutheran-assembly-a-pledge-to-work-toward-christian-unity.html | At Lutheran Assembly, a Pledge To Work Toward Christian Unity | False | By | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/music-symphonic-attractions-for-a-new-season.html | MUSIC; Symphonic Attractions for a New Season | False | By Robert Sherman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-m-butterfly-at-westport-playhouse.html | THEATER; 'M. Butterfly' at Westport Playhouse | False | By Alvin Klein | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/l-the-trend-setters-redefining-corporate-life-047891.html | The Trend-Setters Redefining Corporate Life | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/art-view-redrawing-the-cultural-map-of-russia-inch-by-laborious-inch.html | ART VIEW; Redrawing the Cultural Map Of Russia, Inch by Laborious Inch | False | By John Russell | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/tennis-becker-and-thigh-lose-to-haarhuis.html | TENNIS; Becker And Thigh Lose to Haarhuis | False | By Robin Finn | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/film-at-a-theater-devoted-to-the-past-silents-are-golden.html | FILM; At a Theater Devoted to the Past, Silents Are Golden | True | By Edward Ball | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-of-the-times-handley-relies-on-blackjack-thinking.html | Sports of The Times; Handley Relies On Blackjack Thinking | False | By Dave Anderson | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-sports-business-there-s-value-in-shoeless-joe-s-name.html | SPORTS PEOPLE: SPORTS BUSINESS; There's Value in Shoeless Joe's Name | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/ms-loomis-weds-john-b-paterson-jr.html | Ms. Loomis Weds John B. Paterson Jr. | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/romancing-the-stoned.html | Romancing the Stoned | False | By Maxine Chernoff | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN: Copenhagen | False | By Eric Sjogren | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/l-two-income-families-work-twice-as-hard-046091.html | Two-Income Families Work Twice as Hard | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/fresh-air-fund-campers-get-used-to-home.html | Fresh Air Fund Campers Get Used to Home | False | By Noam S. Cohen | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/movies/l-images-of-asians-rooting-out-prejudice-041291.html | IMAGES OF ASIANS; Rooting Out Prejudice | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/about-cars-with-bells-and-whistles-it-s-subaru.html | ABOUT CARS; With Bells and Whistles, It's Subaru! | False | By Marshall Schuon | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/style-makers-maggie-ens-jewelry-and-clothing-designer.html | Style Makers; Maggie Ens, Jewelry and Clothing Designer | True | By Amy Clyde | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-did-the-big-bang-happen-547891.html | Did the Big Bang Happen? | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/practical-traveler-lighter-bags-shorter-trips.html | PRACTICAL TRAVELER; Lighter Bags, Shorter Trips | False | By Betsy Wade | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/northeast-notebook-pittsburgh-an-alternative-at-60-and-over.html | NORTHEAST NOTEBOOK: Pittsburgh; An Alternative At 60 and Over | False | By Chriss Swaney | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/l-homer-richelieu-and-etiquette-549491.html | Homer, Richelieu and Etiquette | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/janna-l-collins-a-nurse-is-wed.html | Janna L. Collins, A Nurse, Is Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/postings-new-home-for-aged-coney-island-sunset-for-old-half-moon-hotel.html | POSTINGS: New Home for the Aged in Coney Island; Sunset for the Old Half Moon Hotel | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/l-mothers-and-daughters-916591.html | Mothers and Daughters | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/rescuers-hunt-for-boy-in-empty-water-main.html | Rescuers Hunt for Boy In Empty Water Main | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/thousands-rally-in-washington-calling-for-action-on-social-issues.html | Thousands Rally in Washington, Calling for Action on Social Issues | False | By Jeff Gerth | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-ethnic-fighting-in-yugoslavia-begins-to-look-like-war.html | The Ethnic Fighting in Yugoslavia Begins to Look Like War | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/horse-racing-versailles-treaty-squeaks-by.html | HORSE RACING; Versailles Treaty Squeaks By | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/l-a-trim-for-team-929791.html | A Trim for Team | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/news/sunday-dining-for-couscous-zesty-and-healthful.html | Sunday Dining; For Couscous, Zesty and Healthful | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/carving-out-a-greater-serbia.html | Carving Out a Greater Serbia | False | By Stephen Engelberg | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/auto-racing-waltrip-profits-from-being-his-own-boss.html | AUTO RACING; Waltrip Profits From Being His Own Boss | False | By Joseph Siano | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-a-european-country-inn-comes-to-life.html | DINING OUT; A European Country Inn Comes to Life | False | By Joanne Starkey | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/miss-thomases-manager-is-wed.html | Miss Thomases, Manager, Is Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-crucible-can-the-soviets-avoid-chaos-on-the-way-to-a-new-society.html | The Crucible; Can the Soviets Avoid Chaos On the Way to A New Society? | False | By Serge Schmemann | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/postings-roosevelt-island-conversion-office-space-in-the-1789-blackwell-house.html | POSTINGS: Roosevelt Island Conversion; Office Space in the 1789 Blackwell House | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/tech-notes-bantam-missile.html | Tech Notes; Bantam Missile | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-farewell-red-menace-us-starts-altering-its-perspective-world.html | SOVIET TURMOIL; Farewell, Red Menace: U.S. Starts Altering Its Perspective on the World | False | By Andrew Rosenthal | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/q-and-a-103891.html | Q and A | False | By Carl Sommers | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/police-learning-to-detect-drug-use-by-drivers.html | Police Learning to Detect Drug Use by Drivers | False | By Linda Lynwander | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/driver-s-ed-athletics-and-where-else.html | Driver's Ed, Athletics and Where Else? | False | By Linda Saslow | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-coslet-in-the-cockpit-as-year-two-unfolds-he-s-getting-comfortable.html | N.F.L. '91; Coslet in the Cockpit: As Year Two Unfolds, He's Getting Comfortable | False | BY Timothy W. Smith | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-region-differing-demands-of-black-groups-challenge-dinkins.html | THE REGION; Differing Demands Of Black Groups Challenge Dinkins | False | By Felicia Lee | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nothing-wrong-with-the-kids-parents-are-the-problem.html | Nothing Wrong With the Kids. Parents Are the Problem. | False | By Robert Lipsyte | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/mutual-funds-julian-lerner-s-lessons-of-the-30-s.html | Mutual Funds; Julian Lerner's Lessons of the 30's | False | By Carole Gould | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/riss-beach-closed-because-of-waste.html | RISS BEACH CLOSED BECAUSE OF WASTE | False | By Steven Lee Myers | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/l-corporations-are-stuck-in-the-50-s-045191.html | Corporations Are Stuck in the 50's | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-the-diplomat-and-the-prima-donna-m-butterfly-at-westport-playhouse.html | THEATER; The Diplomat and the Prima Donna: M. Butterfly at Westport Playhouse | False | By Alvin Klein | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/anna-wikstrom-weds-kevin-crowley-in-sweden.html | Anna Wikstrom Weds Kevin Crowley in Sweden | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/us/31-inmates-in-prison-siege-are-returned-to-cuba.html | 31 Inmates in Prison Siege Are Returned to Cuba | False | By Steven Lee Myers | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/business/currency-dollar-drops-just-a-little.html | CURRENCY; Dollar Drops Just a Little | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-sushi-and-sashimi-attract-in-ardsley.html | DINING OUT; Sushi and Sashimi Attract in Ardsley | False | By M. H. Reed | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-sorrows-of-australia.html | The Sorrows of Australia | False | By Judith Grossman | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/c-corrections-105491.html | Corrections | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/lessening-the-risk-in-highrisk-pregnancies.html | Lessening the Risk in High-Risk Pregnancies | False | By Clare Collins | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/classical-music-stay-tuned-for-the-opera-at-11.html | CLASSICAL MUSIC; Stay Tuned for the Opera at 11 | False | By Allan Kozinn | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/l-riverside-south-accessibility-the-missing-link-044791.html | RIVERSIDE SOUTH; Accessibility: The Missing Link? | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/rhonda-b-lupin-planning-to-wed.html | Rhonda B. Lupin Planning to Wed | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/bible-serves-to-inspire-elizabeth-swados.html | Bible Serves to Inspire Elizabeth Swados | False | By Barbara Delatiner | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/faculty-role-is-central-to-yearlong-bridgeport-university-dispute.html | Faculty Role Is Central to Yearlong Bridgeport University Dispute | False | By Richard Weizel | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/jean-tinguely-playful-sculptor-of-scrap-contraptions-dies-at-66.html | Jean Tinguely, Playful Sculptor of Scrap Contraptions, Dies at 66 | False | By Nick Ravo | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/nancy-aries-is-wed-to-ronald-david-koff.html | Nancy Aries Is Wed To Ronald David Koff | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/classical-view-to-masur-welcome-and-advice.html | CLASSICAL VIEW; To Masur, Welcome -- And Advice | False | By Edward Rothstein | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/theater/recordings-view-assassins-now-dead-right.html | RECORDINGS VIEW; 'Assassins': Now Dead Right | False | By Stephen Holden | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-baseball-ron-oester-to-manage-in-minor-leagues.html | SPORTS PEOPLE: BASEBALL; Ron Oester to Manage in Minor Leagues | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-review-garden-of-plant-motifs-by-ellsworth-kelly-fills-a.html | ART REVIEW; Garden of Plant Motifs by Ellsworth Kelly Fills a Bridgehampton Gallery | False | By Phyllis Braff | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/susan-wetchler-to-marry-in-fall.html | Susan Wetchler To Marry in Fall | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-jersey-q-a-jessica-grieco-from-a-tomboy-to-a-cycling-champion.html | NEW JERSEY Q & A: JESSICA GRIECO; From a 'Tomboy' to a Cycling Champion | False | By Lyn Mautner | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/world/warsaw-government-survives-test.html | Warsaw Government Survives Test | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/l-visitor-programs-for-the-elderly-910691.html | Visitor Programs For the Elderly | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/boating-fall-boat-shows-will-feature-hype.html | Boating; Fall Boat Shows Will Feature Hype | False | By Barbara Lloyd | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-people-pro-basketball-cooper-rejoins-lakers-in-the-front-office.html | SPORTS PEOPLE: PRO BASKETBALL; Cooper Rejoins Lakers in the Front Office | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/northeast-notebook-philadelphia-ruling-shakes-preservationists.html | NORTHEAST NOTEBOOK: Philadelphia; Ruling Shakes Preservationists | False | By Leslie Scism | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/hockey-us-gets-inspirational-boost-for-its-canada-cup-victory.html | HOCKEY; U.S. Gets Inspirational Boost For Its Canada Cup Victory | False | AP | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-johnson-struggling-to-get-a-grip-on-slide.html | BASEBALL; Johnson Struggling To Get a Grip on Slide | False | By Joe Sexton | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/speeders-beware-new-device-looms.html | Speeders Beware: New Device Looms | False | By Jay Romano | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/about-men-significant-other.html | About Men; Significant Other | False | By Rick Weiss | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/in-the-nation-snakeskins-and-democrats.html | In the Nation; Snakeskins And Democrats | False | By Tom Wicker | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/music-chorale-takes-step-in-new-direction.html | MUSIC; Chorale Takes Step in New Direction | False | By Rena Fruchter | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/campus-life-uc-irvine-imagine-storing-proust-in-just-a-crumb-of-cake.html | CAMPUS LIFE: U.C., Irvine; Imagine Storing Proust In Just a Crumb of Cake | False | | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-westchester-and-connecticut-an-office-plan-runs.html | In the Region: Westchester and Connecticut; An Office Plan Runs Into a Wetlands Law | False | By Joseph P. Griffith | 1991-09-05 | TX 3-138635 | | |
| 1991-09-01 | 1991-09-01 | https://www.nytimes.com/1991/09/01/style/jeffrey-orridge-wed-to-avian-trammell.html | Jeffrey Orridge Wed to Avian Trammell | False | | 1991-09-05 | TX 3-138635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/IHT-an-alliance-for-thisnew-europe.html | An Alliance For ThisNew Europe | False | By Robert O'Neill, International Herald Tribune | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/unions-at-a-loss-to-reverse-falling-fortunes-of-workers.html | Unions at a Loss to Reverse Falling Fortunes of Workers | False | By Peter T. Kilborn | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/transit-policies-facing-overhaul.html | TRANSIT POLICIES FACING OVERHAUL | False | By Calvin Sims | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/labor-day.html | Labor Day | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/short-songs-from-the-60-s-and-70-s.html | Short Songs From the 60's and 70's | False | By Jon Pareles | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-adjusting-to-new-role-mcmillan-proves-a-hit.html | FOOTBALL; Adjusting to New Role, McMillan Proves a Hit | False | By Timothy W. Smith | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-see-you-in-october-never-say-die-pennant-contenders.html | SIDELINES: SEE YOU IN OCTOBER?; Never-Say-Die Pennant Contenders | False | By Gerald Eskenazi | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/benay-e-cook-student-is-wed.html | Benay E. Cook, Student, Is Wed | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-joyfully-improbably-a-school-opens-in-leningrad.html | SOVIET TURMOIL; Joyfully, Improbably, a School Opens in Leningrad | False | By Felicity Barringer | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/media-tips-for-a-revolution.html | Media Tips for A Revolution | False | By Lewis Grossberger | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/chronicle-763091.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sports-of-the-times-basketball-jordan-tries-so-don-t-be-stoopid.html | SPORTS OF THE TIMES: BASKETBALL; Jordan Tries, So Don't Be 'Stoopid' | False | By Ira Berkow | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/IHT-hong-kong-shrugs-off-majors-visit.html | Hong Kong Shrugs Off Major's Visit | | by Laurence Zuckerman, International Herald Tribune | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-letter-on-defense-not-all-missiles-are-offensive-weapons-784291.html | Letter: On Defense; Not All Missiles Are Offensive Weapons | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/us-japan-chip-deal.html | U.S.-Japan Chip Deal | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/the-media-business-publishing-an-ailing-murky-industry-looks-for-signs-of-change.html | THE MEDIA BUSINESS: Publishing; An Ailing, Murky Industry Looks for Signs of Change | False | By Roger Cohen | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/business-digest-114391.html | BUSINESS DIGEST | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/debra-eichel-is-married.html | Debra Eichel Is Married | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/worldbusiness/IHT-markets-trying-to-guess-more-rate-cuts-in-store.html | Markets Trying to Guess: More Rate Cuts in Store? | False | By Carl Gewirtz, International Herald Tribune | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/between-heat-and-hurricane-summer-weather-is-weird.html | Between Heat and Hurricane, Summer Weather Is Weird | False | By Sarah Bartlett | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/c-corrections-530091.html | Corrections | False | | 1991-09-05 | TX 3-138621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-adjusted-census-count-is-the-best-we-can-get-776191.html | Adjusted Census Count Is the Best We Can Get | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/t-k-brodheim-wed-to-deborah-a-bower.html | T. K. Brodheim Wed To Deborah A. Bower | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/only-law-and-order-is-filming-for-tv-on-new-york-s-streets.html | Only 'Law and Order' Is Filming For TV on New York's Streets | False | By Eleanor Blau | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/lebanon-and-syria-sign-wide-security-pact.html | Lebanon and Syria Sign Wide Security Pact | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-bradley-wed-to-dean-villarini.html | Ms. Bradley Wed To Dean Villarini | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/bossa-nova-is-back-in-the-hearts-of-brazilians-who-scorned-it.html | Bossa Nova Is Back in the Hearts of Brazilians Who Scorned It | False | By Elizabeth Heilman Brooke | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/hayley-feldstein-weds.html | Hayley Feldstein Weds | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/mary-l-williamson-a-law-student-is-wed-to-kurt-h-kiefer-art-student.html | Mary L. Williamson, a Law Student, Is Wed to Kurt H. Kiefer, Art Student | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/american-labors-dark-romantic-years.html | American Labor's Dark, Romantic Years | False | By Thomas Geoghegan | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/essay-pour-it-on.html | Essay; Pour It On | False | By William Safire | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-congresswoman-calls-for-un-role-in-azerbaijan.html | SOVIET TURMOIL; Congresswoman Calls For U.N. Role in Azerbaijan | False | By Ap | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/tennis-edberg-and-lendl-turn-back-teen-agers.html | TENNIS; Edberg and Lendl Turn Back Teen-agers | False | By Robin Finn | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/lower-mortality-rate-masks-lag-on-infant-health.html | Lower Mortality Rate Masks Lag on Infant Health | False | By J. C. Barden | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/j-r-harwood-wed-to-amy-zweiman.html | J. R. Harwood Wed to Amy Zweiman | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-out-of-the-trenches-karras-is-now-chasing-book-buyers.html | SIDELINES: OUT OF THE TRENCHES; Karras Is Now Chasing Book Buyers | False | By Gerald Eskenazi | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/investing-in-new-tv-field-brings-scrutiny.html | Investing in New TV Field Brings Scrutiny | False | By Edmund L. Andrews | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/baseball-yanks-catch-a-break-on-a-misplayed-ball.html | BASEBALL; Yanks Catch a Break On a Misplayed Ball | False | By Murray Chass | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/barbara-stier-is-married.html | Barbara Stier Is Married | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/a-defining-holiday.html | A Defining Holiday | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/willie-nelson-hopes-for-a-hit-so-does-the-irs.html | Willie Nelson Hopes for a Hit; So Does the I.R.S. | False | By Alison Leigh Cowan | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/IHT-soviets-offer-arms-pledge.html | Soviets Offer Arms Pledge | False | , International Herald Tribune | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-soviet-insurgents-fear-hard-liners-plan-new-moves.html | SOVIET TURMOIL; SOVIET INSURGENTS FEAR HARD-LINERS PLAN NEW MOVES | False | BY Francis X. Clines | 1991-09-05 | TX 3-138621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/the-media-business-fidelity-is-bullish-on-weekly-papers.html | THE MEDIA BUSINESS; Fidelity Is Bullish on Weekly Papers | False | By Alex S. Jones | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/hartford-scrambles-to-handle-wage-tax.html | Hartford Scrambles To Handle Wage Tax | False | By George Judson | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/baseball-no-belabor-day-for-mets-they-re-hot.html | BASEBALL; No Belabor Day for Mets: They're Hot | False | By Joe Sexton | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/gorbachev-asks-british-leader-for-economic-aid.html | Gorbachev Asks British Leader for Economic Aid | False | By Craig R. Whitney | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/judge-dismisses-claim-against-basquiat-estate.html | Judge Dismisses Claim Against Basquiat Estate | False | By Grace Glueck | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/tennis-a-brash-bash-for-connors-s-birthday.html | TENNIS; A Brash Bash for Connors's Birthday | False | By Filip Bondy | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-fumbling-rams-lose-to-cards.html | FOOTBALL; Fumbling Rams Lose To Cards | False | By Michael Martinez | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/dr-deborah-i-dawson-weds-daniel-e-goldman.html | Dr. Deborah I. Dawson Weds Daniel E. Goldman | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/tacy-witter-marries-jeffrey-s-mayer.html | Tacy Witter Marries Jeffrey S. Mayer | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/news/reviews-television-an-in-depth-depressing-look-at-the-inner-cities.html | Reviews/Television; An In-Depth, Depressing Look at the Inner Cities | False | By Walter Goodman | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/jill-mindlin-weds-jonathan-konoff.html | Jill Mindlin Weds Jonathan Konoff | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-aliens-law-shouldn-t-lead-to-fear-of-hiring-014191.html | Aliens Law Shouldn't Lead to Fear of Hiring | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/trouble-underground-navigating-the-system.html | TROUBLE UNDERGROUND; Navigating the System | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/beth-horowitz-weds.html | Beth Horowitz Weds | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/books/books-of-the-times-life-and-death-of-the-small-town.html | Books of The Times; Life and Death of the Small Town | False | By Andrew H. Malcolm | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/abroad-at-home-out-of-the-chaos.html | Abroad at Home; Out Of The Chaos | False | By Anthony Lewis | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-splintered-union-ethnic-russians-fear-future-lithuania-power.html | SOVIET TURMOIL: In a Splintered Union, Ethnic Russians Fear Future; In Lithuania, Power Workers Cling to the Pleasant Life | False | By Stephen Kinzer | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/review-opera-tackling-thomson-s-sprawling-lord-byron.html | Review/Opera; Tackling Thomson's Sprawling 'Lord Byron' | False | By Bernard Holland | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/the-emergency-room-emergency.html | The Emergency Room Emergency | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/repair-work-nears-end.html | Repair Work Nears End | False | By Nick Ravo | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-grundman-student-is-wed.html | Ms. Grundman, Student, Is Wed | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/j-j-vuillequez-dies-ex-metals-executive-was-80-years-old.html | J J. Vuillequez Dies, Ex-Metals Executive Was 80 Years Old | False | By Steven Lee Myers | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/health-budget-special-report-stronghold-for-hmo-s-one-possible-future-emerges.html | Health on a Budget/A special report.; In a Stronghold for H.M.O.'s, One Possible Future Emerges | False | By Milt Freudenheim | 1991-09-05 | TX 3-138621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-et-cetera-a-horse-is-a-horse-of-course-of-course.html | SIDELINES: ET CETERA; A Horse Is a Horse of Course of Course | False | By Gerald Eskenazi | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/city-libraries-still-at-risk.html | City Libraries, Still at Risk | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/jonathan-bondy-weds-miss-blank.html | Jonathan Bondy Weds Miss Blank | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/aspen-journal-in-sight-of-earth-s-best-plotting-to-save-the-rest.html | Aspen Journal; In Sight of Earth's Best, Plotting to Save the Rest | False | By Dirk Johnson | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/amy-r-segal-a-new-york-lawyer-is-married-to-dr-andrew-steven-blum.html | Amy R. Segal, a New York Lawyer, Is Married to Dr. Andrew Steven Blum | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/track-and-field-us-closes-with-a-world-mark-medals-and-a-vision.html | TRACK AND FIELD; U.S. Closes With a World Mark, Medals and a Vision | False | By Michael Janofsky | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-sympathy-misplaced-in-waterbury-killing-772991.html | Sympathy Misplaced In Waterbury Killing | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/traffic-alert-707991.html | Traffic Alert | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/cynthia-harder-student-is-wed.html | Cynthia Harder, Student, Is Wed | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/the-media-business-for-tv-summer-stays-long-and-not-so-hot.html | THE MEDIA BUSINESS; For TV, Summer Stays Long and Not So Hot | False | By Bill Carter | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/obituaries/philetus-h-holt-2d-executive-83.html | Philetus H. Holt 2d, Executive, 83 | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/inside-224791.html | INSIDE | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/warsaw-seeks-decree-powers.html | Warsaw Seeks Decree Powers | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/hasidim-say-they-ll-join-parade-line.html | Hasidim Say They'll Join Parade Line | False | By David Gonzalez | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/in-some-council-contests-it-s-still-us-against-them.html | In Some Council Contests, It's Still Us Against Them | False | By Sam Roberts | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/bridge-760591.html | Bridge | False | By Alan Truscott | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/dara-greenwald-weds.html | Dara Greenwald Weds | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-kaplan-weds-christopher-lue.html | Ms. Kaplan Weds Christopher Lue | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-buffalo-in-september-is-still-too-cold-to-suit-the-dolphins.html | FOOTBALL; Buffalo in September Is Still Too Cold to Suit the Dolphins | False | By Thomas George | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/suzanne-bethune-has-a-wedding.html | Suzanne Bethune Has a Wedding | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/david-leonard-vogler-wed-to-erica-g-eisner.html | David Leonard Vogler Wed to Erica G. Eisner | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/miss-baratoff-weds-william-w-todd.html | Miss Baratoff Weds William W. Todd | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/horse-racing-black-tie-affair-crashes-the-iselin-handicap-party.html | HORSE RACING; Black Tie Affair Crashes The Iselin Handicap Party | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/ripe-time-for-soviet-students-in-us.html | Ripe Time for Soviet Students in U.S. | False | By Seth Mydans | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/horse-racing-meadow-star-fourth-in-maskette-stakes.html | HORSE RACING; Meadow Star Fourth In Maskette Stakes | False | By Joseph Durso | 1991-09-05 | TX 3-138621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/dr-susan-rider-is-married-to-brian-keith-siegel.html | Dr. Susan Rider Is Married to Brian Keith Siegel | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/the-media-business-reader-s-digest-aims-at-an-affluent-target.html | THE MEDIA BUSINESS; Reader's Digest Aims at an Affluent Target | False | By Stuart Elliott | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-what-about-hitler-775391.html | What About Hitler? | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/news-summary-702391.html | NEWS SUMMARY | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/chronicle-151891.html | CHRONICLE | False | By Bruce Lambert | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/developers-leery-of-wetlands-plan.html | DEVELOPERS LEERY OF WETLANDS PLAN | False | By Keith Schneider | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-the-baltics-free-past-lively-era-brutal-end.html | SOVIET TURMOIL; The Baltics' Free Past: Lively Era, Brutal End | False | By David Binder | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/benjamin-coopersmith-and-dr-beth-roland-wed.html | Benjamin Coopersmith and Dr. Beth Roland Wed | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-wilen-weds-marcelo-halpern.html | Ms. Wilen Weds Marcelo Halpern | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/lisa-b-friedman-weds-adam-j-savitz.html | Lisa B. Friedman Weds Adam J. Savitz | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-the-old-sure-shoe-leahy-puts-jets-on-top.html | FOOTBALL; The Old Sure Shoe: Leahy Puts Jets on Top | False | By Al Harvin | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/quotation-of-the-day-509291.html | Quotation of the Day | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/deborah-kantar-weds-philip-gardner.html | Deborah Kantar Weds Philip Gardner | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-soviet-upheaval-adds-urgency-to-the-debate-over-us-intelligence.html | SOVIET TURMOIL; Soviet Upheaval Adds Urgency to the Debate Over U.S. Intelligence | False | By Elaine Sciolino | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/stocks-higher-in-tokyo.html | Stocks Higher in Tokyo | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/singapore-chief-shaken-by-vote-sees-changes.html | Singapore Chief, Shaken by Vote, Sees Changes | False | By Philip Shenon | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/results-plus-359691.html | RESULTS PLUS | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-in-bush-s-councils-a-growing-distrust-of-yeltsin.html | SOVIET TURMOIL; In Bush's Councils, a Growing Distrust of Yeltsin | False | By Andrew Rosenthal | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-weisz-manager-wed-to-robert-pincus-lawyer.html | Ms. Weisz, Manager, Wed To Robert Pincus, Lawyer | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-giants-49ers-old-rivals-meet-early-in-a-new-season.html | FOOTBALL; Giants-49ers: Old Rivals Meet Early in a New Season | False | By Frank Litsky | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-animals-afford-a-test-of-humility-and-charity-774591.html | Animals Afford a Test of Humility and Charity | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/policeman-charged-in-robbery.html | Policeman Charged in Robbery | False | By Seth Faison Jr. | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/body-of-bronx-boy-retrieved-from-a-500-foot-shaft.html | Body of Bronx Boy Retrieved From a 500-Foot Shaft | False | By Noam S. Cohen | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/metro-matters.html | Metro Matters | False | By Sam Roberts | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-pretoria-has-long-helped-zaire-military-773791.html | Pretoria Has Long Helped Zaire Military | False | | 1991-09-05 | TX 3-138621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-kiwi-marathoners-new-zealanders-making-their-run.html | SIDELINES: KIWI MARATHONERS; New Zealanders Making Their Run | False | By Gerald Eskenazi | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/north-carolina-program-helps-keep-more-babies-alive.html | North Carolina Program Helps Keep More Babies Alive | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/obituaries/edward-r-sammis-editor-89.html | Edward R. Sammis, Editor, 89 | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sports-of-the-times-no-reason-to-doubt-thomas-now.html | Sports of The Times; No Reason To Doubt Thomas Now | False | By Dave Anderson | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/martha-newmark-steinman-lawyer-marries-gilbert-herzberg-physician.html | Martha Newmark Steinman, Lawyer, Marries Gilbert Herzberg, Physician | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/harlem-journal-for-lovers-of-nature-a-garden-in-the-city.html | Harlem Journal; For Lovers Of Nature, A Garden In the City | False | By Sara Rimer | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/r-b-myrus-wed-to-alison-caplan.html | R. B. Myrus Wed To Alison Caplan | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-mister-rogers-on-ice-nhl-appoints-celebrity-captains.html | SIDELINES: MISTER ROGERS ON ICE; N.H.L. Appoints Celebrity Captains | False | By Gerald Eskenazi | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/kathleen-dodson-weds-eric-greenberg.html | Kathleen Dodson Weds Eric Greenberg | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-splintered-union-ethnic-russians-fear-future-moldavia-claim.html | SOVIET TURMOIL: In a Splintered Union, Ethnic Russians Fear Future; In Moldavia, Claim Of Independence Incites Protests | False | By Brenda Fowler | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/europeans-arrive-in-yugoslavia-to-promote-peace-plan.html | Europeans Arrive in Yugoslavia to Promote Peace Plan | False | By John Tagliabue | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/in-feast-of-louisiana-governor-s-race-revenge-is-main-course.html | In Feast of Louisiana Governor's Race, Revenge Is Main Course | False | By Roberto Suro | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-cohen-is-wed-to-jonathon-bass.html | Ms. Cohen Is Wed To Jonathon Bass | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/recovery-in-housing-is-erratic.html | Recovery In Housing Is Erratic | False | By Thomas J. Lueck | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/siemens-sells-a-us-holding.html | Siemens Sells A U.S. Holding | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/business/bcci-forgave-consultant-loan.html | B.C.C.I. Forgave Consultant Loan | False | By Martin Tolchin | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/hong-kong-journal-monkey-hill-s-swinging-crowd-jars-the-neighbors.html | Hong Kong Journal; Monkey Hill's Swinging Crowd Jars the Neighbors | False | By Barbara Basler | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/ideology-aside-a-socialist-holiday-thrives.html | Ideology Aside, a Socialist Holiday Thrives | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/ms-abell-is-wed-to-andrew-rosen.html | Ms. Abell Is Wed To Andrew Rosen | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/l-folks-back-home-do-give-a-hoot-how-80-election-was-won-016891.html | Folks Back Home Do Give a Hoot How '80 Election Was Won | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/IHT/yeltsin-adviser-urges-west-to-deal-directly-with-republics.html | Yeltsin Adviser Urges West to Deal Directly With Republics | False | , International Herald Tribune | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/obituaries/george-f-dinneen-finance-executive-48.html | George F. Dinneen, Finance Executive, 48 | False | | 1991-09-05 | TX 3-138621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/world/us-unsure-about-yeltsin.html | U.S. Unsure About Yeltsin | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/style/lorri-staal-wed-to-adam-rosen.html | Lorri Staal Wed To Adam Rosen | False | | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/us/shift-in-feelings-on-the-homeless-empathy-turns-into-frustration.html | Shift in Feelings on the Homeless: Empathy Turns Into Frustration | False | By Isabel Wilkerson | 1991-09-05 | TX 3-138621 | | |
| 1991-09-02 | 1991-09-02 | https://www.nytimes.com/1991/09/02/news/reviews-television-in-dance-enclosure-needn-t-be-a-limiting-factor.html | Reviews/Television; In Dance, Enclosure Needn't Be a Limiting Factor | False | By Jennifer Dunning | 1991-09-05 | TX 3-138621 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/news/music-in-review-704091.html | Music in Review | False | By Allan Kozinn | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/temple-mount-in-jerusalem-beset-by-new-dispute-over-archeology.html | Temple Mount in Jerusalem Beset By New Dispute Over Archeology | False | By John Noble Wilford | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/into-an-age-of-fake-art-a-very-real-quandary.html | Into an Age of Fake Art: A Very Real Quandary | False | By William H. Honan | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-sauntering-is-such-a-french-thing-to-do-792391.html | Sauntering Is Such a French Thing to Do | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/an-old-tractor-becomes-a-350000-mistake.html | An Old Tractor Becomes a $350,000 Mistake | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/obituaries/julko-litewka-jewish-leader-79.html | Julko Litewka, Jewish Leader, 79 | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/style/chronicle-746591.html | CHRONICLE | False | By Nick Ravo | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-swimming-gaines-is-back-in-a-honolulu-hospital.html | SPORTS PEOPLE: SWIMMING; Gaines Is Back in a Honolulu Hospital | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/c-corrections-910191.html | Corrections | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/lessons-in-protest-and-tolerance.html | Lessons in Protest and Tolerance | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/mandela-visits-3-imprisoned-rightists.html | Mandela Visits 3 Imprisoned Rightists | False | By Kenneth B. Noble | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/co-op-board-interrupts-life-of-luxury-for-2-cats.html | Co-op Board Interrupts Life of Luxury for 2 Cats | False | By Steven Lee Myers | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-of-the-times-sefcik-s-shotgun-shovel.html | Sports of The Times; Sefcik's Shotgun Shovel | False | By Dave Anderson | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/chess-615991.html | Chess | False | By Robert Byrne | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/worldbusiness/IHT-native-groups-seek-wealth-shift-voluntary-or-not.html | Native Groups Seek Wealth Shift - Voluntary or Not : Indonesia Pressures Chinese | False | By Michael Richardson, International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/subway-line-back-after-being-closed-by-fatal-derailing.html | Subway Line Back After Being Closed By Fatal Derailing | False | By Calvin Sims | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/q-a-297891.html | Q&A | False | By C. Claiborne Ray | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-professor-s-racial-theories-fall-wide-of-mark-727991.html | Professor's Racial Theories Fall Wide of Mark | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/quotation-of-the-day-617591.html | Quotation of the Day | False | | 1991-09-06 | TX 3-148651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-what-draws-indians-toward-sonia-gandhi-793191.html | What Draws Indians Toward Sonia Gandhi | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/money-in-panama-dispute-is-frozen.html | Money in Panama Dispute Is Frozen | False | By Steven Prokesch | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/news/by-design-lace-gets-loose.html | By Design; Lace Gets Loose | False | By Woody Hochswender | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/results-plus-258791.html | RESULTS PLUS | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/polish-airline-picks-boeing.html | Polish Airline Picks Boeing | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/obituaries/susan-price-carr-lawyer-45.html | Susan Price Carr, Lawyer, 45 | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-professor-s-racial-theories-fall-wide-of-mark-awareness-will-out-733391.html | Professor's Racial Theories Fall Wide of Mark; Awareness Will Out | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/the-media-business-advertising-addenda-people-428891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/three-killed-dozens-hurt-in-explosion.html | Three Killed, Dozens Hurt In Explosion | False | By John T. McQuiston | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-a-battle-is-over-for-baltic-americans.html | SOVIET TURMOIL; A Battle Is Over for Baltic-Americans | False | By Isabel Wilkerson | | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-pro-football-raiders-lose-allen-for-6-weeks-to-injury.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders Lose Allen for 6 Weeks to Injury | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/transactions-359191.html | TRANSACTIONS | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/new-orleans-journal-in-the-birthplace-of-jazz-it-s-just-a-little-too-loud.html | New Orleans Journal; In the Birthplace of Jazz, It's Just a Little Too Loud | False | By Roberto Suro | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-soviet-troops-in-germany-say-they-re-still-in-the-same.html | SOVIET TURMOIL; Soviet Troops in Germany Say They're 'Still in the Same Army'" | False | By Ferdinand Protzman, | | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-baseball-a-field-of-stars-and-dreams.html | SPORTS PEOPLE: BASEBALL; A Field of Stars and Dreams | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/holiday-reduces-offerings-of-bond-issues.html | Holiday Reduces Offerings of Bond Issues | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-white-sox-are-bo-sox-as-jackson-plays-again.html | BASEBALL; White Sox Are Bo Sox As Jackson Plays Again | False | By Malcolm Moran | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/emperor-s-new-audio-components-raise-thoughts-of-a-conspiracy.html | Emperor's New Audio Components Raise Thoughts of a Conspiracy | False | By Allan Kozinn | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/the-media-business-advertising-addenda-accounts-430091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/briefs-877691.html | BRIEFS | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/style/chronicle-747391.html | CHRONICLE | False | By Nick Ravo | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/tv-sports-cornell-games-with-personal-twist.html | TV SPORTS; Cornell Games With Personal Twist | False | By Richard Sandomir | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-professor-s-racial-theories-fall-wide-of-mark-blame-for-slavery-735091.html | Professor's Racial Theories Fall Wide of Mark; Blame for Slavery | False | | 1991-09-06 | TX 3-148651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/obituaries/wes-anderson-dies-art-director-was-39.html | Wes Anderson Dies; Art Director Was 39 | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/the-ethnic-archipelago.html | The Ethnic Archipelago | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/slump-eases-but-hope-dims-among-white-collar-jobless.html | Slump Eases, but Hope Dims Among White-Collar Jobless | False | By Dirk Johnson | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/personal-computers-finally-no-mess-painting-for-kids.html | PERSONAL COMPUTERS; Finally, No-Mess Painting for Kids | False | By Peter H. Lewis | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/health/the-doctor-s-world-a-view-from-vermont-where-the-governor-is-also-the-doctor.html | THE DOCTOR'S WORLD; A View From Vermont, Where the Governor Is Also the Doctor | False | By Lawrence K. Altman, M.d. | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/in-brooklyn-steel-drums-and-a-truce.html | In Brooklyn, Steel Drums And a Truce | False | By John Kifner | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-on-a-very-rainy-night-rangers-swamp-yankees-and-their-porous-defense.html | BASEBALL; On a Very Rainy Night, Rangers Swamp Yankees And Their Porous Defense | False | By Jack Curry | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/review-music-at-anderson-award-a-chilly-time-is-had-by-all.html | Review/Music; At Anderson Award, a Chilly Time Is Had by All | False | By Bernard Holland | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/news-summary-099191.html | NEWS SUMMARY | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-boxing-famechon-emerging-from-a-coma.html | SPORTS PEOPLE: BOXING; Famechon Emerging From a Coma | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/on-my-mind-pogrom-in-brooklyn.html | On My Mind; Pogrom in Brooklyn | False | By A. M. Rosenthal | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/movies/review-television-an-abortion-program-for-people-on-both-sides.html | Review/Television; An Abortion Program for People on Both Sides | False | By Walter Goodman | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/friendship-washington-bank-trail-money-leading-bcci-they-bought-stock-with.html | A Friendship, a Washington Bank and a Trail of Money Leading to B.C.C.I.; They Bought Stock With Insider Loans And Made Millions | False | By Steve Lohr | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/on-tennis-with-nothing-to-lose-a-moment-to-live-for.html | ON TENNIS; With Nothing to Lose, A Moment to Live For | False | By Harvey Araton | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/worldbusiness/IHT-indonesian-group-seeking-bcci-unit.html | Indonesian Group Seeking BCCI Unit | False | By Laurence Zuckerman, International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/review-ballet-us-soviet-troupe-at-the-pillow.html | Review/Ballet; U.S.-Soviet Troupe at the Pillow | False | By Anna Kisselgoff | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/style/IHT-10-years-ago-alaia-launched-his-revolution-landmark-for-king-of.html | 10 Years Ago, AlaÃ¯a Launched His Revolution: Landmark for King of Curves | False | By Suzy Menkes, International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/worry-over-retirement-funds.html | Worry Over Retirement Funds | False | By Eric N. Berg | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/batticaloa-journal-atrocity-by-atrocity-a-priest-chronicles-a-war.html | Batticaloa Journal; Atrocity by Atrocity, a Priest Chronicles a War | False | By Edward A. Gargan | 1991-09-06 | TX 3-148651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-pro-football-rozier-rejoins-falcons-to-end-dispute.html | SPORTS PEOPLE: PRO FOOTBALL; Rozier Rejoins Falcons to End Dispute | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/for-city-council-from-the-bronx.html | For City Council From the Bronx | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/bridge-614091.html | Bridge | False | By Alan Truscott | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-maybe-next-summer-corn-on-park-avenue-790791.html | Maybe Next Summer, Corn on Park Avenue | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/dividend-meetings-820291.html | Dividend Meetings | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/9-yes-9-candidates-jostle-for-a-nomination.html | 9, Yes, 9, Candidates Jostle for a Nomination | False | By Gwen Ifill | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/british-visit-breaks-the-ice-with-china.html | British Visit Breaks the Ice With China | False | By Sheryl Wudunn | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/officer-just-doing-his-job-is-praised-as-brooklyn-hero.html | Officer, Just 'Doing His Job,' Is Praised as Brooklyn Hero | False | By John T. McQuiston | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/archives/chronicle.html | CHRONICLE | True | By Nic Ravo | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-lithuania-disappointed-by-us-timing.html | SOVIET TURMOIL; Lithuania Disappointed by U.S. Timing | False | By Stephen Kinzer | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/science-watch-return-of-ice-age.html | SCIENCE WATCH; Return of Ice Age | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-memphis-state-stuns-southern-cal.html | FOOTBALL; Memphis State Stuns Southern Cal | False | By Michael Martinez | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-basketball-teen-ager-sues-owens.html | SPORTS PEOPLE: BASKETBALL; Teen-Ager Sues Owens | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/health/method-of-matching-donor-kidneys-gains.html | Method of Matching Donor Kidneys Gains | False | By Elisabeth Rosenthal | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-needle-exchange-to-prevent-aids-is-overdue-732591.html | Needle Exchange to Prevent AIDS Is Overdue | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-professor-s-racial-theories-fall-wide-of-mark-round-up-all-bigots-736891.html | Professor's Racial Theories Fall Wide of Mark; Round Up All Bigots? | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/on-pro-football-2-true-signal-callers-overthrow-misconceptions.html | ON PRO FOOTBALL; 2 True Signal-Callers Overthrow Misconceptions | False | By Thomas George | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/what-comes-after-roe-v-wade.html | What Comes After Roe v. Wade? | False | By Walter Dellinger | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/tennis-the-other-old-timer-also-wins-her-match.html | TENNIS; The Other Old-Timer Also Wins Her Match | False | By Harvey Araton | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/news/music-in-review-196391.html | Music in Review | False | By Allan Kozinn | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/horse-racing-scan-picks-doozy-of-race-to-end-his-losing-streak.html | HORSE RACING; Scan Picks Doozy of Race To End His Losing Streak | False | By Joseph Durso | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/chemists-new-toy-emerges-as-superconductor.html | Chemists' New Toy Emerges as Superconductor | False | By Malcolm W. Browne | 1991-09-06 | TX 3-148651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/news/patterns-192091.html | Patterns | False | By Woody Hochswender | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/inside-150591.html | INSIDE | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/business-digest-082791.html | BUSINESS DIGEST | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/news/ignoring-big-chances-bumblebees-just-seek-small-reliable-gains.html | Ignoring Big Chances, Bumblebees Just Seek Small, Reliable Gains | False | By Natalie Angier | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-estonia-s-foreign-minister-savors-the-faxes-if-not-the-champagne.html | SOVIET TURMOIL; Estonia's Foreign Minister Savors the Faxes, if Not the Champagne | False | By Henry Kamm | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/friendship-washington-bank-trail-money-leading-bcci-clifford-altman-mentor.html | A Friendship, a Washington Bank and a Trail of Money Leading to B.C.C.I.; Clifford and Altman, Mentor and Protege, At Center of Inquiry | False | By Neil A. Lewis | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-gamble-amid-chaos-newest-plan-gorbachev-republics-leaves-vexing.html | SOVIET TURMOIL: A GAMBLE AMID CHAOS; Newest Plan by Gorbachev and Republics Leaves Vexing Economic Riddles Unsolved | False | By Francis X. Clines | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/style/nancy-schiffman-weds-s-l-sklar.html | Nancy Schiffman Weds S. L. Sklar | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/man-killed-and-4-injured-in-club-shooting.html | Man Killed and 4 Injured in Club Shooting | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/reluctant-regulator-special-report-free-wheeling-treasuries-market-turning-point.html | Reluctant Regulator: A special report.; Free-Wheeling Treasuries Market Is at Turning Point With Congress | False | By Diana B. Henriques | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/business-and-health-combating-waste-in-medical-care.html | Business and Health; Combating Waste In Medical Care | False | By Milt Freudenheim | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-two-giant-comebacks-bahr-stuns-49ers-again-connors-pulls-off-big.html | FOOTBALL; Two Giant Comebacks: Bahr Stuns 49ers Again And Connors Pulls Off a Big Birthday Surprise | False | By Frank Litsky | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/credit-markets-uneven-economic-recovery-shakes-faith-in-fed-s-power.html | CREDIT MARKETS; Uneven Economic Recovery Shakes Faith in Fed's Power | False | By Kenneth N. Gilpin | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-gorbachev-yeltsin-republic-leaders-move-take-power-soviet.html | SOVIET TURMOIL: GORBACHEV, YELTSIN AND REPUBLIC LEADERS MOVE TO TAKE POWER FROM SOVIET CONGRESS; Delegates Stunned | False | By Serge Schmemann | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/market-place-dreyfus-shifts-fee-strategy.html | Market Place; Dreyfus Shifts Fee Strategy | False | Floyd Norris | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/as-us-battles-computer-company-writer-takes-vision-of-evil-to-grave.html | As U.S. Battles Computer Company, Writer Takes Vision of Evil to Grave | False | By B. Drummond Ayres Jr. | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/palestinian-council-expected-to-meet-on-setbacks.html | Palestinian Council Expected to Meet on Setbacks | False | By Youssef M. Ibrahim | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/renewed-clashes-shatter-yugoslavia-s-cease-fire.html | Renewed Clashes Shatter Yugoslavia's Cease-Fire | False | By John Tagliabue | 1991-09-06 | TX 3-148651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/bodies-of-2-men-are-found-in-building-damaged-by-fire.html | Bodies of 2 Men Are Found In Building Damaged by Fire | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/observer-eagle-pass-farewell.html | Observer; Eagle Pass, Farewell | False | By Russell Baker | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-jets-effort-is-praised-by-coslet.html | FOOTBALL; Jets' Effort Is Praised By Coslet | False | By Al Harvin | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/style/nina-schulman-has-a-wedding.html | Nina Schulman Has a Wedding | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/the-glass-people.html | The Glass People | False | By Theda Berkley-Street | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-taylor-and-mcintyre-close-but-no-call-by-official.html | FOOTBALL; Taylor and McIntyre: Close but No Call by Official | False | By Timothy W. Smith | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/obituaries/hendrick-christian-ahlers-executive-73.html | Hendrick Christian Ahlers, Executive, 73 | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/reporter-s-notebook-a-wariness-permeates-the-usual-celebration.html | Reporter's Notebook; A Wariness Permeates The Usual Celebration | False | By Andrew L. Yarrow | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/economic-calendar.html | Economic Calendar | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-the-third-thing-first-johnson-says-he-s-ready-for-shift-to-the-outfield.html | BASEBALL; The Third Thing First: Johnson Says He's Ready For Shift to the Outfield | False | By Murray Chass | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-people-basketball-richardson-fails-drug-test-and-is-let-go.html | SPORTS PEOPLE: BASKETBALL; Richardson Fails Drug Test and Is Let Go | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-reporter-s-notebook-soviet-legislators-pushed-aside-say-they.html | SOVIET TURMOIL: REPORTER'S NOTEBOOK; Soviet Legislators, Pushed Aside, Say They Deserved Better | False | By Celestine Bohlen | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/bush-plays-down-protest-on-aids.html | BUSH PLAYS DOWN PROTEST ON AIDS | False | By Andrew Rosenthal | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/salvadoran-rebel-lists-5-proposals.html | SALVADORAN REBEL LISTS 5 PROPOSALS | False | By Shirley Christian | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/media-business-advertising-addenda-new-york-city-narrows-agency-finalists-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York City Narrows Agency Finalists to 3 | False | By Stuart Elliott | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/9-greek-papers-put-on-trial-over-publicity-for-terrorists.html | 9 Greek Papers Put on Trial Over Publicity for Terrorists | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/science-watch-sexual-selection-seen-in-a-study-of-plants.html | SCIENCE WATCH; Sexual Selection Seen In a Study of Plants | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/us/slaying-divides-a-neighborhood-on-racial-lines.html | Slaying Divides A Neighborhood On Racial Lines | False | By Michel Marriott | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-it-s-official-gooden-is-put-on-disabled-list.html | BASEBALL; It's Official: Gooden Is Put on Disabled List | False | By Claire Smith | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/often-history-s-touchstone.html | Often History's Touchstone | False | By John Noble Wilford | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/almost-broke-soviet-union-s-space-efforts-go-on-sale.html | Almost Broke, Soviet Union's Space Efforts Go on Sale | False | By William J. Broad | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-excerpts-from-soviet-congress-time-for-drastic-changes.html | SOVIET TURMOIL; Excerpts From Soviet Congress: Time for Drastic Changes | False | | 1991-09-06 | TX 3-148651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/science/peripherals-keyboard-kickoff-for-football-season.html | PERIPHERALS; Keyboard Kickoff For Football Season | False | By L. R. Shannon | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/israel-strives-to-meld-jews-of-2-worlds.html | Israel Strives To Meld Jews Of 2 Worlds | False | By Clyde Haberman | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/books/books-of-the-times-a-biographer-seeking-himself-in-another-s-identity.html | Books of The Times; A Biographer Seeking Himself in Another's Identity | False | By Michiko Kakutani | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/l-professor-s-racial-theories-fall-wide-of-mark-america-s-cloak-734191.html | Professor's Racial Theories Fall Wide of Mark; America's Cloak | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-soviets-disorder-is-felt-by-cubans.html | SOVIET TURMOIL; SOVIETS' DISORDER IS FELT BY CUBANS | False | By Howard W. French | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/welcome-burst-of-fall-chills-heat-weary.html | Welcome Burst of Fall Chills Heat-Weary | False | By Steven Lee Myers | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/IHT-driven-to-drive-in-francea-woman-masters-a-mans-sport.html | Driven to Drive: In France,a Woman Masters a Man's Sport | False | By Sandra Bailey, International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/retail-sales-look-weak-for-august.html | Retail Sales Look Weak For August | False | By Eben Shapiro | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/worldbusiness/IHT-sabena-set-to-decide-on-partner.html | Sabena Set To Decide On Partner | False | By Jacques Neher, International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/news/a-bit-more-time-a-bit-more-cash-a-lot-better-fit.html | A Bit More Time, A Bit More Cash, A Lot Better Fit | False | By Anne-Marie Schiro | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/careers-some-advice-for-entering-advertising.html | Careers; Some Advice For Entering Advertising | False | By Jacques Steinberg | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/the-media-business-advertising-the-pitch-safe-secure-and-solvent.html | THE MEDIA BUSINESS: ADVERTISING; The Pitch: Safe, Secure And Solvent | False | By Stuart Elliott | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/tennis-two-giant-comebacks-bahr-stuns-49ers-again-connors-pulls-off-big-birthday.html | TENNIS: Two Giant Comebacks: Bahr Stuns 49ers Again And Connors Pulls Off a Big Birthday Surprise; 39-Year-Old Wonder Overcomes Krickstein in 5th-Set Tie Breaker | False | By Robin Finn | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/business/media-business-advertising-addenda-austin-kelley-signed-for-disney-new-town.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Austin Kelley Is Signed For Disney 'New Town' | False | By Stuart Elliott | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/student-killed-friend-injured-in-queens-fight.html | Student Killed, Friend Injured In Queens Fight | False | By Seth Faison Jr. | 1991-09-06 | TX 3-148651 | | |
| 1991-09-03 | 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/o-connor-ends-stay-in-rockland-hospital.html | O'Connor Ends Stay in Rockland Hospital | False | | 1991-09-06 | TX 3-148651 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/the-un-today.html | The U.N. Today | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-people-839491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/news/high-blood-pressure-may-pose-less-of-a-danger-for-women.html | High Blood Pressure May Pose Less of a Danger for Women | False | By Elisabeth Rosenthal | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-music-industry-bets-on-cd-sets.html | COMPANY NEWS; Music Industry Bets on CD Sets | False | By Michael Lev, | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-people-pro-basketball-avent-headed-for-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Avent Headed for Italy | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/briton-in-china-calls-ties-normal.html | BRITON, IN CHINA, CALLS TIES NORMAL | False | By Sheryl Wudunn | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/smallest-ever-in-disk-drives.html | Smallest Ever In Disk Drives | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-syntex-in-pact-with-theratech.html | COMPANY NEWS; Syntex in Pact With Theratech | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/lumber-tax-to-be-ended-by-canada.html | Lumber Tax To Be Ended By Canada | False | By Keith Bradsher | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-people-real-estate-executive-likes-deal-with-ncnb.html | BUSINESS PEOPLE; Real Estate Executive Likes Deal With NCNB | False | By Thomas C. Hayes | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/frank-capra-whose-films-helped-america-keep-faith-in-itself-is-dead-at-94.html | Frank Capra, Whose Films Helped America Keep Faith in Itself, Is Dead at 94 | False | By Peter B. Flint | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/bystander-shot-in-brooklyn.html | Bystander Shot in Brooklyn | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-256691.html | Corrections | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/for-rosh-ha-shanah-a-table-laden-with-kosher-tradition.html | For Rosh ha-Shanah, a Table Laden With Kosher Tradition | False | By Joan Nathan | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/yields-drop-on-cd-s-and-bank-funds.html | Yields Drop On C.D.'s and Bank Funds | False | By Robert Hurtado | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/a-defender-of-the-faith-with-fond-memories-of-her-discipleship.html | A Defender of the Faith With Fond Memories of Her Discipleship | False | By Marian Burros | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/market-place-chemical-waste-s-regulatory-woes.html | Market Place; Chemical Waste's Regulatory Woes | False | By John Holusha | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/IHT-american-topics.html | AMERICAN TOPICS | False | by Arthur Higbee, International Herald Tribune | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-amid-crisis-soviet-leaders-devote-prime-time-to-television.html | SOVIET TURMOIL; Amid Crisis, Soviet Leaders Devote Prime Time to Television | False | By Bill Carter | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/forstmann-little-in-deal-for-a-share-of-whittle.html | Forstmann Little in Deal For a Share of Whittle | False | By Geraldine Fabrikant | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-649991.html | Corrections | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/style/chronicle-264791.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-people-track-and-field-french-team-criticized.html | SPORTS PEOPLE: TRACK AND FIELD; French Team Criticized | False | | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/media-business-advertising-group-w-pledges-1-million-for-radio-creative-award.html | THE MEDIA BUSINESS: ADVERTISING; Group W Pledges $1 Million For Radio Creative Award | False | By Stuart Elliott | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/review-film-mysticism-and-love-inside-a-hammer-and-sickle.html | Review/Film; Mysticism and Love Inside a Hammer and Sickle | False | By Vincent Canby | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/l-world-bank-lives-high-on-the-taxpayers-666491.html | World Bank Lives High on the Taxpayers | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-sun-to-enter-race-to-offer-software.html | COMPANY NEWS; Sun to Enter Race to Offer Software | False | By Andrew Pollack | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-nationwide-insurance-shifting-to-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nationwide Insurance Shifting to Ketchum | False | By Stuart Elliott | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-provincial-communist-is-born-again-free.html | SOVIET TURMOIL; Provincial Communist Is Born (Again) Free | False | By Bill Keller | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/key-rates-813591.html | Key Rates | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-648091.html | Corrections | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/finance-briefs-782191.html | FINANCE BRIEFS | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/massachusetts-says-new-art-museum-must-help-pay-costs.html | Massachusetts Says New Art Museum Must Help Pay Costs | False | By Grace Glueck | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/l-operation-rescue-condemns-death-threats-unborn-troops-664891.html | Operation Rescue Condemns Death Threats; Unborn Troops | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-of-the-times-no-tolls-on-handley-s-bridge-yet.html | Sports of The Times; No Tolls On Handley's Bridge, Yet | False | By Dave Anderson | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-people-pro-football-dolphins-hill-is-traded-for-cards-no-1-pick.html | SPORTS PEOPLE: PRO FOOTBALL; Dolphins' Hill Is Traded For Cards' No. 1 Pick | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/theater/review-theater-adapting-an-anne-tyler-novel.html | Review/Theater; Adapting an Anne Tyler Novel | False | By Frank Rich | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-people-pro-basketball-thomas-denies-feud.html | SPORTS PEOPLE: PRO BASKETBALL; Thomas Denies Feud | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-651091.html | Corrections | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/three-tests-of-soviet-survival.html | Three Tests of Soviet Survival | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/baseball-yankees-can-t-awaken-their-offense-as-texas-nightmare-goes-on-and-on.html | BASEBALL; Yankees Can't Awaken Their Offense As Texas Nightmare Goes On and On | False | By Jack Curry | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/families-seek-out-shelters-as-route-to-better-homes.html | Families Seek Out Shelters As Route to Better Homes | False | By Celia W. Dugger | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/nomura-inquiry-reopened-amid-additional-findings.html | Nomura Inquiry Reopened Amid Additional Findings | False | By James Sterngold | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/style/maine-crab-crawls-into-americas-pots.html | Maine Crab Crawls Into America's Pots | False | By Judith Barrett | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/nemiroff-memorial.html | Nemiroff Memorial | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-3-baltic-nations-seek-un-seats.html | SOVIET TURMOIL; 3 Baltic Nations Seek U.N. Seats | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/store-owner-finds-everybody-likes-him-but-the-irs.html | Store Owner Finds Everybody Likes Him but the I.R.S. | False | By Lisa W. Foderaro | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/executive-changes-779191.html | EXECUTIVE CHANGES | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/maverick-democrat-confronts-trenton-s-welfare-rules.html | Maverick Democrat Confronts Trenton's Welfare Rules | False | By Wayne King | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-goodyear-tire-to-raise-prices.html | COMPANY NEWS; Goodyear Tire To Raise Prices | False | AP | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-650291.html | Corrections | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-moscow-memo-old-order-like-its-idols-toppled-but-victors-find.html | SOVIET TURMOIL; Moscow Memo; The Old Order, Like Its Idols, Is Toppled, but the Victors Find Words of Bereavement | False | By Serge Schmemann | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/on-baseball-mcmullen-giving-up-best-seat-in-the-house.html | ON BASEBALL; McMullen Giving Up Best Seat in the House | False | By Claire Smith | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-647291.html | Corrections | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/1-killed-and-2-wounded-in-si-dispute-over-dog.html | 1 Killed and 2 Wounded in S.I. Dispute Over Dog | False | By John T. McQuiston | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/books/books-of-the-times-shaping-foreign-policy-during-the-civil-war.html | Books of The Times; Shaping Foreign Policy During the Civil War | False | By Herbert Mitgang | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/study-calls-for-more-tv-time-for-92-candidates.html | Study Calls for More TV Time for '92 Candidates | False | By Adam Clymer | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-technology-fax-machines-are-getting-a-voice.html | BUSINESS TECHNOLOGY; Fax Machines Are Getting a Voice | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/basketball-a-young-basketball-star-puts-ordeal-behind-him.html | BASKETBALL; A Young Basketball Star Puts Ordeal Behind Him | False | By Ian O'Connor | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/football-winning-on-last-play-not-new-to-giants.html | FOOTBALL; Winning on Last Play Not New to Giants | False | By Frank Litsky | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-beef-council-nearing-end-of-agency-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beef Council Nearing End of Agency Search | False | By Stuart Elliott | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/education/personal-health-325291.html | Personal Health | False | By Jane E. Brody | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/l-operation-rescue-condemns-death-threats-639791.html | Operation Rescue Condemns Death Threats | False | | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/driver-injures-four-girls-in-rockaways-and-flees.html | Driver Injures Four Girls in Rockaways and Flees | False | By George James | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/dow-plummets-25.93-to-finish-at-3017.67.html | Dow Plummets 25.93 to Finish at 3,017.67 | False | By Jonathan P. Hicks | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tennis-schedule-once-connors-s-friend-may-be-what-finally-stops-him.html | TENNIS; Schedule, Once Connors's Friend, May Be What Finally Stops Him | False | By Filip Bondy | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/style/chronicle-669991.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/ex-california-governor-to-seek-the-presidency.html | Ex-California Governor To Seek the Presidency | False | By Robert Reinhold | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/bridge-129891.html | Bridge | False | By Alan Truscott | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/education/thousands-protest-cuts-in-dallas-school-budget.html | Thousands Protest Cuts In Dallas School Budget | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/l-how-about-area-code-lists-by-number-660591.html | How About Area Code Lists by Number? | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-people-track-and-field-tougher-ban-avoided.html | SPORTS PEOPLE: TRACK AND FIELD; Tougher Ban Avoided | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/bridgeport-starts-appeal-in-bankruptcy-case.html | Bridgeport Starts Appeal in Bankruptcy Case | False | By George Judson | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/inside-234591.html | INSIDE | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/at-t-helps-conner-koch.html | A.T.&T. Helps Conner, Koch | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/thomas-backers-ad-faults-senators.html | Thomas Backers' Ad Faults Senators | False | By Steven A. Holmes | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/wine-talk-352091.html | Wine Talk | False | By Frank J. Prial | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/exiled-general-urges-the-lebanese-to-resist.html | Exiled General Urges the Lebanese to Resist | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/jurors-indict-motorman-for-murder.html | Jurors Indict Motorman For Murder | False | By Calvin Sims | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/bush-stresses-schools-as-critics-turn-up-heat.html | Bush Stresses Schools As Critics Turn Up Heat | False | By Andrew Rosenthal | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/how-to-make-medicaid-popular.html | How to Make Medicaid Popular | False | By Stuart E. Eizenstat | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-psychiatric-chain-to-buy-2-competitors.html | COMPANY NEWS; Psychiatric Chain To Buy 2 Competitors | False | By Michael Lev, | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/philippines-and-banks-revise-debt.html | Philippines And Banks Revise Debt | False | By Michael Quint | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/l-operation-rescue-condemns-death-threats-oppressed-by-zealots-665691.html | Operation Rescue Condemns Death Threats; Oppressed by Zealots | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/l-safety-of-queens-residents-finishes-a-poor-second-to-tennis-661391.html | Safety of Queens Residents Finishes a Poor Second to Tennis | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tennis-capriati-stuns-sabatini-and-goes-to-semifinals.html | TENNIS; Capriati Stuns Sabatini and Goes to Semifinals | False | By Robin Finn | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/transactions-404691.html | TRANSACTIONS | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/theater/review-theater-2-jersey-girls-leave-home.html | Review/Theater; 2 Jersey Girls Leave Home | False | By Wilborn Hampton | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/25-die-many-reported-trapped-as-blaze-engulfs-carolina-plant.html | 25 Die, Many Reported Trapped, As Blaze Engulfs Carolina Plant | False | By Ronald Smothers | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/israel-request-raises-issue-of-settlements.html | Israel Request Raises Issue of Settlements | False | By Thomas L. Friedman | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/washington-journal-neighborhood-builds-on-its-rubble.html | Washington Journal; Neighborhood Builds on Its Rubble | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-digest-181091.html | BUSINESS DIGEST | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/food-notes-324491.html | Food Notes | False | By Florence Fabricant | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/studios-courting-woody-allen.html | Studios Courting Woody Allen | False | By Richard W. Stevenson | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/lutherans-vote-abortion-stance-seeking-new-language-in-debate.html | Lutherans Vote Abortion Stance, Seeking New Language in Debate | False | By Peter Steinfels | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-a-software-leader-to-buy-pansophic.html | COMPANY NEWS; A Software Leader To Buy Pansophic | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/soviet-turmoil-wide-bartering-keeps-leningrad-going.html | SOVIET TURMOIL; Wide Bartering Keeps Leningrad Going | False | By Felicity Barringer | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/public-private-noun-vulgar-defined.html | Public & Private; Noun, Vulgar, Defined | False | By Anna Quindlen | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-accounts-843291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-though-jobless-high-level-apparatchik-sheds-no-tears-for-his.html | SOVIET TURMOIL; Though Jobless, a High-Level Apparatchik Sheds No Tears for His Party | False | By Craig R. Whitney | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/education/district-finds-way-to-end-segregation-and-restore-neighborhood-schools.html | District Finds Way to End Segregation and Restore Neighborhood Schools | False | By William Celis 3d | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/obituaries/donald-j-chipman-businessman-58.html | Donald J. Chipman, Businessman, 58 | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/football-suspension-not-feared-by-notre-dame-s-mirer.html | FOOTBALL; Suspension Not Feared By Notre Dame's Mirer | False | By Malcolm Moran | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/football-jets-rookie-linebacker-fills-the-bill.html | FOOTBALL; Jets' Rookie Linebacker Fills the Bill | False | By Al Harvin | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/news/value-of-cold-remedies-challenged.html | Value of Cold Remedies Challenged | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/saudis-increasing-oil-storage.html | Saudis Increasing Oil Storage | False | By Youssef M. Ibrahim | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/obituaries/gerald-jacobs-is-dead-tea-executive-was-71.html | Gerald Jacobs Is Dead; Tea Executive Was 71 | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/real-estate-fed-builds-new-bank-in-dallas.html | Real Estate; Fed Builds New Bank In Dallas | False | By Jeff Hampton | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/other-scenes-from-a-revolution.html | OTHER SCENES FROM A REVOLUTION | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/baseball-in-new-position-johnson-does-right-thing.html | BASEBALL; In New Position, Johnson Does Right Thing | False | By Murray Chass | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/europe-plans-yugoslav-peace-talks.html | Europe Plans Yugoslav Peace Talks | False | By Paul L. Montgomery | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/continental-confirms-talks-with-perot-son.html | Continental Confirms Talks With Perot Son | False | By Agis Salpukas | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/for-city-council-from-queens.html | For City Council From Queens | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/verdict-is-guilty-in-cheerleading-trial.html | Verdict Is Guilty in Cheerleading Trial | False | By Roberto Suro | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/salomon-inquiry-widened.html | Salomon Inquiry Widened | False | By Stephen Labaton | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-soviet-notebook-when-meat-disappears-it-s-waffles-and-seaweed.html | SOVIET TURMOIL: Soviet Notebook; When Meat Disappears, It's Waffles and Seaweed | False | By Brenda Fowler | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-people-r-r-donnelley-picks-new-division-officers.html | BUSINESS PEOPLE; R. R. Donnelley Picks New Division Officers | False | By Adam Bryant | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/rome-journal-a-poisoned-season-dead-dolphins-abused-pups.html | Rome Journal; A Poisoned Season: Dead Dolphins, Abused Pups | False | By Alan Cowell | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/city-to-widen-investigation-of-contractor-in-fatal-fall.html | City to Widen Investigation Of Contractor in Fatal Fall | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/an-american-passion-who-did-what-when.html | An American Passion: Who Did What When? | False | By James Barron | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tv-sports-jimmy-connors-show-the-rage-of-the-open.html | TV SPORTS; Jimmy Connors Show: The Rage of the Open | False | By Richard Sandomir | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/communists-in-spain-roiled-by-calls-of-some-to-disband.html | Communists in Spain Roiled By Calls of Some to Disband | False | By Alan Riding | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/quotation-of-the-day-646491.html | Quotation of the Day | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/pressmen-suing-new-york-times-on-arbitration.html | Pressmen Suing New York Times On Arbitration | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/japanese-cars-stronger-in-weak-us-economy.html | Japanese Cars Stronger In Weak U.S. Economy | False | By David E. Sanger | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/credit-markets-treasury-securities-gain-slightly.html | CREDIT MARKETS; Treasury Securities Gain Slightly | False | By Kenneth N. Gilpin | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/the-pop-life-384891.html | The Pop Life | False | By Peter Watrous | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/de-gustibus-taming-bensonhurst-s-annual-zucchini-glut.html | DE GUSTIBUS; Taming Bensonhurst's Annual Zucchini Glut | False | By Molly O'Neill | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/in-queens-district-visions-of-future-races.html | In Queens District, Visions of Future Races | False | By Mireya Navarro | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/editorial-notebook-courage-and-confusion-at-the-open.html | Editorial Notebook; Courage and Confusion at the Open | False | By Robert B. Semple Jr. | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/economic-scene-when-children-have-children.html | Economic Scene; When Children Have Children | False | By Peter Passell | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/leigh-wade-air-force-general-and-aviation-pioneer-dies-at-93.html | Leigh Wade, Air Force General And Aviation Pioneer, Dies at 93 | False | By Eric Pace | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-09-09 | TX 3-140535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/60-minute-gourmet-440291.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/doctors-warned-on-conflicts-of-interest.html | Doctors Warned on Conflicts of Interest | False | By Robert Pear | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-gorbachev-and-yeltsin-tense-allies-push-union-plan.html | SOVIET TURMOIL; Gorbachev and Yeltsin, Tense Allies, Push Union Plan | False | By Celestine Bohlen | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tennis-haarhuis-says-he-s-surprised.html | TENNIS; Haarhuis Says He's Surprised | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/natural-gas-buildup-blamed-for-brooklyn-blast.html | Natural Gas Buildup Blamed for Brooklyn Blast | False | By Steven Lee Myers | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/IHT-to-spread-the-silent-revolution.html | To Spread the 'Silent Revolution' | False | By Arjun K. Sengupta, International Herald Tribune | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-lithuania-s-new-defense-minister-young-man-with-nonviolent.html | SOVIET TURMOIL; Lithuania's New Defense Minister: Young Man With a Nonviolent Strategy | False | By Stephen Kinzer | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/metropolitan-diary-388091.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/motorman-s-case-reflects-city-s-horror-experts-say.html | Motorman's Case Reflects City's Horror, Experts Say | False | By William Glaberson | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/laura-riding-90-poet-and-founder-of-new-criticism.html | Laura Riding, 90; Poet and Founder Of New Criticism | False | By William H. Honan | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/us/political-memo-undaunted-by-doubters-wilder-ponders-92.html | Political Memo; Undaunted by Doubters, Wilder Ponders '92 | False | By Robin Toner | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/news-summary-184591.html | NEWS SUMMARY | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/cold-dawn-in-moscow.html | Cold Dawn in Moscow | False | Stephen F. Cohen | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-technology-breaching-the-brain-s-wall-to-deliver-drugs.html | BUSINESS TECHNOLOGY; Breaching the Brain's Wall to Deliver Drugs | False | By Lawrence M. Fisher | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/i-don-t-look-to-arizona-as-health-care-model-662191.html | Don't Look to Arizona As Health-Care Model | False | | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/books/book-notes-336891.html | Book Notes | False | By Roger Cohen | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/world/alfonso-garcia-robles-dies-at-80-shared-nobel-for-atom-arms-ban.html | Alfonso Garcia Robles Dies at 80; Shared Nobel for Atom Arms Ban | False | By John T. McQuiston | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/about-new-york.html | About New York | False | By Joseph Berger | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/business/industry-survey-shows-solid-growth-in-august.html | Industry Survey Shows Solid Growth in August | False | By Jonathan P. Hicks | 1991-09-09 | TX 3-140535 | | |
| 1991-09-04 | 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/hockey-arbitrator-sends-stevens-to-devils-for-shanahan.html | HOCKEY; Arbitrator Sends Stevens To Devils for Shanahan | False | By Alex Yannis | 1991-09-09 | TX 3-140535 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/briefs-736991.html | BRIEFS | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/genelabs-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Genelabs Technologies Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/union-corp-reports-earnings-for-qtr-to-june-30.html | Union Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | General Cinema Corp. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/gardening-notebook-in-which-timorous-growers-and-frail-roses-defy-beetles.html | GARDENING NOTEBOOK; In Which Timorous Growers And Frail Roses Defy Beetles | False | By Anne Raver | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/doctor-to-rejoin-stanford-staff.html | Doctor to Rejoin Stanford Staff | False | By Jane Gross | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/national-trustco-reports-earnings-for-qtr-to-july-31.html | National Trustco reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-thinking-92-voters-have-got-to-care-again-020991.html | Thinking '92: Voters Have Got to Care Again | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/house-of-fabrics-reports-earnings-for-qtr-to-july-31.html | House of Fabrics reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/piedmont-federal-corp-reports-earnings-for-qtr-to-june-30.html | Piedmont Federal Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/boston-journal-pat-on-the-back-strains-police-force.html | Boston Journal; Pat on the Back Strains Police Force | False | By Elizabeth Kolbert | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-centocor-s-drug-is-ruled-safe.html | COMPANY NEWS; Centocor's Drug Is Ruled Safe | False | By Andrew Pollack | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/questa-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | Questa Oil & Gas Co. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/for-city-council-from-brooklyn.html | For City Council From Brooklyn | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-lithuania-starts-to-wipe-out-convictions-for-war-crimes.html | SOVIET TURMOIL; Lithuania Starts to Wipe Out Convictions for War Crimes | False | By Stephen Kinzer | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/flushing-journal-pilgrims-find-vision-at-a-park-in-queens.html | Flushing Journal; Pilgrims Find Vision At a Park In Queens | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/nine-sundays-sounder-bites.html | 'Nine Sundays': Sounder Bites | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/factory-fire-leaves-pall-over-all-american-city.html | Factory Fire Leaves Pall Over 'All-American City' | False | By B. Drummond Ayres Jr. | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-charron-schwartz-in-new-perfume-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charron, Schwartz In New Perfume Effort | False | By Stuart Elliott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/where-to-find-it-saving-old-documents.html | WHERE TO FIND IT; Saving Old Documents | False | By Terry Trucco | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-notebook-johnson-the-outfielder-can-count-bonilla-in-his-new-fan-club.html | BASEBALL; Notebook; Johnson the Outfielder Can Count Bonilla In His New Fan Club | False | By Murray Chass | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/market-place-browning-ferris-unnerves-wall-st.html | Market Place; Browning-Ferris Unnerves Wall St. | False | By Barnaby J. Feder | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/trico-products-corp-reports-earnings-for-qtr-to-june-30.html | Trico Products Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/worldbusiness/IHT-ec-commission-urges-closer-ties-to-east.html | EC Commission Urges Closer Ties to East | False | By Charles Goldsmith, International Herald Tribune | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/worldbusiness/IHT-ec-union-may-leave-some-out.html | EC Union May Leave Some Out | False | By Charles Goldsmith, International Herald Tribune | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/south-african-president-outlines-plan-for-universal-voting-rights.html | South African President Outlines Plan for Universal Voting Rights | False | By Kenneth B. Noble | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/glenmore-distilleries-reports-earnings-for-qtr-to-june-30.html | Glenmore Distilleries reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/handex-environmental-recovery-reports-earnings-for-qtr-to-june-30.html | Handex Environmental Recovery reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-inside-look-at-an-architectural-giant.html | CURRENTS; Inside Look at an Architectural Giant | False | By Suzanne Stephens | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | Newcor Inc. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/pressure-on-pentagon.html | Pressure on Pentagon | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/kcs-group-inc-reports-earnings-for-qtr-to-june-30.html | KCS Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/man-charged-in-46-slaying-will-be-freed-lawyer-says.html | Man Charged in '46 Slaying Will Be Freed, Lawyer Says | False | By Lee A. Daniels | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/salvatori-ophthalmics-inc-reports-earnings-for-qtr-to-june-30.html | Salvatori Ophthalmics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/umc-electronics-co-reports-earnings-for-qtr-to-june-30.html | UMC Electronics Co. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/hdr-power-systems-inc-reports-earnings-for-qtr-to-june-29.html | HDR Power Systems Inc. reports earnings for Qtr to June 29 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/voplex-corp-reports-earnings-for-qtr-to-june-30.html | Voplex Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-occidental-is-selling-ibp-stake.html | COMPANY NEWS; Occidental Is Selling IBP Stake | False | By Thomas C. Hayes | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/lindal-cedar-homes-reports-earnings-for-qtr-to-june-30.html | Lindal Cedar Homes reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/hockey-islanders-are-back-so-are-problems.html | HOCKEY; Islanders Are Back, So Are Problems | False | By Joe Lapointe | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-and-now-what-ails-cone.html | BASEBALL; And Now, What Ails Cone? | False | By Joe Sexton | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/unilab-corp-reports-earnings-for-qtr-to-june-30.html | Unilab Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/united-thermal-corp-reports-earnings-for-qtr-to-june-30.html | United Thermal Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-europeans-ending-a-delay-approve-soviet-technical-aid.html | SOVIET TURMOIL; Europeans, Ending a Delay, Approve Soviet Technical Aid | False | By Paul L. Montgomery | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-us-hoping-moscow-can-retain-control-of-soviets-nuclear-arms.html | SOVIET TURMOIL; U.S. Hoping Moscow Can Retain Control of Soviets' Nuclear Arms | False | By Thomas L. Friedman | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/residential-mortgage-investments-inc-reports-earnings-for-qtr-to-june-30.html | Residential Mortgage Investments Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/new-york-testing-laboratories-reports-earnings-for-qtr-to-june-30.html | New York Testing Laboratories reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/idex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Idex Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/archives/books-of-the-times-the-making-of-a-general-and-the-war-he-won.html | Books of The Times; The Making of a General, and the War He Won | True | By James Blackwell | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-a-chance-to-dine-with-stars.html | CURRENTS; A Chance To Dine With Stars | False | By Suzanne Stephens | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-how-gooden-s-injury-will-be-judged.html | BASEBALL; How Gooden's Injury Will Be Judged | False | By Elisabeth Rosenthal | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/excerpts-from-statement-by-salomon-to-house-panel.html | Excerpts From Statement By Salomon to House Panel | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/defense-lawyers-and-the-mob.html | Defense Lawyers And the Mob | False | By Mark A. R. Kleiman | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-pentagon-besieged-soviets-eclipse-likely-spur-calls-for-curbs.html | SOVIET TURMOIL: Pentagon Besieged; The Soviets' Eclipse Is Likely to Spur Calls for Curbs on Military Spending | False | By Patrick E. Tyler | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/attack-at-the-milford-plaza-ends-with-three-arrested.html | Attack at the Milford Plaza Ends With Three Arrested | False | By George James | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-roofs-that-cave-in-on-israeli-palestinians-022591.html | Roofs That Cave In on Israeli Palestinians | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/transactions-376891.html | TRANSACTIONS | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/obituaries/c-m-prelinger-66-author-and-historian.html | C. M. Prelinger, 66, Author and Historian | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/thomaston-mills-reports-earnings-for-qtr-to-june-29.html | Thomaston Mills reports earnings for Qtr to June 29 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/c-corrections-970791.html | Corrections | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/quotations-of-the-day-933291.html | Quotations of the Day | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-thinking-92-voters-have-got-to-care-again-remember-churchill-025091.html | Thinking '92: Voters Have Got to Care Again; Remember Churchill | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-touches-of-judaica-for-home.html | CURRENTS; Touches Of Judaica For Home | False | By Suzanne Stephens | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-nordstrom-opens-bank-for-its-credit-cards.html | COMPANY NEWS; Nordstrom Opens Bank for Its Credit Cards | False | By Stephanie Strom | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-inside-the-old-kgb-center-evidence-of-hunkering-down.html | SOVIET TURMOIL; Inside the Old K.G.B. Center: Evidence of Hunkering Down | False | By Craig R. Whitney | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/c-corrections-971591.html | Corrections | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-richmond-paper-to-close.html | THE MEDIA BUSINESS; Richmond Paper to Close | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-people-pro-football-rams-trade-pankey.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Trade Pankey | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/finance-new-issues-manitoba-offering-300-million-issue.html | FINANCE/NEW ISSUES; Manitoba Offering $300 Million Issue | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-class-and-race-decide-new-york-transit-cuts-021791.html | Class and Race Decide New York Transit Cuts | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/gull-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Gull Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/still-kowtowing-to-beijing.html | Still Kowtowing to Beijing | False | By Martin C. M. Lee | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/bridge-899991.html | Bridge | False | By Alan Truscott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | Whitehall Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/dow-edges-down-9.17-to-close-at-3008.50.html | Dow Edges Down 9.17 to Close at 3,008.50 | False | By Leslie Wayne | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/political-gifts-from-salomon.html | Political Gifts From Salomon | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/coke-sees-marketing-help-of-hollywood-s-top-agent.html | Coke Sees Marketing Help Of Hollywood's Top Agent | False | By Peter Kerr | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/bible-videos-called-offensive-to-jews.html | Bible Videos Called Offensive to Jews | False | By Peter Steinfels | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/the-joyce-dances-on-despite-soggy-stage.html | The Joyce Dances On Despite Soggy Stage | False | By Jennifer Dunning | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/finance-new-issues-note-pricing-by-johnson.html | FINANCE/NEW ISSUES; Note Pricing by Johnson | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/genesee-corp-reports-earnings-for-qtr-to-july-31.html | Genesee Corp. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-people-pro-football-dozier-is-on-the-spot.html | SPORTS PEOPLE: PRO FOOTBALL; Dozier Is on the Spot | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/metro-airlines-inc-reports-earnings-for-qtr-to-july-31.html | Metro Airlines Inc. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/business-digest-143991.html | BUSINESS DIGEST | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/books/in-the-eye-of-the-storm-the-making-of-a-general-and-the-war-he-won.html | 'In the Eye of the Storm': The Making of a General, and the War He Won | False | By James Blackwell | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/5-ex-los-angeles-deputies-accused-of-theft.html | 5 Ex-Los Angeles Deputies Accused of Theft | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/football-toon-s-still-injured-but-the-reason-has-changed.html | FOOTBALL; Toon's Still Injured, but the Reason Has Changed | False | By Al Harvin | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/inter-city-products-reports-earnings-for-qtr-to-june-30.html | Inter-City Products reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | Odetics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/vicorp-restaurants-reports-earnings-for-qtr-to-aug-4.html | Vicorp Restaurants reports earnings for Qtr to Aug 4 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/nhi-nelson-holdings-interntional-reports-earnings-for-qtr-to-june-30.html | NHI Nelson Holdings Interntional reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/manhattan-national-corp-reports-earnings-for-qtr-to-june-30.html | Manhattan National Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-people-basketball-pistons-waive-johnson.html | SPORTS PEOPLE: BASKETBALL; Pistons Waive Johnson | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/europe-s-electronics-rescue-plan.html | Europe's Electronics Rescue Plan | False | By Steven Greenhouse | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | Seagram Co. Ltd. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-us-surgical-ad-in-times-apparent-hoax.html | THE MEDIA BUSINESS; U.S. Surgical Ad in Times Apparent Hoax | False | By Alex S. Jones | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/essay-at-p-g-it-sinks.html | Essay; At P&G: It Sinks | False | By William Safire | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/healthcare-technologies-reports-earnings-for-qtr-to-june-30.html | Healthcare Technologies reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/hampton-industries-reports-earnings-for-qtr-to-june-29.html | Hampton Industries reports earnings for Qtr to June 29 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/westchester-teacher-given-different-duties-after-trial.html | Westchester Teacher Given Different Duties After Trial | False | By James Feron | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/zavitz-technology-reports-earnings-for-qtr-to-june-30.html | Zavitz Technology reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/warner-computer-systems-reports-earnings-for-qtr-to-july-31.html | Warner Computer Systems reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/penn-traffic-co-reports-earnings-for-13wks-to-aug-3.html | Penn Traffic Co. reports earnings for 13wks to Aug 3 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/cuny-barred-from-punishing-white-professor.html | CUNY Barred From Punishing White Professor | False | By Constance L. Hays | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/hiao-tsiun-ma-80-founded-orchestra-for-young-players.html | Hiao-Tsiun Ma, 80; Founded Orchestra For Young Players | False | By Allan Kozinn | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/in-lieu-of-swags-and-cloth-just-simple-country-coziness.html | In Lieu of Swags and Cloth, Just Simple Country Coziness | False | By Eve M. Kahn | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/style/chronicle-995291.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/a-combustible-contest-in-a-smoldering-brooklyn.html | A Combustible Contest In a Smoldering Brooklyn | False | By Alessandra Stanley | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/noted-the-no-4-train-like-life-goes-on.html | Noted: The No. 4 Train, Like Life, Goes On | False | By N. R. Kleinfield | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-people-horse-racing-jockey-69-retires.html | SPORTS PEOPLE: HORSE RACING; Jockey, 69, Retires | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-june30.html | Pep Boys-Manny, Moe & Jack reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/petroleum-heat-power-co-reports-earnings-for-qtr-to-june30.html | Petroleum Heat & Power Co. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/union-pacific-sets-charge-for-cutbacks.html | Union Pacific Sets Charge For Cutbacks | False | By Agis Salpukas | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/lasertechnics-inc-reports-earnings-for-qtr-to-june-30.html | Lasertechnics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/general-magnaplate-reports-earnings-for-qtr-to-june-30.html | General Magnaplate reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-a-maybelline-face-lift-by-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Maybelline Face Lift By Lintas | False | By Stuart Elliott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/c-corrections-968591.html | Corrections | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/square-two-golf-reports-earnings-for-qtr-to-june-30.html | Square Two Golf reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/maple-leaf-foods-reports-earnings-for-qtr-to-june-30.html | Maple Leaf Foods reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/vigoro-corp-reports-earnings-for-qtr-to-june-30.html | Vigoro Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/renewed-fighting-wounds-yugoslav-economy.html | Renewed Fighting Wounds Yugoslav Economy | False | By John Tagliabue | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/judge-drops-final-charges-for-legislator.html | Judge Drops Final Charges For Legislator | False | By Ronald Sullivan | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | Maxco Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-thinking-92-voters-have-got-to-care-again-the-roosevelt-upset-024191.html | Thinking '92: Voters Have Got to Care Again; The Roosevelt Upset | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/more-than-an-ex-dictator-s-future-at-stake-as-trial-of-noriega-begins.html | More Than an Ex-Dictator's Future At Stake as Trial of Noriega Begins | False | By Larry Rohter | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-read-all-about-it-a-petrified-press-in-new-guise.html | SOVIET TURMOIL; Read All About It! A Petrified Press in New Guise | False | By Felicity Barringer | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/oil-spill-organization-gearing-up.html | Oil-Spill Organization Gearing Up | False | By Matthew L. Wald | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/texas-mother-gets-15-years-in-murder-plot.html | Texas Mother Gets 15 Years In Murder Plot | False | By Roberto Suro | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/boxing-legal-problems-or-not-fight-and-hype-go-on.html | BOXING; Legal Problems or Not, Fight and Hype Go On | False | By Phil Berger | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | Tacoma Boatbuilding Co. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-of-the-times-can-connors-dominate-the-chair.html | Sports of The Times; Can Connors Dominate The Chair? | False | By George Vecsey | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/gates-fa-distributing-reports-earnings-for-year-to-june-30.html | Gates/FA Distributing reports earnings for Year to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/mediplex-group-reports-earnings-for-qtr-to-june-30.html | Mediplex Group reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-a-return-to-the-past-renews-a-lobby.html | CURRENTS; A Return to the Past Renews a Lobby | False | By Suzanne Stephens | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-soviet-congress-resists-reshaped-union.html | SOVIET TURMOIL; Soviet Congress Resists Reshaped Union | False | By Francis X. Clines | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/aides-pay-pivotal-to-nursing-homes-future.html | Aides' Pay Pivotal to Nursing Homes' Future | False | By Peter T. Kilborn | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/c-corrections-965091.html | Corrections | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/obituaries/thomas-tryon-who-quit-acting-for-a-writing-career-dies-at-65.html | Thomas Tryon, Who Quit Acting For a Writing Career, Dies at 65 | False | By Noam S. Cohen | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-yanks-end-15-game-skid-at-rangers-ball-park.html | BASEBALL; Yanks End 15-Game Skid At Rangers' Ball Park | False | By Jack Curry | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/video-jukebox-network-reports-earnings-for-qtr-to-june-30.html | Video Jukebox Network reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/davis-factor-89-cosmetics-chief-who-built-up-father-s-company.html | Davis Factor, 89, Cosmetics Chief Who Built Up Father's Company | False | By Eben Shapiro | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/obituaries/erich-schatzki-93-a-designer-of-aircraft.html | Erich Schatzki, 93, A Designer of Aircraft | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/zonic-corp-reports-earnings-for-qtr-to-june-30.html | Zonic Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/rada-electronic-indus-reports-earnings-for-qtr-to-june-30.html | Rada Electronic Indus reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/executive-changes-742391.html | EXECUTIVE CHANGES | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/britain-ousts-salomon-from-role-in-stock-sale.html | Britain Ousts Salomon From Role in Stock Sale | False | By Steven Prokesch | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/tennis-footwork-flat-shots-keep-connors-going.html | TENNIS; Footwork, Flat Shots Keep Connors Going | False | By Harvey Araton | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/style/chronicle-994491.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/nebraska-senator-comes-to-brink-of-democratic-bid-for-presidency.html | Nebraska Senator Comes to Brink Of Democratic Bid for Presidency | False | By Robin Toner | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/c-corrections-188991.html | Corrections | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/hi-lo-automotive-inc-reports-earnings-for-qtr-to-june-30.html | Hi-Lo Automotive Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/mid-american-waste-systems-reports-earnings-for-qtr-to-june-30.html | Mid-American Waste Systems reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/macneal-schwendler-reports-earnings-for-qtr-to-july-31.html | MacNeal-Schwendler reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/architects-conquer-the-smear-problem.html | Architects Conquer The Smear Problem | False | By Elaine Louie | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/fatal-gunfight-over-dog-stuns-staten-island-neighborhood.html | Fatal Gunfight Over Dog Stuns Staten Island Neighborhood | False | By Nick Ravo | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/new-incinerators-termed-essential-in-new-york-city.html | NEW INCINERATORS TERMED ESSENTIAL IN NEW YORK CITY | False | By Allan R. Gold | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/soviet-turmoil-a-centerless-soviet-economy-may-not-be-so-bad-western-experts-say.html | SOVIET TURMOIL; A Centerless Soviet Economy May Not Be So Bad, Western Experts Say | False | By Peter Passell | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/united-park-city-mines-co-reports-earnings-for-qtr-to-june30.html | United Park City Mines Co. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/third-world-ecology-investments-sought.html | Third World Ecology Investments Sought | False | By John H. Cushman Jr. | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/credit-markets-treasuries-down-in-thin-trading.html | CREDIT MARKETS; Treasuries Down in Thin Trading | False | By Kenneth N. Gilpin | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/style/chronicle-209591.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/north-carolina-examines-inspection-lapses-in-fire.html | North Carolina Examines Inspection Lapses in Fire | False | By Ronald Smothers | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/olympics-consulting-activities-at-issue-for-helmick.html | OLYMPICS; Consulting Activities At Issue for Helmick | False | By Michael Janofsky | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/house-panel-assails-treasury-regulation.html | House Panel Assails Treasury Regulation | False | By Diana B. Henriques | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/ford-tinkers-with-design-of-taurus.html | Ford Tinkers With Design of Taurus | False | By Doron P. Levin | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/judge-orders-a-lawyer-sent-to-prison-for-racketeering.html | Judge Orders a Lawyer Sent To Prison for Racketeering | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/movies/allen-goes-to-tri-star-breaking-with-orion-for-1-film.html | Allen Goes To Tri-Star, Breaking With Orion For 1 Film | False | By Richard W. Stevenson | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/business-people-new-top-management-is-appointed-at-eaton.html | BUSINESS PEOPLE; New Top Management Is Appointed at Eaton | False | By Adam Bryant | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/subway-work-train-derails-in-manhattan.html | Subway Work Train Derails in Manhattan | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-maris-s-feat-finally-recognized-30-years-after-hitting-61-homers.html | BASEBALL; Maris's Feat Finally Recognized 30 Years After Hitting 61 Homers | False | By Murray Chass | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/consumer-rates-money-fund-yields-are-mixed-in-week.html | CONSUMER RATES; Money Fund Yields Are Mixed in Week | False | By Robert Hurtado | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-thinking-92-voters-have-got-to-care-again-run-bill-run-027691.html | Thinking '92: Voters Have Got to Care Again; Run, Bill, Run | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/pec-israel-economic-reports-earnings-for-qtr-to-june30.html | PEC Israel Economic reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/texfi-industries-reports-earnings-for-qtr-to-aug-2.html | Texfi Industries reports earnings for Qtr to Aug 2 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/worldbusiness/IHT-as-third-worlds-debt-burden-eases-.html | As Third World's Debt Burden Eases .... | False | By Carl Gewirtz, International Herald Tribune | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/finance-new-issues-chase-issuing-certificates-backed-by-card-receivables.html | FINANCE/NEW ISSUES; Chase Issuing Certificates Backed by Card Receivables | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/james-h-fogelson-48-lawyer-and-supporter-of-jewish-causes.html | James H. Fogelson, 48, Lawyer And Supporter of Jewish Causes | False | By Eric Pace | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-people-962691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/north-american-ventures-inc-reports-earnings-for-qtr-to-june-30.html | North American Ventures Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-whittle-holding-talks-on-a-bid-for-healthlink.html | THE MEDIA BUSINESS; Whittle Holding Talks On a Bid for Healthlink | False | By Bill Carter | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/new-jersey-and-shocked-stevens-not-quite-perfect-together.html | New Jersey and 'Shocked' Stevens: Not Quite Perfect Together | False | By Alex Yannis | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-accounts-963491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/national-computer-systems-reports-earnings-for-qtr-to-july-31.html | National Computer Systems reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/early-election-seen-as-britain-cuts-interest-rates.html | Early Election Seen as Britain Cuts Interest Rates | False | By William E. Schmidt | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-ibm-has-new-model-at-12000.html | COMPANY NEWS; I.B.M. Has New Model At $12,000 | False | By John Markoff | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/pop-in-review-997991.html | Pop in Review | False | By Peter Watrous | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/baker-asks-delay-on-israel-aid-bid-israel-plans-big-deficit.html | BAKER ASKS DELAY ON ISRAEL AID BID; Israel Plans Big Deficit | False | By Clyde Haberman | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/salomon-describes-lax-unit.html | Salomon Describes Lax Unit | False | By Kurt Eichenwald | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/toward-a-soviet-re-union.html | Toward a Soviet Re-Union | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/southern-union-co-reports-earnings-for-qtr-to-june-30.html | Southern Union Co. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/tennis-navratilova-wins-by-taking-her-cue-from-connors.html | TENNIS; Navratilova Wins by Taking Her Cue From Connors | False | By Robin Finn | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-food-experts-to-study-soviet-distribution-system.html | SOVIET TURMOIL; Food Experts to Study Soviet Distribution System | False | By Keith Bradsher | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-british-furor-over-benetton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; British Furor Over Benetton | False | By Stuart Elliott | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-youth-league-may-disband.html | SOVIET TURMOIL; Youth League May Disband | False | AP | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/news-summary-145591.html | NEWS SUMMARY | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-gooden-out-for-season-and-major-surgery-is-possible.html | BASEBALL; Gooden Out for Season and Major Surgery Is Possible | False | By Joe Sexton | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-let-landlords-share-in-tree-responsibility-028491.html | Let Landlords Share In Tree Responsibility | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-building-a-winter-wonderland.html | CURRENTS; Building A Winter Wonderland | False | By Suzanne Stephens | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/knowledge-house-publishing-reports-earnings-for-qtr-to-may-31.html | Knowledge House Publishing reports earnings for Qtr to May 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/c-corrections-964291.html | Corrections | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-abc-program-still-on-hold.html | SOVIET TURMOIL; ABC Program Still on Hold | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/national-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | National Bank of Canada reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/integrated-health-services-reports-earnings-for-qtr-to-june-30.html | Integrated Health Services reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/haley-industries-reports-earnings-for-qtr-to-june30.html | Haley Industries reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/pop-in-review-998791.html | Pop in Review | False | By Stephen Holden | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/vestro-foods-reports-earnings-for-qtr-to-june30.html | Vestro Foods reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | Wilson Brothers reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/image-retailing-group-reports-earnings-for-qtr-to-june-30.html | Image Retailing Group reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/varity-corp-reports-earnings-for-qtr-to-july-31.html | Varity Corp. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/movies/home-video-372591.html | Home Video | False | By Peter M. Nichols | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-thinking-92-voters-have-got-to-care-again-unpopular-populist-023391.html | Thinking '92: Voters Have Got to Care Again; Unpopular Populist | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/furon-co-reports-earnings-for-qtr-to-aug-3.html | Furon Co. reports earnings for Qtr to Aug 3 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/baker-asks-delay-on-israel-aid-bid.html | BAKER ASKS DELAY ON ISRAEL AID BID | False | By Thomas L. Friedman | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/a-trumpeter-s-treasure-trove.html | A Trumpeter's Treasure Trove | False | By Glenn Collins | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/inside-180391.html | INSIDE | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/lawter-international-reports-earnings-for-qtr-to-june-30.html | Lawter International reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/parents-weigh-the-risks-of-city-vs-suburbs.html | Parents Weigh the Risks Of City vs. Suburbs | False | By Trish Hall | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/phonetel-technologies-reports-earnings-for-qtr-to-june-30.html | Phonetel Technologies reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/morgan-keegan-inc-reports-earnings-for-qtr-to-july-31.html | Morgan Keegan Inc. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/pop-in-review-272991.html | Pop in Review | False | By Jon Pareles | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/football-rams-are-ramming-on-defense.html | FOOTBALL; Rams Are Ramming on Defense | False | By Frank Litsky | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-people-basketball-tarpley-not-guilty-on-driving-charge.html | SPORTS PEOPLE: BASKETBALL; Tarpley Not Guilty On Driving Charge | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/martin-dubilier-65-an-inventor-who-invested-in-companies-dies.html | Martin Dubilier, 65, an Inventor Who Invested in Companies, Dies | False | By Alison Leigh Cowan | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/he-is-the-camera-that-captured-glamour-images-of-horst.html | He Is the Camera That Captured Glamour: Images of Horst | False | By Woody Hochswender | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/jack-henry-associates-reports-earnings-for-year-to-june-30.html | Jack Henry & Associates reports earnings for Year to June 30 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/l-thinking-92-voters-have-got-to-care-again-abortion-plank-stays-026891.html | Thinking '92: Voters Have Got to Care Again; Abortion Plank Stays | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/key-rates-738591.html | Key Rates | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/beijing-s-shivering-spine-ethnic-groups-watching-soviets-worry-their-leaders.html | Beijing's Shivering Spine; Ethnic Groups, Watching Soviets, Worry Their Leaders by Hoping for Independence | False | By Nicholas D. Kristof | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/business-people-a-director-of-research-is-named-at-microsoft.html | BUSINESS PEOPLE; A Director of Research Is Named at Microsoft | False | By John Markoff | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/the-bastille-and-the-kremlin.html | The Bastille And the Kremlin | False | By Simon Schama | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/theater/george-c-scott-takes-on-a-play-about-death.html | George C. Scott Takes On a Play About Death | False | By Mervyn Rothstein | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/wiring-flaw-and-battery-failure-cited-in-nuclear-plant-accident.html | Wiring Flaw and Battery Failure Cited in Nuclear-Plant Accident | False | By Matthew L. Wald | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/karachi-journal-a-hindu-romeo-a-muslim-juliet-and-woe-aplenty.html | Karachi Journal; A Hindu Romeo, a Muslim Juliet and Woe Aplenty | False | By Philip Shenon | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-people-pro-football-cunningham-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Cunningham Surgery | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/company-jet-with-12-americans-reported-missing-over-malaysia.html | Company Jet With 12 Americans Reported Missing Over Malaysia | False | By Thomas C. Hayes | 1991-09-09 | TX 3-140516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/us/bush-criticizes-ad-backing-thomas.html | BUSH CRITICIZES AD BACKING THOMAS | False | By Steven A. Holmes | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/events-harvest-time-decorative-iron.html | Events: Harvest Time, Decorative Iron | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/intermetco-ltd-reports-earnings-for-qtr-to-july-31.html | Intermetco Ltd. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-may-31.html | Geriatric & Medical Centers Inc. reports earnings for Qtr to May 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | Royal Bank of Canada reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/fixing-a-chest-not-difficult-but-delicate.html | Fixing a Chest: Not Difficult, but Delicate | False | By Michael Varese | 1991-09-09 | TX 3-140516 | | |
| 1991-09-05 | 1991-09-05 | https://www.nytimes.com/1991/09/05/world/computer-breaks-monopoly-on-study-of-dead-sea-scrolls.html | Computer Breaks Monopoly On Study of Dead Sea Scrolls | False | By John Noble Wilford | 1991-09-09 | TX 3-140516 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/auctions.html | Auctions | False | By Rita Reif | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/market-place-alarm-is-set-off-by-liz-claiborne.html | Market Place; Alarm Is Set Off By Liz Claiborne | False | By Stephanie Strom | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/dibrell-brothers-reports-earnings-for-qtr-to-june-30.html | Dibrell Brothers reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-master-improvisation-gorbachev-fully-back-his-captivity-bends.html | SOVIET TURMOIL: Master of Improvisation; Gorbachev, Fully Back From His Captivity, Bends the Balking Legislators to His Will | False | By Francis X. Clines | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/doctor-who-told-of-sexism-rejoins-stanford.html | Doctor Who Told of Sexism Rejoins Stanford | False | By Jane Gross | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/getty-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | Getty Petroleum Corp. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-bethlehem-plans-sale-of-its-coal-subsidiary.html | COMPANY NEWS; Bethlehem Plans Sale Of Its Coal Subsidiary | False | By Jonathan P. Hicks | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/stocks-drag-dow-closes-unchanged.html | Stocks Drag Dow Closes Unchanged | False | By Leslie Wayne | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | Jetronic Industries Inc. reports earnings for Qtr to April 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/john-hilly-77-a-former-leader-in-new-york-waterfront-industry.html | John Hilly, 77, a Former Leader In New York Waterfront Industry | False | By Bruce Lambert | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/grasso-corp-reports-earnings-for-qtr-to-june-30.html | Grasso Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-soviet-congress-yields-rule-republics-avoid-political-economic.html | SOVIET TURMOIL; SOVIET CONGRESS YIELDS RULE TO REPUBLICS TO AVOID POLITICAL AND ECONOMIC COLLAPSE | False | By Serge Schmemann | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/the-new-nonsoviet-union.html | The New Non-Soviet Union | False | By Elizabeth Teague | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-goodby-berlin-loses-honda-dealers-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Berlin Loses Honda Dealers' Group | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/baseball-mets-look-for-a-silver-lining-but-where-is-it.html | BASEBALL; Mets Look for a Silver Lining. But Where Is It? | False | By Joe Sexton | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/baseball-dodgers-have-some-dates-with-danger.html | BASEBALL; Dodgers Have Some Dates With Danger | False | By Michael Martinez | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/omni-films-international-reports-earnings-for-qtr-to-june-30.html | Omni Films International reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/IHT-us-group-calls-for-slashing-of-atom-arms.html | U.S. Group Calls for Slashing of Atom Arms | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/c-corrections-489791.html | Corrections | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/baseball-yankees-don-t-want-clubhouse-to-turn-into-a-kennel.html | BASEBALL; Yankees Don't Want Clubhouse to Turn Into a Kennel | False | By Jack Curry | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/serbs-in-croatian-cities-are-quiet-and-invisible.html | Serbs in Croatian Cities Are Quiet and Invisible | False | By John Tagliabue | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/traffic-alert-231291.html | Traffic Alert | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/executives.html | EXECUTIVES | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/supermarkets-general-holdings-corp-reports-earnings-for-qtr-to-aug3.html | Supermarkets General Holdings Corp. reports earnings for Qtr to Aug 3 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/goal-systems-international-reports-earnings-for-qtr-to-july-31.html | Goal Systems International reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/sports-people-baseball-twins-starter-of-note.html | SPORTS PEOPLE: BASEBALL; Twins' Starter of Note | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/vehicle-sales-fell-in-august.html | Vehicle Sales Fell In August | False | By Adam Bryant | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/consilium-inc-reports-earnings-for-qtr-to-june30.html | Consilium Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/vs-services-ltd-reports-earnings-for-qtr-to-june-26.html | VS Services Ltd. reports earnings for Qtr to June 26 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-atlantic-county-issue-is-priced.html | CREDIT MARKETS; Atlantic County Issue Is Priced | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tv-sports-going-on-their-own-irish-hold-to-tradition.html | TV SPORTS; Going on Their Own, Irish Hold to Tradition | False | By Richard Sandomir | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/books/books-of-the-times-small-town-life-after-a-huge-calamity.html | Books of The Times; Small-Town Life After a Huge Calamity | False | By Michiko Kakutani | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/healthplex-inc-reports-earnings-for-qtr-to-june30.html | Healthplex Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/style/chronicle-532091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/restaurants-611891.html | Restaurants | False | By Bryan Miller | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-people-497891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/obituaries/yvonne-luter-editor-63.html | Yvonne Luter, Editor, 63 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/on-the-outside-calm-from-crown-heights.html | On the Outside, Calm From Crown Heights | False | By Robert D. McFadden | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/theater/review-city-opera-bride-arrives-without-her-fidelity.html | Review/City Opera; Bride Arrives, Without Her Fidelity | False | By Edward Rothstein | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-prices-of-treasury-issues-weaken.html | CREDIT MARKETS; Prices of Treasury Issues Weaken | False | By Kenneth N. Gilpin | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/review-photography-25-years-of-being-there-with-camera.html | Review/Photography; 25 Years of Being There (With Camera) | False | By Charles Hagen | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/more-broker-abuses-found-in-japan.html | More Broker Abuses Found in Japan | False | By James Sterngold | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/geodynamics-corp-reports-earnings-for-qtr-to-may-31.html | Geodynamics Corp. reports earnings for Qtr to May 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/he-said-he-did-it-finally-police-agreed.html | He Said He Did It. Finally, Police Agreed. | False | By Seth Faison Jr. | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/crowley-milner-co-reports-earnings-for-qtr-to-aug-3.html | Crowley, Milner & Co. reports earnings for Qtr to Aug 3 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-iacocca-sets-the-date-he-ll-quit-at-end-of-92.html | COMPANY NEWS; Iacocca Sets the Date: He'll Quit at End of '92 | False | By Doron P. Levin | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tennis-connors-the-killer-is-really-just-a-child.html | TENNIS; Connors the Killer Is Really Just a Child | False | By Robert Lipsyte | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-joy-of-pizza-is-celebrated-by-domino-s.html | THE MEDIA BUSINESS: ADVERTISING; Joy of Pizza Is Celebrated By Domino's | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/aceto-corp-reports-earnings-for-qtr-to-june-30.html | Aceto Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/unisys-to-pay-big-fine.html | Unisys to Pay Big Fine | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-baltimore-bancorp-shareholders-vote.html | COMPANY NEWS; Baltimore Bancorp Shareholders' Vote | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/c-corrections-488991.html | Corrections | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/media-business-advertising-addenda-saatchi-reports-loss-for-first-half-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Reports Loss For First Half of Year | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/style/IHT-travelers-choice.html | TRAVELER'S CHOICE | False | , International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/basketball-ewing-is-working-out-and-playing-coy.html | BASKETBALL; Ewing Is Working Out and Playing Coy | False | By Clifton Brown | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-us-expects-lithuania-not-to-erase-war-crimes.html | SOVIET TURMOIL; U.S. Expects Lithuania Not to Erase War Crimes | False | By David Binder | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/us-raises-cost-estimates-of-weapons-sites-cleanup.html | U.S. Raises Cost Estimates Of Weapons Sites Cleanup | False | By Matthew L. Wald | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | Windmere Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/for-city-council-from-manhattan.html | For City Council From Manhattan | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-accounts-496091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-searle-buys-japan-stake.html | COMPANY NEWS; Searle Buys Japan Stake | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/movies/reviews-film-a-family-and-a-movie-both-in-need-of-therapy.html | Reviews/Film; A Family and a Movie, Both in Need of Therapy | False | By Janet Maslin | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-hospital-bonds-yield-up-to-7.1.html | CREDIT MARKETS; Hospital Bonds Yield Up to 7.1% | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-july-27.html | Rykoff-Sexton Inc. reports earnings for Qtr to July 27 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/obituaries/joe-bartelme-61-dies-ex-nbc-news-official.html | Joe Bartelme, 61, Dies; Ex-NBC News Official | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-what-it-costs-to-keep-tompkins-sq-deserted-536291.html | What It Costs to Keep Tompkins Sq. Deserted | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-chrysler-offers-trust-certificates.html | CREDIT MARKETS; Chrysler Offers Trust Certificates | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-anthony-bliss-fought-nazism-on-home-front-529091.html | Anthony Bliss Fought Nazism on Home Front | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/us-tells-poultry-processor-its-plant-in-georgia-poses-risks.html | U.S. Tells Poultry Processor Its Plant in Georgia Poses Risks | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/cucos-inc-reports-earnings-for-qtr-to-june-30.html | Cucos Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/news-summary-443391.html | NEWS SUMMARY | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/business-people-filling-void-at-the-top-of-clayton-dubilier.html | BUSINESS PEOPLE; Filling Void at the Top Of Clayton & Dubilier | False | By Alison Leigh Cowan | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/macland-inc-reports-earnings-for-qtr-to-june-30.html | Macland Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/at-t-seeks-lines-to-soviets.html | A.T.&T. Seeks Lines to Soviets | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tennis-mindful-of-the-pressures-capriati-s-father-watches.html | TENNIS; Mindful of the Pressures, Capriati's Father Watches | False | By Filip Bondy | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/europa-cruises-corp-reports-earnings-for-qtr-to-june-30.html | Europa Cruises Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-free-market-ideas-take-root-amid-anxiety-about-harvest.html | SOVIET TURMOIL; Free-Market Ideas Take Root Amid Anxiety About Harvest | False | By Brenda Fowler | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | Information International Inc. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/wild-things-in-the-suburbs-a-zoo-overview.html | Wild Things in the Suburbs: A Zoo Overview | False | By Mitchell J. Shields | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/key-rates-081091.html | Key Rates | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/c-cor-electronics-reports-earnings-for-qtr-to-june-28.html | C-Cor Electronics reports earnings for Qtr to June 28 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-june-30.html | Craftmatic/Contour Industries reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/matrix-service-reports-earnings-for-year-to-may-31.html | Matrix Service reports earnings for Year to May 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-exiled-russian-writers-free-to-return-find-visiting-is-enough.html | SOVIET TURMOIL; Exiled Russian Writers, Free to Return, Find Visiting Is Enough | False | By Seth Mydans | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/xytronyx-inc-reports-earnings-for-qtr-to-june-30.html | Xytronyx Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/paramount-communications-inc-reports-earnings-for-qtr-to-july-31.html | Paramount Communications Inc. reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/news/seeing-fbi-files-on-lennon-a-hard-day-s-night.html | Seeing F.B.I. Files on Lennon: A Hard Day's Night | False | By David Margolick | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/telemundo-group-reports-earnings-for-qtr-to-june-30.html | Telemundo Group reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/labatt-john-reports-earnings-for-qtr-to-july-31.html | Labatt (John) reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/campaign-trail-when-the-name-s-vital-to-the-game.html | Campaign Trail; When the Name's Vital to the Game | False | By Kevin Sack | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/sbarro-inc-reports-earnings-for-qtr-to-july-14.html | Sbarro Inc. reports earnings for Qtr to July 14 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/IHT-major-vows-to-back-hong-kong-in-any-dispute-with-china.html | Major Vows to Back Hong Kong in Any Dispute With China | False | By Laurence Zuckerman, International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/weak-sales-for-last-month-are-reported-by-retailers.html | Weak Sales for Last Month Are Reported by Retailers | False | By Eben Shapiro | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/c-corrections-490091.html | Corrections | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/gesco-industries-reports-earnings-for-qtr-to-june-28.html | Gesco Industries reports earnings for Qtr to June 28 | False | | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/sports-people-golf-gary-player-playing-for-south-africa.html | SPORTS PEOPLE: GOLF; Gary Player Playing for South Africa | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/wickes-companies-reports-earnings-for-qtr-to-july-27.html | Wickes Companies reports earnings for Qtr to July 27 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/IHT-a-cool-nantucket-morning-in-a-notsofaraway-land.html | A Cool Nantucket Morning In a Not-So-Faraway Land | False | By Susan M. Tiberghien, International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-sverdlovsk-votes-to-restore-its-old-name-yekaterinburg.html | SOVIET TURMOIL; Sverdlovsk Votes to Restore Its Old Name, Yekaterinburg | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-all-refugees-should-be-treated-like-cubans-528191.html | All Refugees Should Be Treated Like Cubans | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/business-digest-423991.html | BUSINESS DIGEST | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/grand-jury-doesnt-indict-driver-in-death-of-boy-in-crown-heights.html | Grand Jury Doesn't Indict Driver In Death of Boy in Crown Heights | False | By John Kifner | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/sounds-around-town-689491.html | Sounds Around Town | False | By Peter Watrous | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/news/tv-weekend-the-pitfalls-of-political-correctness.html | TV Weekend; The Pitfalls of Political Correctness | False | By Walter Goodman | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/let-cuba-be-cuba.html | Let Cuba Be Cuba | False | By Ernesto F. Betancourt | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/congress-backing-israel-aid-delay.html | CONGRESS BACKING ISRAEL AID DELAY | False | By Martin Tolchin | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tennis-connors-continues-his-joyride-into-semifinals.html | TENNIS; Connors Continues His Joyride Into Semifinals | False | ROBIN FINN | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/gwil-industries-reports-earnings-for-qtr-to-june.30.html | GWIL Industries reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/concierges-baedekers-in-the-flesh-your-yacht-is-here.html | Concierges: Baedekers In the Flesh; 'Your Yacht Is Here' | False | By Nancy Sharkey | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/3-latin-nations-agree-to-ban-chemical-weapons.html | 3 Latin Nations Agree to Ban Chemical Weapons | False | By Nathaniel C. Nash | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/most-types-of-crime-fall-homicides-up.html | Most Types Of Crime Fall; Homicides Up | False | By George James | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/sounds-around-town-538991.html | Sounds Around Town | False | By Stephen Holden | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/worldbusiness/IHT-bojs-easing-on-shortterm-money-may-delay-a-cut-in.html | BOJ's Easing on Short-Term Money May Delay a Cut in Discount Rate | False | By Steven Brull, International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/british-leader-strives-to-assure-hong-kong-on-life-after-97.html | British Leader Strives to Assure Hong Kong on Life After '97 | False | By Barbara Basler | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/metro-datelines-defendant-denies-guilt-in-catskills-slayings.html | METRO DATELINES; Defendant Denies Guilt In Catskills Slayings | False | | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/rohr-industries-reports-earnings-for-qtr-to-july-31.html | Rohr Industries reports earnings for Qtr to July 31 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/senator-who-brings-home-the-bacon.html | Senator Who Brings Home the Bacon | False | By B. Drummond Ayres Jr. | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/holco-mortgage-acceptance-reports-earnings-for-qtr-to-june-30.html | Holco Mortgage Acceptance reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/metro-datelines-water-warning-on-bacteria-levels.html | METRO DATELINES; Water Warning On Bacteria Levels | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/six-bcci-officials-are-indicted.html | Six B.C.C.I. Officials Are Indicted | False | By Stephen Labaton | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/asset-freeze-on-noriega-is-extended.html | Asset Freeze On Noriega Is Extended | False | By Steven Prokesch | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/le-nozze-di-figaro.html | 'Le Nozze di Figaro' | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/pic-n-save-corp-reports-earnings-for-qtr-to-aug-4.html | Pic 'n' Save Corp. reports earnings for Qtr to Aug 4 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/style/IHT-autumnal-eating-in-bosky-tuscany.html | Autumnal Eating In Bosky Tuscany | | by Patricia Wells, International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-all-refugees-should-be-treated-like-cubans-the-revolution-s-cost-534691.html | All Refugees Should Be Treated Like Cubans; The Revolution's Cost | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/intellicorp-inc-reports-earnings-for-qtr-to-june-30.html | Intellicorp Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/washington-talk-2-men-lead-democrats-in-outlining-92-tactics.html | Washington Talk; 2 Men Lead Democrats In Outlining '92 Tactics | False | By Adam Clymer | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/sports-people-pro-basketball-remaking-the-pistons.html | SPORTS PEOPLE: PRO BASKETBALL; Remaking the Pistons | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/style/chronicle-161891.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/castle-energy-corp-reports-earnings-for-qtr-to-june-30.html | Castle Energy Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/c-corrections-198191.html | Corrections | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/abrams-industries-inc-reports-earnings-for-qtr-to-june-30.html | Abrams Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/style/IHT-the-fine-art-of-fare-construction-and-other-deals-the-frequent.html | The Fine Art of 'Fare Construction' and Other Deals: THE FREQUENT TRAVELER Choosing Your Travel Agent | False | by Roger Collis, International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/pro-football-shhh-seahawks-look-vulnerable-to-the-jets.html | PRO FOOTBALL; Shhh! Seahawks Look Vulnerable to the Jets | False | By Timothy W. Smith | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-in-grenada-justice-hasn-t-been-done-yet-535491.html | In Grenada, Justice Hasn't Been Done Yet | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/the-un-today.html | The U.N. Today | False | | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/new-york-city-plans-sweeping-changes-for-subway-safety.html | New York City Plans Sweeping Changes For Subway Safety | False | By Calvin Sims | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/icos-corp-reports-earnings-for-qtr-to-june-30.html | Icos Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/pacific-gas-s-canada-sale.html | Pacific Gas's Canada Sale | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/micro-general-corp-reports-earnings-for-qtr-to-june-30.html | Micro General Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | Bethlehem Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-guilty-plea-by-unisys-is-expected.html | COMPANY NEWS; Guilty Plea By Unisys Is Expected | False | By Eric Schmitt | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/pro-football-notebook-letdown-week-2-giants-vow-it-won-t-happen-against-rams.html | PRO FOOTBALL NOTEBOOK; A Letdown? In Week 2? Giants Vow It Won't Happen Against Rams | False | By Frank Litsky | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/news/miami-prosecutor-s-stormy-passage.html | Miami Prosecutor's Stormy Passage | False | By Larry Rohter | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/business-people-president-of-a-french-group-taking-no-2-post-at-perrier.html | BUSINESS PEOPLE; President of a French Group Taking No. 2 Post at Perrier | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/spotlight-turning-on-those-who-run-billions-in-funds.html | Spotlight Turning on Those Who Run Billions in Funds | False | By Kurt Eichenwald | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/for-dinkins-it-s-a-retreat-fiscal-realities-lead-mayor-to-backtrack.html | For Dinkins, It's a Retreat; Fiscal Realities Lead Mayor to Backtrack | False | By Todd S. Purdum | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-america-interviews-2-soviet-leaders.html | SOVIET TURMOIL; America Interviews 2 Soviet Leaders | False | By Keith Bradsher | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-june-30.html | Kelley Oil & Gas Partners reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-vice-president-is-leaving-warner-brothers.html | THE MEDIA BUSINESS; Vice President Is Leaving Warner Brothers | False | By Geraldine Fabrikant | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/claire-s-stores-reports-earnings-for-qtr-to-aug-3.html | Claire's Stores reports earnings for Qtr to Aug 3 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/metro-datelines-sergeant-not-indicted-in-killing-of-suspect.html | METRO DATELINES; Sergeant Not Indicted In Killing of Suspect | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/scientific-technologies-reports-earnings-for-qtr-to-june-30.html | Scientific Technologies reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/stanley-interiors-reports-earnings-for-qtr-to-june-30.html | Stanley Interiors reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/iran-says-israel-must-free-arabs.html | IRAN SAYS ISRAEL MUST FREE ARABS | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/iran-contra-charge-expected-for-ex-cia-official.html | Iran-Contra Charge Expected for Ex-C.I.A. Official | False | By David Johnston | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/salomon-cuts-off-former-managers.html | SALOMON CUTS OFF FORMER MANAGERS | False | By Kurt Eichenwald | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/concierges-baedekers-flesh-get-touch-with-highly-recommended.html | Concierges: Baedekers In the Flesh; How to Get in Touch With the Highly Recommended | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/economic-scene-encouraging-clue-points-to-recovery.html | Economic Scene; Encouraging Clue Points to Recovery | False | By Leonard Silk | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-no-reason-to-relax-dioxin-standards-527391.html | No Reason to Relax Dioxin Standards | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/shearson-suspends-officials-for-stock-trade-violations.html | Shearson Suspends Officials For Stock Trade Violations | False | By Richard D. Hylton | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/but-first-the-peace-conference.html | But First, the Peace Conference | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/town-houses-on-the-water-creekside-in-catskill-with-a-concierge.html | Town Houses on the Water; Creekside in Catskill, With a Concierge | False | By Diana Shaman, | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/cxr-corp-reports-earnings-for-qtr-to-june-30.html | CXR Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/datamark-inc-reports-earnings-for-qtr-to-june-30.html | Datamark Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/news/bar-bar-chief-confronts-his-belief-free-speech-when-his-daughter-expresses.html | At the Bar; The Bar Chief Confronts His Belief In Free Speech When His Daughter Expresses Herself, Openly. | False | By David Margolick | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/even-last-budget-details-aren-t-easily-won-in-hartford.html | Even Last Budget Details Aren't Easily Won in Hartford | False | By George Judson | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/handleman-co-reports-earnings-for-qtr-to-july-27.html | Handleman Co. reports earnings for Qtr to July 27 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/electrohome-ltd-reports-earnings-for-qtr-to-june-30.html | Electrohome Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/pop-jazz-personalized-bossa-nova-from-veloso.html | Pop/Jazz; Personalized Bossa Nova From Veloso | False | By Jon Pareles | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/rio-journal-there-s-cooing-in-the-palace-clucking-in-the-press.html | Rio Journal; There's Cooing in the Palace, Clucking in the Press | False | By James Brooke | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/designs-inc-reports-earnings-for-qtr-to-july-27.html | Designs Inc. reports earnings for Qtr to July 27 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/inside-479491.html | INSIDE | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/topics-of-the-times-after-tragedy-teamwork.html | Topics of The Times; After Tragedy, Teamwork | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/c-corrections-491991.html | Corrections | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/obituaries/martin-dubilier-65-an-inventor-who-invested-in-companies-dies.html | Martin Dubilier, 65, an Inventor Who Invested in Companies, Dies | False | By Alison Leigh Cowan | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/new-lottery-game-to-aid-children-in-new-york-city.html | New Lottery Game to Aid Children in New York City | False | | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/obituaries/gregorio-follari-cellist-51.html | Gregorio Follari, Cellist, 51 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/congress-backing-israel-and-delay-israel-rebuffs-bush.html | CONGRESS BACKING ISRAEL AND DELAY; Israel Rebuffs Bush | False | By Clyde Haberman | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/transmedia-network-inc-reports-earnings-for-qtr-to-june-30.html | Transmedia Network Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/review-art-cooper-hewitt-displays-more-of-its-design-trove.html | Review/Art; Cooper-Hewitt Displays More of Its Design Trove | False | By John Russell | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/04/nyregion/c-corrections-492791.html | Corrections | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/when-watchdogs-nod-special-report-handling-bcci-case-arouses-deep-suspicions.html | When Watchdogs Nod -- A Special Report.; Handling of B.C.C.I. Case Arouses Deep Suspicions | False | By Dean Baquet | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-america-west-s-plans-approved.html | COMPANY NEWS; America West's Plans Approved | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/sports-people-golf-a-first-for-usga.html | SPORTS PEOPLE: GOLF; A First for U.S.G.A. | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/style/chronicle-530391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/xyvision-inc-reports-earnings-for-qtr-to-june-30.html | Xyvision Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/environmental-agency-moves-to-end-most-uses-of-deadly-agricultural-pesticide.html | Environmental Agency Moves to End Most Uses of Deadly Agricultural Pesticide | False | By Robert Reinhold | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-at-a-dacha-of-communist-ex-elite-ownership-becomes-hard-to-trace.html | SOVIET TURMOIL; At a Dacha of Communist Ex-Elite, Ownership Becomes Hard to Trace | False | By Felicity Barringer | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-all-refugees-should-be-treated-like-cubans-lift-the-restrictions-533891.html | All Refugees Should Be Treated Like Cubans; Lift the Restrictions | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/fiscal-cuts-forcing-layoffs-chief-judge-says.html | Fiscal Cuts Forcing Layoffs, Chief Judge Says | False | By Elizabeth Kolbert | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/movies/reviews-film-in-budapest-or-los-angeles-where-mostly-asks-why.html | Reviews/Film; In Budapest or Los Angeles, 'Where' Mostly Asks Why | False | By Vincent Canby | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/topics-of-the-times-redeeming-the-ohrenstein-mess.html | Topics of The Times; Redeeming the Ohrenstein Mess | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/college-football-1-irish-player-is-charged.html | COLLEGE FOOTBALL; 1 Irish Player Is Charged | False | By Malcolm Moran | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/bush-acts-to-quiet-storm-over-tv-ad-on-thomas.html | Bush Acts to Quiet Storm Over TV Ad on Thomas | False | By Andrew Rosenthal | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/theater/critic-s-choice-revue-world-of-kander-and-ebb-goes-round-in-a-show.html | Critic's Choice/Revue; World of Kander and Ebb Goes 'Round in a Show | False | By Stephen Holden | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/grand-jury-doesn-t-indict-driver-in-death-of-boy-in-crown-heights.html | Grand Jury Doesn't Indict Driver In Death of Boy in Crown Heights | False | By John Kifner | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/samson-energy-co-lp-reports-earnings-for-qtr-to-june-30.html | Samson Energy Co. L.P. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/media-business-advertising-addenda-interpublic-acquire-north-carolina-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic to Acquire North Carolina Agency | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/hynes-s-request-to-release-jury-data-is-highly-unusual.html | Hynes's Request to Release Jury Data Is Highly Unusual | False | By James C. McKinley Jr. | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/thackeray-corp-reports-earnings-for-qtr-to-june-30.html | Thackeray Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/sports-of-the-times-old-jimbo-out-there-by-himself.html | Sports of The Times; Old Jimbo 'Out There By Himself' | False | By George Vecsey | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/transactions-741691.html | TRANSACTIONS | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/gottschalks-inc-reports-earnings-for-qtr-to-aug-3.html | Gottschalks Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/trash-transfer-plan-stirs-up-queens.html | Trash-Transfer Plan Stirs Up Queens | False | By Joseph P. Fried | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/quotation-of-the-day-479091.html | Quotation of the Day | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/high-plains-corp-reports-earnings-for-qtr-to-june-30.html | High Plains Corp. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/results-plus-630491.html | RESULTS PLUS | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/concierges-baedekers-in-the-flesh.html | Concierges: Baedekers In the Flesh | False | By Nancy Sharkey | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/obituaries/jane-ellsworth-80-founder-of-charity-on-a-nerve-disorder.html | Jane Ellsworth, 80, Founder of Charity On a Nerve Disorder | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/us/poultry-plant-fire-churns-emotions-over-job-both-hated-and-appreciated.html | Poultry Plant Fire Churns Emotions Over Job Both Hated And Appreciated | False | By Mary B. W. Tabor | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/world/us-takes-neutral-attitude-on-de-klerk-plan-for-universal-suffrage.html | U.S. Takes Neutral Attitude on de Klerk Plan for Universal Suffrage | False | By Michael Wines | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/hockey-islanders-bidders-are-there-price-isn-t.html | HOCKEY; Islanders: Bidders Are There, Price Isn't | False | By Joe Lapointe | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/on-my-mind-burning-the-bridges.html | On My Mind; Burning the Bridges | False | By A. M. Rosenthal | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/international-aluminum-reports-earnings-for-qtr-to-june-30.html | International Aluminum reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/business-people-rhone-poulenc-names-chief-of-us-division.html | BUSINESS PEOPLE; Rhone-Poulenc Names Chief of U.S. Division | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/abroad-at-home-e-pluribus-unum.html | Abroad at Home; E Pluribus Unum? | False | By Anthony Lewis | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/gamma-international-reports-earnings-for-qtr-to-june-30.html | Gamma International reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/henry-goldberg-oldest-member-of-stock-exchange-is-dead-at-92.html | Henry Goldberg, Oldest Member Of Stock Exchange, Is Dead at 92 | False | By Wolfgang Saxon | 1991-09-09 | TX 3-140515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-disney-is-trying-new-field-with-purchase-of-discover.html | THE MEDIA BUSINESS; Disney Is Trying New Field With Purchase of Discover | False | By Stuart Elliott | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/l-don-t-call-those-bushy-tailed-rats-cute-531191.html | Don't Call Those Bushy Tailed Rats Cute | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/consolidated-brinco-reports-earnings-for-qtr-to-june-30.html | Consolidated Brinco reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/good-times-restaurants-inc-reports-earnings-for-qtr-to-june-30.html | Good Times Restaurants Inc. reports earnings for Qtr to June 30 | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-06 | 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-7-year-debentures-from-fannie-mae.html | CREDIT MARKETS; 7-Year Debentures From Fannie Mae | False | | 1991-09-09 | TX 3-140515 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/valley-forge-corp-reports-earnings-for-qtr-to-june-30.html | Valley Forge Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/williams-sonoma-reports-earnings-for-qtr-to-aug-4.html | Williams-Sonoma reports earnings for Qtr to Aug 4 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/scholars-scrolls-secrets-and-crimes.html | Scholars, Scrolls, Secrets and 'Crimes' | False | By Hershel Shanks | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/scrutiny-for-spies.html | Scrutiny for Spies | False | By Elaine Sciolino | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-june-30.html | Oppenheimer Capital L.P. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/IHT-ec-will-go-ahead-on-yugoslav-talks-despite-fighting.html | EC Will Go Ahead On Yugoslav Talks Despite Fighting | False | By Charles Goldsmith, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-lower-the-barriers-to-bank-competition-953391.html | Lower the Barriers to Bank Competition | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/briefs-654791.html | BRIEFS | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/executive-changes-569991.html | EXECUTIVE CHANGES | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/down-down-into-subway-go-dracula-and-his-kind.html | Down, Down Into Subway Go Dracula and His Kind | False | By Glenn Collins | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/style/IHT-mostly-modern-artin-a-venerable-sale.html | Mostly Modern Art in a Venerable Sale | False | By Souren Melikian, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/new-fighting-reported-on-liberia-s-border.html | New Fighting Reported on Liberia's Border | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/crown-books-corp-reports-earnings-for-qtr-to-july-31.html | Crown Books Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/your-taxes-bond-exemption-is-trap-for-some.html | Your Taxes; Bond Exemption Is Trap for Some | False | By Robert D. Hershey Jr. | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/berkshire-gas-reports-earnings-for-qtr-to-june-30.html | Berkshire Gas reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/c-corrections-888891.html | Corrections | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/observer-oh-what-joys-impend.html | Observer; Oh, What Joys Impend | False | By Russell Baker | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-reporter-s-notebook-soviet-space-station-queries-state-union.html | SOVIET TURMOIL; Reporter's Notebook; From Soviet Space Station: Queries on State of the Union | False | By Francis X. Clines | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/bridge-732891.html | Bridge | False | By Alan Truscott | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/sybron-acquisition-reports-earnings-for-qtr-to-june-30.html | Sybron Acquisition reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-leisure-being-out-there-is-worth-it-for-blind-golfers.html | Sports Leisure; Being Out There Is Worth It for Blind Golfers | False | By Jaime Diaz | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-fidelity-in-change-of-strategy-launches-investment-trust.html | Fidelity, in Change of Strategy, Launches Investment Trust | False | By Martin Baker, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-moscow-calls-6-envoys-home.html | SOVIET TURMOIL; Moscow Calls 6 Envoys Home | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/a-bridgeable-gap-in-south-africa.html | A Bridgeable Gap in South Africa | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-mapping-more-global-regulation-first-column.html | Mapping More Global Regulation : First Column | False | , International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/news-summary-818391.html | News Summary | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/espey-mfg-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Espey Mfg & Electronics Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/style/chronicle-961491.html | CHRONICLE | False | By Nadine Brozan | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/ranomafana-journal-whose-forest-is-it-the-peasants-or-the-lemurs.html | Ranomafana Journal; Whose Forest Is It, the Peasants' or the Lemurs'? | False | By Jane Perlez | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/verdix-corp-reports-earnings-for-qtr-to-june-30.html | Verdix Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/pro-football-a-heavy-work-load-suits-meggett-just-fine.html | PRO FOOTBALL; A Heavy Work Load Suits Meggett Just Fine | False | By Frank Litsky | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/laurentian-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | Laurentian Bank of Canada reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-people-hockey-sharks-snag-a-star.html | SPORTS PEOPLE: HOCKEY; Sharks Snag a Star | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/news/guidepost-adjustable-mortgages.html | Guidepost; Adjustable Mortgages | False | By Robert Hurtado | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/contractor-barred-by-one-agency-works-for-another.html | Contractor, Barred by One Agency, Works For Another | False | By Selwyn Raab | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/argentine-prosecutor-sees-trials-of-generals-winding-down.html | Argentine Prosecutor Sees Trials of Generals Winding Down | False | By Nathaniel C. Nash | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-ge-aerospace-to-cut-work-force-by-2000.html | COMPANY NEWS; GE Aerospace to Cut Work Force by 2,000 | False | by Ap | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/outdoors-fishstalking-made-an-art-in-an-inner-tube.html | OUTDOORS; Fish-Stalking Made in Art in an Inner Tube | False | By John Gierach | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-aug-3.html | Dairy Mart Convenience Stores reports earnings for Qtr to Aug 3 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/tennis-network-record-set-with-connors.html | TENNIS; Network Record Set With Connors | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/patents-tiny-video-camera-used-in-reading-aid.html | Patents; Tiny Video Camera Used in Reading Aid | False | By Edmund L. Andrews | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-new-york-bonds-making-a-comeback.html | New York Bonds Making a Comeback | False | By Catherine Burton, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/graphic-industries-inc-reports-earnings-for-qtr-to-july-31.html | Graphic Industries Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-st-petersburg-quietly-fixed-back-into-use.html | SOVIET TURMOIL; St. Petersburg Quietly Fixed Back Into Use | False | By Felicity Barringer | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | Met-Pro Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/former-no-3-official-with-cia-is-indicted-in-iran-contra-affair.html | Former No. 3 Official With C.I.A. Is Indicted in Iran-Contra Affair | False | By David Johnston | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/roanoke-electric-steel-reports-earnings-for-qtr-to-july-31.html | Roanoke Electric Steel reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/news/the-nanny-says-yes-but-fda-says-no.html | The Nanny Says Yes, But F.D.A. Says No | False | By Eben Shapiro | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/american-film-technologies-reports-earnings-for-qtr-to-june-30.html | American Film Technologies reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/c-corrections-888091.html | Corrections | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/glamis-gold-reports-earnings-for-year-to-june-30.html | Glamis Gold reports earnings for Year to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/trak-auto-corp-reports-earnings-for-qtr-to-july-31.html | Trak Auto Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/style/john-belknap-marries-catherine-m-caldwell.html | John Belknap Marries Catherine M. Caldwell | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/panel-says-nation-has-ability-to-adapt-to-global-warming.html | Panel Says Nation Has Ability to Adapt to Global Warming | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/college-football-the-look-of-the-irish-a-few-pieces-may-be-missing.html | COLLEGE FOOTBALL; The Look of the Irish: A Few Pieces May Be Missing | False | By Malcolm Moran | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | Certron Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-text-of-rights-adopted-by-the-soviet-congress.html | SOVIET TURMOIL; Text of Rights Adopted by the Soviet Congress | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/comarco-inc-reports-earnings-for-qtr-to-aug-4.html | Comarco Inc. reports earnings for Qtr to Aug 4 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/international-colin-reports-earnings-for-qtr-to-june-30.html | International Colin reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-people-college-football-two-louisville-losses.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Louisville Losses | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/notebook-hockey-rangers-explore-trade-for-messier.html | NOTEBOOK: HOCKEY; Rangers Explore Trade for Messier | False | By Joe Lapointe | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/earle-w-brauer-dermatologist-72.html | Earle W. Brauer, Dermatologist, 72 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/key-rates-564891.html | Key Rates | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/college-football-big-beasts-big-east-it-s-a-full-schedule.html | COLLEGE FOOTBALL; Big Beasts, Big East: It's a Full Schedule | False | By William N. Wallace | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/korea-detains-garment-buyer.html | Korea Detains Garment Buyer | False | By Ap | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/hondo-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | Hondo Oil & Gas Co. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/breaking-the-scroll-cartel.html | Breaking the Scroll Cartel | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-european-inquiry-on-air-france-aid.html | COMPANY NEWS; European Inquiry On Air France Aid | False | By Ap | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-sequestered-jurors-ate-and-slept-well-955091.html | Sequestered Jurors Ate and Slept Well | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | Kasler Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/worldbusiness/IHT-protectionism-stymies-ecs-opening-to-east.html | Protectionism Stymies ECs Opening to East | False | By Charles Goldsmith, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/michaels-stores-inc-reports-earnings-for-qtr-to-aug-4.html | Michaels Stores Inc. reports earnings for Qtr to Aug 4 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | Astrex Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-people-bush-picks-2-professors-for-council-of-advisers.html | BUSINESS PEOPLE; Bush Picks 2 Professors For Council of Advisers | False | By Louis Uchitelle | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/accounting-group-in-shift.html | Accounting Group in Shift | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | Fluor Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | Canadian Imperial Bank of Commerce reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/lotus-offers-benefits-for-homosexual-pairs.html | Lotus Offers Benefits For Homosexual Pairs | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-june-30.html | Paul Harris Stores Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-gorbachev-yeltsin-session-committed-to-common-work.html | SOVIET TURMOIL; Gorbachev-Yeltsin Session: 'Committed to Common Work' | False | AP | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-people-management-shuffled-at-bayer-of-germany.html | BUSINESS PEOPLE; Management Shuffled At Bayer of Germany | False | By Ferdinand Protzman | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/schult-homes-corp-reports-earnings-for-qtr-to-june-29.html | Schult Homes Corp. reports earnings for Qtr to June 29 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/french-sink-east-europe-trade-deal.html | French Sink East Europe Trade Deal | False | By Paul L. Montgomery | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/exeast-german-chief-quits-politics.html | Ex-East German Chief Quits Politics | False | By Ferdinand Protzman, | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-black-and-blue-over-hierarchy-of-color-947991.html | 'Black and Blue' Over Hierarchy of Color | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/c-corrections-886391.html | Corrections | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/worldbusiness/IHT-japanese-survey-shows-a-moderate-slowdown-economic.html | Japanese Survey Shows A Moderate Slowdown : ECONOMIC SCENE | False | By Steven Brull, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/le-temple-de-la-gloire-a-rameau-opera-ballet.html | 'Le Temple de la Gloire,' A Rameau Opera-Ballet | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/at-t-sets-merger-terms.html | A.T.& T. Sets Merger Terms | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-for-managers-its-all-a-matter-of-size-as-mutual-funds-get.html | For Managers, It's All a Matter of Size As Mutual Funds Get Flabby With Cash | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/some-patients-diverted-after-nurses-at-bellevue-call-in-sick.html | Some Patients Diverted After Nurses at Bellevue Call In Sick | False | By Steven Lee Myers | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-lithuania-criticizes-report-on-treatment-of-war-criminals.html | SOVIET TURMOIL; Lithuania Criticizes Report on Treatment Of War Criminals | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/baseball-tapani-twins-and-good-night-yanks.html | BASEBALL; Tapani, Twins and Good Night, Yanks | False | By Jack Curry | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/triangle-home-products-inc-reports-earnings-for-qtr-to-june-30.html | Triangle Home Products Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/jeanette-leentvaar-dancer-41.html | Jeanette Leentvaar Dancer, 41 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/judge-won-t-open-records-of-crown-heights-inquiry.html | Judge Won't Open Records Of Crown Heights Inquiry | False | By Steven Lee Myers | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-soviets-recognize-baltic-independence-ending-51-year-occupation-3.html | SOVIET TURMOIL; SOVIETS RECOGNIZE BALTIC INDEPENDENCE, ENDING 51-YEAR OCCUPATION OF 3 NATIONS | False | By Serge Schmemann | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/gtc-transcontinental-reports-earnings-for-qtr-to-july-31.html | GTC Transcontinental reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/officials-trying-to-find-out-if-salomon-chief-misled-us.html | Officials Trying to Find Out If Salomon Chief Misled U.S. | False | By Stephen Labaton | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-chaos-theory-in-soviet-coupoffers-speculative-plays.html | Chaos Theory in Soviet Coup Offers Speculative Plays | False | By Martin Baker, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/cuomo-seeking-bill-to-restrain-insurance-costs.html | Cuomo Seeking Bill to Restrain Insurance Costs | False | By Milt Freudenheim | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/irwin-toy-reports-earnings-for-qtr-to-july-31.html | Irwin Toy reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/us-to-spend-22-million-on-refugee-aid.html | U.S to Spend $22 Million on Refugee Aid | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/the-numbers-squeeze-hollywood.html | The Numbers Squeeze Hollywood | False | By Geraldine Fabrikant | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/100-are-killed-as-two-trains-crash-in-congo.html | 100 Are Killed as Two Trains Crash in Congo | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/francis-a-turner-95-teacher-oversaw-desegregation-program.html | Francis A. Turner, 95, Teacher; Oversaw Desegregation Program | False | By William Celis 3d | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-of-the-times-it-was-like-old-times-for-martina.html | Sports of The Times; It Was Like Old Times For Martina | False | By Ira Berkow | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/jlg-industries-reports-earnings-for-qtr-to-july-31.html | JLG Industries reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/provident-american-corp-reports-earnings-for-qtr-to-june-30.html | Provident American Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-issue-of-citizenship-for-ethnic-russians-is-dividing-latvians.html | SOVIET TURMOIL; Issue of Citizenship For Ethnic Russians Is Dividing Latvians | False | By Stephen Kinzer | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/baseball-northern-hospitality-mets-flail-braves-win.html | BASEBALL; Northern Hospitality: Mets Flail, Braves Win | False | By Joe Sexton | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/wci-holdings-reports-earnings-for-qtr-to-july-27.html | WCI Holdings reports earnings for Qtr to July 27 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/quotation-of-the-day-881291.html | Quotation of the Day | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/jobs-data-mixed-last-month.html | Jobs Data Mixed Last Month | False | By Robert D. Hershey Jr. | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/europeans-pursue-talks-on-yugoslavia.html | Europeans Pursue Talks on Yugoslavia | False | By Paul L. Montgomery | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/lute-music-at-library.html | Lute Music at Library | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/status-of-the-main-iran-contra-cases.html | Status of the Main Iran-Contra Cases | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/dow-up-3.13-for-day-but-falls-31.97-in-week.html | Dow Up 3.13 for Day but Falls 31.97 in Week | False | By Leslie Wayne | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/canal-capital-corp-reports-earnings-for-qtr-to-july-31.html | Canal Capital Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/toronto-dominion-bank-reports-earnings-for-qtr-to-june-30.html | Toronto-Dominion Bank reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/money-gives-an-unknown-an-introduction.html | Money Gives an Unknown an Introduction | False | JAMES C. McKINLEY Jr. | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/justice-in-crown-heights.html | Justice in Crown Heights | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/pool-energy-services-reports-earnings-for-qtr-to-june-30.html | Pool Energy Services reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/style/chronicle-960691.html | CHRONICLE | False | By Nadine Brozan | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/delta-woodside-industries-inc-reports-earnings-for-qtr-to-june-29.html | Delta Woodside Industries Inc. reports earnings for Qtr to June 29 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/rhode-island-bank-inquiry.html | Rhode Island Bank Inquiry | False | By Ap | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/results-plus-941491.html | RESULTS PLUS | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-black-and-blue-over-hierarchy-of-color-unsung-lyricist-948791.html | 'Black and Blue' Over Hierarchy of Color; Unsung Lyricist | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/bikes-for-2-romantic-now-rugged.html | Bikes for 2: Romantic, Now Rugged | False | By Lawrence M. Fisher | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | Neutrogena Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/giving-riis-the-forgotten-park-a-better-image.html | Giving Riis, the Forgotten Park, a Better Image | False | By Donatella Lorch | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/coho-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Coho Resources Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-prussians-aren-t-slavs-952591.html | Prussians Aren't Slavs | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/selden-j-hannah-77-ski-champion-in-30-s.html | Selden J. Hannah, 77, Ski Champion in 30's | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-new-latvian-newspaper-struggling-to-do-it-right.html | SOVIET TURMOIL; New Latvian Newspaper Struggling to Do It Right | False | By Stephen Kinzer | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/brady-wh-o-reports-earnings-for-qtr-to-july-31.html | Brady (W.H.) (O) reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-oklahoma-bank.html | COMPANY NEWS; Oklahoma Bank | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/overtime-pay-6.3-million.html | Overtime Pay: $6.3 Million | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/sherwood-group-reports-earnings-for-qtr-to-may-31.html | Sherwood Group reports earnings for Qtr to May 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/geotek-industries-inc-reports-earnings-for-qtr-to-june-30.html | Geotek Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/news/smokey-ahead-and-he-s-packing-a-laser.html | Smokey Ahead, and He's Packing a Laser | False | By Barry Meier | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/worldbusiness/IHT-hong-kongs-ritz-has-it-all-nearly.html | Hong Kong's Ritz Has It All, Nearly | False | By Laurence Zuckerman, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/tennis-navratilova-beats-graf-seles-outslugs-capriati.html | TENNIS; Navratilova Beats Graf; Seles Outslugs Capriati | False | By Robin Finn | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/soviet-turmoil-about-new-york.html | SOVIET TURMOIL; About New York | False | By Joseph Berger | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/books/hallie-burnett-82-novelist-dies-nurtured-many-famous-writers.html | Hallie Burnett, 82, Novelist, Dies; Nurtured Many Famous Writers | False | By Wolfgang Saxon | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-newmark-lewis-cites-closing-costs.html | COMPANY NEWS; Newmark & Lewis Cites Closing Costs | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/farah-inc-reports-earnings-for-qtr-to-july-31.html | Farah Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/delicacy-as-a-form-of-spiritual-armor.html | Delicacy as a Form of Spiritual Armor | False | By Jack Anderson | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/worldbusiness/IHT-but-old-champ-vows-to-resist.html | But Old Champ Vows to Resist | False | By Laurence Zuckerman, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-don-t-rush-to-dismiss-evidence-of-mia-s-945291.html | Don't Rush to Dismiss Evidence of M.I.A.'s | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/parking-investigator-charges-cover-up-of-bogus-ticketing.html | Parking Investigator Charges Cover-Up of Bogus Ticketing | False | By Felicia R. Lee | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-people-track-and-field-praise-from-beamon.html | SPORTS PEOPLE: TRACK AND FIELD; Praise From Beamon | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/olympics-helmick-welcomes-chance-to-discuss-his-outside-work.html | OLYMPICS; Helmick Welcomes Chance To Discuss His Outside Work | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/public-private-the-graffiti-on-the-wall.html | Public & Private; The Graffiti on The Wall | False | By Anna Quindlen | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/review-television-mtv-aims-to-startle-at-its-awards-and-does.html | Review/Television; MTV Aims to Startle At Its Awards, and Does | False | By Jon Pareles | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/study-on-cancer-rates-splits-home-of-a-bomb.html | Study on Cancer Rates Splits Home of A-Bomb | False | By Dirk Johnson | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/news/a-suspension-bar-to-smooth-the-cyclists-road.html | A Suspension Bar to Smooth the Cyclists' Road | False | By Barbara Lloyd | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/dr-philip-knapp-75-noted-eye-specialist.html | Dr. Philip Knapp, 75, Noted Eye Specialist | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/political-memo-ad-on-thomas-exposes-a-schism-in-the-gop.html | Political Memo; Ad on Thomas Exposes A Schism in the G.O.P. | False | By Andrew Rosenthal | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/judge-would-consider-life-at-conception-issue.html | Judge Would Consider Life-at-Conception Issue | False | By Joseph F. Sullivan | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/witness-says-kennedy-spoke-with-nephew-about-rape-allegation.html | Witness Says Kennedy Spoke With Nephew About Rape Allegation | False | Special to The New York Times | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/momentum-inc-reports-earnings-for-qtr-to-june-30.html | Momentum Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/excerpts-from-iran-contra-indictment-of-former-cia-official.html | Excerpts From Iran-Contra Indictment of Former C.I.A. Official | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/commercial-federal-reports-earnings-for-qtr-to-june30.html | Commercial Federal reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/tennis-and-now-it-s-courier-and-the-other-match.html | TENNIS; And Now It's Courier, And the Other Match | False | By Harvey Araton | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/system-to-license-airwaves-needs-reform-critics-assert.html | System to License Airwaves Needs Reform, Critics Assert | False | By Edmund L. Andrews | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/duplex-products-inc-reports-earnings-for-qtr-to-july-27.html | Duplex Products Inc. reports earnings for Qtr to July 27 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/put-america-first.html | Put America First | False | By Alan Tonelson | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | Bank of Nova Scotia reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/style/dalma-heyn-wed-to-richard-marek.html | Dalma Heyn Wed To Richard Marek | False | | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/american-woodmark-corp-reports-earnings-for-qtr-to-july-31.html | American Woodmark Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/for-jeffries-a-penchant-for-disputes.html | For Jeffries, A Penchant For Disputes | False | By John Tierney | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/texas-mother-freed-on-bond.html | Texas Mother Freed on Bond | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-panama-cooperates-to-fight-drug-trade-951791.html | Panama Cooperates To Fight Drug Trade | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/c-corrections-887191.html | Corrections | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-continental-air-cutting-jobs.html | COMPANY NEWS; Continental Air Cutting Jobs | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/style/chronicle-958491.html | CHRONICLE | False | By Nadine Brozan | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-people-baseball-gwynn-gets-go-ahead-to-rejoin-padre-lineup.html | SPORTS PEOPLE: BASEBALL; Gwynn Gets Go-Ahead To Rejoin Padre Lineup | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/sanderson-farms-inc-reports-earnings-for-qtr-to-july-31.html | Sanderson Farms Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-people-chemical-bank-names-head-for-its-middle-market-unit.html | BUSINESS PEOPLE; Chemical Bank Names Head For Its Middle-Market Unit | False | By Michael Quint | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/conoco-business-jet-s-wreck-is-found-in-borneo-jungle.html | Conoco Business Jet's Wreck Is Found in Borneo Jungle | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/news/a-new-role-for-beepers-keep-families-in-touch.html | A New Role for Beepers: Keep Families in Touch | False | By Leonard Sloane | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/fhp-international-corp-reports-earnings-for-qtr-to-june-30.html | FHP International Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/grow-group-reports-earnings-for-qtr-to-june30.html | Grow Group reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/6-youths-admit-to-vandalism-in-a-graveyard.html | 6 Youths Admit To Vandalism In a Graveyard | False | By Joseph P. Fried | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/c-corrections-885591.html | Corrections | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/girl-hit-by-stray-bullet.html | Girl Hit by Stray Bullet | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-baker-may-meet-head-of-kgb.html | SOVIET TURMOIL; Baker May Meet Head of K.G.B. | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/tennis-ailing-becker-out-of-cup.html | TENNIS; Ailing Becker Out of Cup | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/network-real-estate-of-calif-reports-earnings-for-qtr-to-june-30.html | Network Real Estate of Calif. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/peggy-ramsay-83-an-agent-in-britain-of-top-playwrights.html | Peggy Ramsay, 83, An Agent in Britain Of Top Playwrights | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-new-york-misses-on-restaurant-health-code-954191.html | New York Misses on Restaurant Health Code | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/international-corona-reports-earnings-for-qtr-to-june-30.html | International Corona reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/advanced-medical-inc-reports-earnings-for-qtr-to-june30.html | Advanced Medical Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/pca-international-reports-earnings-for-qtr-to-aug-4.html | PCA International reports earnings for Qtr to Aug 4 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/berkshire-realty-co-reports-earnings-for-qtr-to-june-30.html | Berkshire Realty Co. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/apple-verdict-is-reversed.html | Apple Verdict Is Reversed | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/l-don-t-rush-to-dismiss-evidence-of-mia-s-incredible-notion-946091.html | Don't Rush to Dismiss Evidence of M.I.A.'s; Incredible Notion | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/rarity-for-us-executions-white-dies-for-killing-black.html | Rarity for U.S. Executions: White Dies for Killing Black | False | By David Margolick | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/your-money/IHT-savers-stress-need-for-deposit-protection.html | Savers Stress Need for Deposit Protection | False | By Rupert Bruce, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/an-uptown-cosi.html | An Uptown 'Cosi' | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/review-opera-seeking-symmetry-between-palestinians-and-jews.html | Review/Opera; Seeking Symmetry Between Palestinians and Jews | False | By Edward Rothstein | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/IHT-new-jobs-data-indicate-us-recovery-is-modest.html | New Jobs Data Indicate U.S. Recovery Is Modest | False | By Tom Redburn, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/recycle-military-bases.html | Recycle Military Bases | False | By Mark Paslawsky | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/few-choices-for-civil-court.html | Few Choices for Civil Court | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/fire-victims-died-trying-shut-exits.html | FIRE VICTIMS DIED TRYING SHUT EXITS | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/penn-engineering-mfg-corp-reports-earnings-for-qtr-to-june-30.html | Penn Engineering & Mfg. Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/c-corrections-884791.html | Corrections | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/oneida-ltd-reports-earnings-for-qtr-to-july-27.html | Oneida Ltd. reports earnings for Qtr to July 27 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-leningrad-reinstates-a-name-so-familiar-and-well-czarist.html | SOVIET TURMOIL; Leningrad Reinstates a Name So Familiar and, Well, Czarist | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/france-cautions-lebanon-general.html | FRANCE CAUTIONS LEBANON GENERAL | False | By Steven Greenhouse | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/israel-ignoring-bush-presses-for-loan-guarantees.html | Israel, Ignoring Bush, Presses for Loan Guarantees | False | By Thomas L. Friedman | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/traffic-alert-739591.html | Traffic Alert | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/IHT-american-topics.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-aug-3.html | Edison Brothers Stores Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-11 | TX 3-139749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/brendle-s-inc-reports-earnings-for-qtr-to-aug3.html | Brendle's Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/fay-s-inc-reports-earnings-for-qtr-to-july-27.html | Fay's Inc. reports earnings for Qtr to July 27 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-tv-critic-s-notebook-soviet-odd-couple-makes-us-debut.html | SOVIET TURMOIL: TV Critic's Notebook; Soviet Odd Couple Makes U.S. Debut | False | By Walter Goodman | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/robec-inc-reports-earnings-for-qtr-to-june.30.html | Robec Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/inside-606891.html | INSIDE | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/prices-of-treasury-issues-up-sharply.html | Prices of Treasury Issues Up Sharply | False | By Kenneth N. Gilpin | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/oil-spill-at-pipeline-in-texas.html | Oil Spill at Pipeline in Texas | False | AP | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/richard-k-van-nostrand-businessman-72.html | Richard K. Van Nostrand, Businessman, 72 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-june-29.html | Steve's Homemade Ice Cream reports earnings for Qtr to June 29 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/us/judge-in-noriega-trial-bars-records-on-bush.html | Judge in Noriega Trial Bars Records on Bush | False | By Larry Rohter | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-chemical-maker-s-plan-is-rejected.html | COMPANY NEWS; Chemical Maker's Plan Is Rejected | False | By Ap | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/pro-football-jets-clifton-speaks-softly-but-carries-mean-tackle.html | PRO FOOTBALL; Jets' Clifton Speaks Softly But Carries Mean Tackle | False | By Al Harvin | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/carter-hawley-hale-stores-inc-reports-earnings-for-13wks-to-aug3.html | Carter Hawley Hale Stores Inc. reports earnings for 13wks to Aug 3 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/us-technologies-inc-reports-earnings-for-qtr-to-june.30.html | U.S. Technologies Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/patents-device-curbs-tv-viewing-by-children.html | Patents; Device Curbs TV Viewing By Children | False | By Edmund L. Andrews | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/parlex-corp-reports-earnings-for-qtr-to-june.30.html | Parlex Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/warily-crown-heights-is-awaiting-holy-days.html | Warily, Crown Heights Is Awaiting Holy Days | False | By Ari L. Goldman | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/theater/review-theater-a-50-year-old-subject-that-s-always-fresh-catastrophe.html | Review/Theater; A 50-Year-Old Subject That's Always Fresh: Catastrophe | False | By Wilborn Hampton | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-digest-803591.html | BUSINESS DIGEST | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/business/contour-blind-shade-canada-ltd-reports-earnings-for-year-to-may-31.html | Contour Blind & Shade (Canada) Ltd. reports earnings for Year to May 31 | False | | 1991-09-11 | TX 3-139749 | | |
| 1991-09-07 | 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/man-s-corpse-is-discovered-inside-cardboard-box-outside-a-bank-on-park-avenue.html | Man's Corpse Is Discovered Inside Cardboard Box Outside a Bank on Park Avenue | False | By Seth Faison Jr. | 1991-09-11 | TX 3-139749 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/l-rent-decontrol-018291.html | Rent Decontrol | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-nation-who-s-judge-thomas-for-now-it-depends-on-who-you-are.html | The Nation; Who's Judge Thomas? For Now, It Depends On Who You Are | False | By Linda Greenhouse | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-fiction-969391.html | IN SHORT: FICTION | False | By Allen Boyer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/devastated-by-genius.html | Devastated by Genius | False | By Ursula Hegi | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/commercial-property-suburban-chicago-linchpin-labs-spur-i88.html | Commercial Property: Suburban Chicago; Linchpin Labs Spur I-88 High-Tech Corridor Growth | False | By Long Hwa-Shu | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-york-primaries-test-charter-s-effect-on-machine-politics.html | New York Primaries Test Charter's Effect On Machine Politics | False | By Sam Roberts | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-york-state-moves-closer-to-tougher-emissions-code.html | New York State Moves Closer to Tougher Emissions Code | False | By Matthew L. Wald | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/food-that-obscure-object-of-desire.html | FOOD; That Obscure Object of Desire | False | By Richard Flaste | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/your-own-account-when-money-falls-into-your-lap.html | Your Own Account; When Money Falls Into Your Lap | False | By Mary Rowland | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/l-services-consolidation-urged-for-westchester-900291.html | Services Consolidation Urged for Westchester | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Timothy Bay | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/leader-s-missteps-puzzle-the-french.html | LEADER'S MISSTEPS PUZZLE THE FRENCH | False | By Steven Greenhouse | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dinkins-s-plan-to-incinerate-draws-environmentalists-ire.html | Dinkins's Plan to Incinerate Draws Environmentalists' Ire | False | By Allan R. Gold | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/l-surviving-sexual-abuse-977491.html | Surviving Sexual Abuse | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-dimartino-has-a-wedding.html | Miss DiMartino Has a Wedding | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/mood-in-beirut-s-southern-suburbs-is-still-defiant.html | Mood in Beirut's Southern Suburbs Is Still Defiant | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-goldsmith-student-is-wed.html | Miss Goldsmith, Student, Is Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/goldmedal-diver-sees-olympics-ahead.html | Gold-Medal Diver Sees Olympics Ahead | False | By Jackie Fitzpatrick | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-nation-light-at-the-end-of-the-elevator-shaft.html | The Nation; Light at the End of the Elevator Shaft | False | By Peter Passell | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-flights-to-hawaii-are-declining.html | TRAVEL ADVISORY; Flights To Hawaii Are Declining | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-the-story-of-a-street-person-472291.html | THE STORY OF A STREET PERSON | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/eight-characters-in-search-of-a-happy-ending-in-dobbs-ferry.html | Eight Characters in Search of a Happy Ending in Dobbs Ferry | False | By Elsa Brenner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/alicia-b-altman-librarian-weds.html | Alicia B. Altman, Librarian, Weds | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/style-makers-maribeth-ricour-de-bourgies-shoppers-guide.html | Style Makers; Maribeth Ricour de Bourgies, Shoppers' Guide | False | By Elaine Louie | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/thomas-s-foes-off-to-slow-start-say-swaying-public-will-be-hard.html | Thomas's Foes, Off to Slow Start, Say Swaying Public Will Be Hard | False | By Roberto Suro | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-466991.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/horse-racing-as-the-season-grows-horses-can-get-tired.html | HORSE RACING; As the Season Grows, Horses Can Get Tired | False | By Joseph Durso | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-people-pro-football-was-a-writer-shoved.html | SPORTS PEOPLE: PRO FOOTBALL; Was a Writer Shoved? | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/two-women-one-mad-one-bad-both-wise.html | Two Women: One Mad, One Bad, Both Wise | False | By Alida Becker | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/journal-for-herb-lovers-returns-to-publication.html | Journal for Herb Lovers Returns to Publication | False | By Jeanne Leblanc | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/topics-of-the-times-capra-s-country.html | Topics of The Times; Capra's Country | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/camera.html | Camera | False | By John Durniak | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/the-executive-life-making-the-scene-at-the-us-open.html | The Executive Life; Making the Scene At the U.S. Open | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/stamps.html | Stamps | False | By Barth Healey | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/beth-o-reilly-and-robert-c-junkin-are-married.html | Beth O'Reilly and Robert C. Junkin Are Married | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-shevardnadze-blames-himself.html | SOVIET TURMOIL; Shevardnadze Blames Himself | False | By Ap | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/ms-fitzpatrick-has-wedding.html | Ms. Fitzpatrick Has Wedding | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/boom-times-for-rodeo-broken-bones-and-all.html | Boom Times for Rodeo, Broken Bones and All | False | By Dirk Johnson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/home-clinic-often-neglected-attics-need-yearly-inspection.html | HOME CLINIC; Often-Neglected Attics Need Yearly Inspection | False | By John Warde | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-new-season-television-little-teri-garr-wins-a-tv-series-at-last.html | THE NEW SEASON: TELEVISION; Little Teri Garr Wins A TV Series At Last | True | By Cynthia Heimel | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/music-women-gaining-acceptance-as-cantors.html | MUSIC; Women Gaining Acceptance as Cantors | False | BY Rena Fruchter | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-fiction-966991.html | IN SHORT: FICTION | False | By James F. Clarity | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/the-new-season-film-danny-devito-this-year-s-redford.html | THE NEW SEASON: FILM; Danny DeVito, This Year's Redford | False | By Avery Corman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/the-executive-computer-at-last-lotus-ships-1-2-3-for-windows.html | The Executive Computer; At Last, Lotus Ships 1-2-3 for Windows | False | By Peter H. Lewis | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/l-artistic-directors-division-of-labor-032291.html | ARTISTIC DIRECTORS; Division Of Labor | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-architecture.html | THE NEW SEASON: THE ANNOTATED CALENDAR; ARCHITECTURE | False | By Paul Goldberger | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-architecture-the-bomb-chuckers-of-trump-hamlet.html | THE NEW SEASON: ARCHITECTURE; The Bomb Chuckers of Trump Hamlet | False | By Tony Hiss | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/headliners-resurrection-of-the-dead-sea-scrolls.html | HEADLINERS; Resurrection of the Dead Sea Scrolls | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-people-pro-basketball-surgery-will-keep-king-out-of-action.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery Will Keep King Out of Action | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/l-roseanne-sitcom-persona-wins-out-031491.html | ROSEANNE; Sitcom Persona Wins Out | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/wine-a-wine-of-one-s-own.html | Wine; A Wine of One's Own | False | By Frank J. Prial | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/about-long-island-the-rural-rustic-and-quiet-life-on-west-fire-island.html | ABOUT LONG ISLAND; The Rural, Rustic and Quiet Life on West Fire Island | False | By Diane Ketcham | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/sightseeing-on-the-oberland-express.html | Sightseeing on the Oberland Express | False | By Alice Furlaud | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-world-ideology-fades-battle-lines-sharpen.html | The World; Ideology Fades, Battle Lines Sharpen | False | By Shirley Christian | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/white-plains-rejects-westhelp-project-for-homeless.html | White Plains Rejects Westhelp Project for Homeless | False | By Tessa Melvin | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-et-tu-candiotti-cry-indians-after-losing-to-former-mate.html | BASEBALL; Et Tu, Candiotti? Cry Indians After Losing To Former Mate | False | AP | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/wall-street-more-time-for-fraud-victims.html | Wall Street; More Time for Fraud Victims? | False | By Diana B. Henriques | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/political-talk.html | Political Talk | False | By Elizabeth Kolbert | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-people-track-and-field-south-african-disunity.html | SPORTS PEOPLE: TRACK AND FIELD; South African Disunity | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/l-a-whole-different-ball-game-978291.html | 'A Whole Different Ball Game' | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/mutual-funds-the-private-purpose-alternative.html | MUTUAL FUNDS; The 'Private Purpose' Alternative | False | By Carole Gould | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/sunday-outing-the-pick-of-the-orchard-by-the-bushel-or-pound.html | Sunday Outing; The Pick of the Orchard, By the Bushel or Pound | False | By Harold Faber | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/in-the-heart-of-switzerland.html | In the Heart of Switzerland | False | By John Dornberg | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/style-makers-alexandre-d-itin-hat-designer.html | Style Makers; Alexandre D. Itin, Hat Designer | False | By Ruth Robinson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/un-chief-asks-higher-iraq-oil-sales.html | U.N. Chief Asks Higher Iraq Oil Sales | False | By Frank J. Prial | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/mutual-funds-the-investor-s-typical-mistakes.html | Mutual Funds; The Investor's Typical Mistakes | False | By Carole Gould | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/sunday-menu-slightly-nutty-slightly-bitter-all-chicken.html | Sunday Menu; Slightly Nutty, Slightly Bitter, All Chicken | False | By Marian Burros | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/traffic-alert-629791.html | Traffic Alert | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/l-foot-patrols-and-public-safety-872391.html | Foot Patrols And Public Safety | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/whats-doing-in-san-francisco.html | WHAT'S DOING IN: San Francisco | False | By Katherine Bishop | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/robert-taylor-scott-keith-3d-wed-to-kristin-ann-ridder-in-larchmont.html | Robert Taylor Scott Keith 3d Wed To Kristin Ann Ridder in Larchmont | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-nearing-approval-of-a-life-saving-drug.html | Making a Difference; Nearing Approval of a Life-Saving Drug | False | By Andrew Pollack | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/deborah-frank-engaged-to-wed.html | Deborah Frank Engaged to Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-south-sherrill-still-masters-texas-13-6.html | COLLEGE FOOTBALL: SOUTH; Sherrill Still Masters Texas, 13-6 | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/it-s-sunday-afternoon-and-here-come-the-blahs.html | It's Sunday Afternoon and Here Come the Blahs | False | By Jon Nordheimer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-can-t-we-also-save-backyard-animals-219091.html | Can't We Also Save Backyard Animals? | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/c-m-avena-weds-karen-l-andress.html | C. M. Avena Weds Karen L. Andress | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-new-season-classical-music-a-conductor-with-a-talent-for.html | THE NEW SEASON: CLASSICAL MUSIC; A Conductor With a Talent for Resurrection | True | By Anthony Burgess | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-money-firm-thinks-big.html | Making a Difference; Money Firm Thinks Big | False | By Michael Lev | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/chess-063391.html | Chess | False | By Robert Byrne | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/data-bank-september-8-1991.html | Data Bank/September 8, 1991 | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/t-e-davin-wed-to-molly-streeter.html | T. E. Davin Wed To Molly Streeter | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-rail-europe-508791.html | Rail Europe | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/absences-used-to-protest-conditions-at-bellevue.html | Absences Used to Protest Conditions at Bellevue | False | By Steven Lee Myers | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/bridge-561891.html | Bridge | False | By Alan Truscott | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-uncle-food-478191.html | UNCLE FOOD | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/sunflowers-signal-the-end-of-summer.html | Sunflowers Signal the End Of Summer | False | By Suzanne Dechillo | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/l-reviewer-trips-on-garden-path-873191.html | Reviewer Trips On Garden Path | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-motel-safety-280491.html | Motel Safety | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-soviet-society-yearns-above-all-for-order-live-from-moscow-216591.html | Soviet Society Yearns, Above All, for Order; Live From Moscow | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/q-and-a-208191.html | Q and A | False | By Carl Sommers | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/selling-drug-dealers-seized-properties.html | Selling Drug Dealers' Seized Properties | False | By Christine Kukka | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-florence-286391.html | Florence | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/police-thought-she-was-mugged-now-they-suspect-her-spouse.html | Police Thought She Was Mugged. Now They Suspect Her Spouse. | False | By Seth Faison Jr. | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/campus-life-business-school-opens-with-community-work.html | CAMPUS LIFE; Business School Opens With Community Work | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-long-island-recent-sales-965791.html | In the Region: Long Island; Recent Sales | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/easthampton-journal-when-they-strike-up-the-band-a-century-slips.html | EASTHAMPTON JOURNAL; When They Strike Up the Band, a Century Slips Away | False | By Sally Friedman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-call-them-paintings-not-sculptures.html | ART; Call Them Paintings, Not Sculptures | False | By William Zimmer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-songs-of-the-50-s-and-60-s-in-beehive.html | THEATER; Songs of the 50's and 60's in 'Beehive' | False | By Alvin Klein | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-air-fares-281291.html | Air Fares | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-a-life-in-the-theater-for-headmaster.html | THEATER; A Life in the Theater for Headmaster | False | By Alvin Klein | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/results-plus-187291.html | Results Plus | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/manhattan-man-is-charged-with-killing-man-left-in-box.html | Manhattan Man Is Charged With Killing Man Left in Box | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/l-surviving-sexual-abuse-976691.html | Surviving Sexual Abuse | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/field-of-maybes-is-a-spirit-lifter-for-democrats.html | Field of Maybes Is a Spirit Lifter For Democrats | False | By Robin Toner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-connecticut-and-westchester-recession-spurs-connecticut-tax-sales.html | In the Region: Connecticut and Westchester; Recession Spurs Connecticut Tax Sales | False | By Eleanor Charles | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-dance.html | THE NEW SEASON: THE ANNOTATED CALENDAR; DANCE | False | By Jennifer Dunning | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/about-cars-when-is-a-van-not-a-van-when-it-s-an-expo.html | ABOUT CARS; When Is A Van Not a Van? When It's An Expo | False | By Marshall Schuon | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/forum-how-to-crack-tokyos-protectionism.html | FORUM; How to Crack Tokyo's Protectionism | False | By Robert E. Weigand | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/elise-balboni-has-wedding.html | Elise Balboni Has Wedding | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/southern-discomfort.html | Southern Discomfort | False | By Evelyn Toynton | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/smoking-permitted.html | Smoking Permitted | False | By William E. Schmidt | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/l-birthday-boy-deserves-chiding-236091.html | Birthday Boy Deserves Chiding? | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-west-southwest-washington-s-defense-scuttles-stanford-42-7.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Washington's Defense Scuttles Stanford, 42-7 | False | AP | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/israel-dismayed-by-bush-delay-on-loans.html | Israel Dismayed by Bush Delay on Loans | False | By Clyde Haberman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/dead-but-biographically-viable.html | Dead but Biographically Viable | False | By Richard P. Brickner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-soviet-society-yearns-above-all-for-order-215791.html | Soviet Society Yearns, Above All, for Order | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/postings-seed-lab-moving-stonington-complex-started.html | POSTINGS: Seed Lab Moving; Stonington Complex Started | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-the-story-of-a-street-person-477391.html | THE STORY OF A STREET PERSON | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/the-new-season-theater-the-new-nora-in-joanna-gleason-s-world.html | THE NEW SEASON: THEATER; The New Nora in Joanna Gleason's World | False | By David Richards | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/dr-karen-m-matz-engaged-to-dr-joseph-g-bell.html | Dr. Karen M. Matz Engaged to Dr. Joseph G. Bell | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-art.html | THE NEW SEASON: THE ANNOTATED CALENDAR; ART | False | By Roberta Smith | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-review-enabling-a-viewer-to-meditate-as-well.html | ART REVIEW; Enabling a Viewer to Meditate as Well | False | By Helen A. Harrison | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/postings-sunnyside-gardens-a-curb-cut-stirs-dispute.html | POSTINGS: Sunnyside Gardens; A Curb Cut Stirs Dispute | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-wetherby-is-wed-in-maine.html | Miss Wetherby Is Wed in Maine | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-television.html | THE NEW SEASON: THE ANNOTATED CALENDAR; TELEVISION | False | By Bill Carter | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-review-musical-history-of-bleecker-st.html | THEATER REVIEW; Musical History of Bleecker St. | False | By Leah D. Frank | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/beautiful-wild-and-of-another-world.html | Beautiful, Wild and of Another World | False | By Francis Mason | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/volunteers-introduce-children-to-fishing.html | Volunteers Introduce Children To Fishing | False | By Lennie Grimaldi | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/l-time-for-roslyn-to-look-forward-871591.html | Time for Roslyn To Look Forward | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/stealing-cattle-and-a-way-of-life.html | Stealing Cattle and a Way of Life | False | By Robert Houston | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-in-sylvan-images-cows-can-embody-humans-aspirations.html | ART; In Sylvan Images, Cows Can Embody Humans' Aspirations | False | By William Zimmer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/westchester-guide-436691.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-an-ambitious-menu-in-an-unlikely-place.html | DINING OUT; An Ambitious Menu in an Unlikely Place | False | By Anne Semmes | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/christine-johnson-and-john-hall-wed.html | Christine Johnson and John Hall Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-rail-europe-507991.html | Rail Europe | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/wendy-levin-is-married.html | Wendy Levin Is Married | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-world-will-the-us-miss-its-partner-the-kremlin.html | The World; Will the U.S. Miss Its Partner, The Kremlin? | False | By Thomas L. Friedman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/on-abortion-more-doctors-are-balancing-practice-and-ideology.html | On Abortion, More Doctors Are Balancing Practice and Ideology | False | By Jane Gross | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/heidi-farrish-is-married.html | Heidi Farrish Is Married | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/laura-lush-and-s-l-paulus-of-wcbs-tv-wed.html | Laura Lush and S. L. Paulus of WCBS-TV Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-howe-is-still-making-automatic-choices-but-now-they-re-good-ones.html | BASEBALL; Howe Is Still Making Automatic Choices, but Now They're Good Ones | False | By Jack Curry | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-songs-of-the-50-s-and-60-s-in-bridgeport.html | THEATER; Songs of the 50's and 60's in Bridgeport | False | By Alvin Klein | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/pitching-horseshoes-gains-new-devotees.html | Pitching Horseshoes Gains New Devotees | False | By Arthur R. Henick | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/eminently-respectable.html | Eminently Respectable | False | By Arthur Hertzberg | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/news-summary-029991.html | NEWS SUMMARY | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-ted-and-joe-1941-sept-8.html | BASEBALL; Ted and Joe, 1941: Sept. 8 | False | Compiled by Jim Benagh | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-grass-roots-effort-to-preserve-a-forest.html | A Grass-Roots Effort To Preserve a Forest | False | By Elsa Brenner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/elizabeth-rosen-marries-j-p-gleason.html | Elizabeth Rosen Marries J. P. Gleason | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-397191.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/jeanne-cardone-auditor-marries.html | Jeanne Cardone, Auditor, Marries | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction-hegelian-dialectical-model-with-mustache.html | IN SHORT: NONFICTION; Hegelian Dialectical Model With Mustache | False | By David Kaufman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-464291.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-midwest-notre-dame-continues-big-ten-dominance.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Continues Big Ten Dominance | False | AP | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/the-view-from-essex-as-banking-failures-increase-a-new-bank-opens-its-doors.html | THE VIEW FROM: ESSEX; As Banking Failures Increase, A New Bank Opens Its Doors | False | By Robert A. Hamilton | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-unsteady-rams-work-on-getting-a-grip.html | PRO FOOTBALL; Unsteady Rams Work on Getting a Grip | False | By Michael Martinez | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/two-wheeling-virginia-s-two-lanes.html | Two-Wheeling Virginia's Two-Lanes | False | By Laura Mansnerus | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/intense-campaigning-enlivens-primary-races.html | Intense Campaigning Enlivens Primary Races | False | By James Feron | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/rappelling-with-the-kids.html | Rappelling With the Kids | False | By Nicholas Fox Weber | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/the-politics-of-cruelty.html | The Politics of Cruelty | False | By Kevin Buckley | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/judge-thomas-takes-the-stand.html | Judge Thomas Takes the Stand | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/headliners-racial-debate-101.html | HEADLINERS; Racial Debate 101 | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/inside-060491.html | INSIDE | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/ms-tilghman-geologist-wed.html | Ms. Tilghman, Geologist, Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-malto-marries-gerardo-i-pangilinan.html | Miss Malto Marries Gerardo I. Pangilinan | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/world-markets-waiting-to-see-how-far-gold-falls.html | World Markets; Waiting to See How Far Gold Falls | False | By Jonathan Fuerbringer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/october-wedding-for-miss-devine.html | October Wedding For Miss Devine | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/gardening-chrysanthemums-add-to-fall-s-brilliance.html | GARDENING; Chrysanthemums Add to Fall's Brilliance | False | By Joan Lee Faust | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/l-movie-trailers-where-s-the-surprise-029291.html | MOVIE TRAILERS; Where's the Surprise? | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-survivor-returns-to-help-those-still-on-the-streets.html | A Survivor Returns to Help Those Still on the Streets | False | By Andi Rierden | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/l-men-deserve-tennis-riches-237891.html | Men Deserve Tennis Riches | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/maestro-of-the-moment.html | Maestro of the Moment | False | By John Rockwell | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/video-will-misses-become-hits-when-they-play-at-home.html | VIDEO; Will Misses Become Hits When They Play at Home? | False | By Peter M. Nichols | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-antiques-lacquerware-brings-a-glow-into-the-life-of-a-couple.html | THE NEW SEASON: ANTIQUES; Lacquerware Brings a Glow Into the Life of a Couple | False | By Michael Shapiro | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/it-s-a-singles-weekend-and-the-pins-are-flying.html | It's a Singles Weekend, And the Pins Are Flying | False | By Richard D. Lyons | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/a-date-that-lives-in-conspiracy.html | A Date That Lives in Conspiracy | False | By Zara Steiner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/delos-wilson-rentzel-dies-at-81-helped-develop-airline-industry.html | Delos Wilson Rentzel Dies at 81; Helped Develop Airline Industry | False | By Bruce Lambert | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/l-a-big-victory-a-bigger-tantrum-235191.html | A Big Victory, A Bigger Tantrum | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/pamela-treiber-wed-to-lyman-baldwin-3d.html | Pamela Treiber Wed To Lyman Baldwin 3d | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-new-season-dance-urban-bush-women-dances-for-the-voiceless.html | THE NEW SEASON: DANCE; Urban Bush Women: Dances for the Voiceless | True | By Ntozake Shange | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/strong-opinions-good-and-bad-greet-highway-rebuilding.html | Strong Opinions, Good and Bad, Greet Highway Rebuilding | False | By Sally Friedman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/yugoslavs-joust-at-peace-meeting.html | YUGOSLAVS JOUST AT PEACE MEETING | False | By Paul L. Montgomery | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/metro-datelines-woman-reports-rape-at-hofstra.html | METRO DATELINES; Woman Reports Rape At Hofstra | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/metro-datelines-aids-test-required-from-rape-suspect.html | METRO DATELINES; AIDS Test Required From Rape Suspect | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/outdoors-for-those-who-dare-to-laugh-in-church.html | OUTDOORS; For Those Who Dare To Laugh in Church | False | By Tom Brokaw | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/market-watch-time-to-open-the-treasury-s-auction-club.html | MARKET WATCH; Time to Open The Treasury's Auction Club? | False | By Diana B. Henriques | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/victoria-g-king-and-robert-j-haas-are-married.html | Victoria G. King and Robert J. Haas Are Married | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-of-the-times-dwight-gooden-the-arm-that-is-the-mets.html | Sports of The Times; Dwight Gooden: The Arm That Is the Mets | False | By Dave Anderson | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/fare-of-the-country-visiting-greeces-regional-wineries.html | FARE OF THE COUNTRY; Visiting Greece's Regional Wineries | False | By Carol Reed | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/cari-shane-wed-to-scott-parven.html | Cari Shane Wed To Scott Parven | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-cartoonist-allstars-are-honored-in-rye-brook-museum.html | ART; Cartoonist All-Stars Are Honored In Rye Brook Museum Retrospective | False | By William Zimmer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/maryellen-freese-wed-to-steven-j-podlovits.html | Maryellen Freese Wed To Steven J. Podlovits | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-french-style-at-an-inn-in-lakeville.html | DINING OUT; French Style at an Inn in Lakeville | False | By Patricia Brooks | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-antiques.html | THE NEW SEASON: THE ANNOTATED CALENDAR; ANTIQUES | False | By Rita Reif | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/the-drive-is-on-to-sell-foreclosured-properties.html | The Drive Is On to Sell Foreclosured Properties | False | By Shawn G. Kennedy | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/caroline-minot-decoupage-artist-wed.html | Caroline Minot, Decoupage Artist, Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/25year-vision-inspires-holocaust-memorial.html | 25-Year Vision Inspires Holocaust Memorial | False | By Thomas Clavin | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-gooden-undergoes-surgery-on-rotator-cuff.html | BASEBALL; Gooden Undergoes Surgery on Rotator Cuff | False | By Joe Sexton | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/the-cultivated-gardener-what-vegetable-besides-garlic-has-a-fan-club.html | The Cultivated Gardener; What Vegetable Besides Garlic Has a Fan Club? | False | By Anne Raver | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/practical-traveler-insuring-against-pitfalls-if-a-trip-must-be-canceled.html | PRACTICAL TRAVELER; Insuring Against Pitfalls If a Trip Must Be Canceled | False | By Betsy Wade | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/tech-notes-sometimes-see-through.html | Tech Notes; Sometimes See-Through | False | By Barbara Presley Noble | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-can-t-we-also-save-backyard-animals-king-of-pests-220391.html | Can't We Also Save Backyard Animals?; King of Pests | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/l-salomon-s-other-influence-891091.html | Salomon's Other Influence | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-the-story-of-a-street-person-476591.html | THE STORY OF A STREET PERSON | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/china-enlivens-hong-kong-s-first-direct-vote.html | China Enlivens Hong Kong's First Direct Vote | False | By Barbara Basler | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/l-another-side-of-the-toll-brothers-893691.html | Another Side of the Toll Brothers | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/l-riverside-south-full-credit-all-around-033091.html | RIVERSIDE SOUTH; Full Credit All Around | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/confessions-of-a-money-addict.html | Confessions of a Money Addict | False | By Joseph Nocera | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/this-week-keep-watering.html | This Week: Keep Watering | False | By Anne Raver | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-474091.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/l-taking-a-hike-to-terrace-pond-879091.html | Taking a Hike To Terrace Pond | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-notebook-phones-are-no-longer-on-party-line.html | Soviet Notebook; Phones Are No Longer on Party Line | False | By Francis X. Clines | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/a-price-for-security.html | A Price for Security | False | By Joel Brinkley | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/the-year-of-lolita.html | The Year of 'Lolita' | False | By Brian Boyd | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-chinese-relations-482091.html | CHINESE RELATIONS | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/kate-hogan-married-to-kevin-bruen.html | Kate Hogan Married to Kevin Bruen | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/leslie-ann-baker-married.html | Leslie Ann Baker Married | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-soviet-society-yearns-above-all-for-order-true-communism-217391.html | Soviet Society Yearns, Above All, for Order; True Communism | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-lithuania-s-prosecutor-denies-rehabilitating-nazi-war-criminals.html | SOVIET TURMOIL; Lithuania's Prosecutor Denies Rehabilitating Nazi War Criminals | False | By Robert D. McFadden | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/jean-marie-simon-a-lawyer-is-wed.html | Jean-Marie Simon, a Lawyer, Is Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-twelfth-night-is-illuminated-by-lustrous-performances.html | THEATER; 'Twelfth Night' Is Illuminated by Lustrous Performances | False | By Alvin Klein | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-pop-music-the-rooster-trapped-in-the-reptile-room.html | THE NEW SEASON: POP MUSIC; The Rooster Trapped in the Reptile Room | False | By Barry Gifford | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/music-colleges-beginning-their-fall-series.html | MUSIC; Colleges Beginning Their Fall Series | False | By Robert Sherman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/iowa-gothic.html | Iowa Gothic | False | By Lisa Koger | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/video-audio-and-video-are-finally-getting-hitched.html | VIDEO; Audio and Video Are Finally Getting Hitched | False | By Hans Fantel | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/currency-dollar-plunges-on-jobs-data.html | CURRENCY; Dollar Plunges On Jobs Data | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-nation-in-some-parts-the-battle-cry-is-don-t-dump-on-me.html | The Nation; In Some Parts The Battle Cry Is 'Don't Dump on Me' | False | By John Holusha | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-jersey-q-a-amy-fissel-what-it-takes-to-be-in-beauty-contests.html | NEW JERSEY Q & A: AMY FISSEL; What It Takes to Be in Beauty Contests | False | By Linda Lynwander | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/little-rock-schools-insure-drug-treatment.html | Little Rock Schools Insure Drug Treatment | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-cryer-weds-v-e-angermueller.html | Miss Cryer Weds V. E. Angermueller | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-on-seeing-and-being-seen-in-manhasset.html | DINING OUT; On Seeing and Being Seen in Manhasset | False | By Joanne Starkey | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/hers-the-c-list.html | HERS; The C List | False | By Nessa Rapoport | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/a-nonhikers-walk-in-the-alps.html | A Non-Hiker's Walk in the Alps | False | By Gary Wasserman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-no-noise-is-good-noise-if-jets-succeed-in-seattle.html | PRO FOOTBALL; No Noise Is Good Noise If Jets Succeed in Seattle | False | By Al Harvin | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/hockey-rangers-swirl-into-action-and-trade-rumors-follow.html | HOCKEY; Rangers Swirl Into Action and Trade Rumors Follow | False | By Filip Bondy | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/d-h-secor-wed-to-wendy-sibert.html | D. H. Secor Wed To Wendy Sibert | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/c-correction-212791.html | Correction | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-so-many-no-hitters-so-few-reasons-why.html | BASEBALL; So Many No-Hitters, So Few Reasons Why | False | By Murray Chass | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-review-with-a-broad-theme-nostalgia-prevails.html | ART REVIEW; With a Broad Theme, Nostalgia Prevails | False | By Phyllis Braff | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/remembering-the-era-of-calderone-theaters.html | Remembering the Era Of Calderone Theaters | False | By Barbara Delatiner | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/managing-what-art-can-teach-business.html | Managing; What Art Can Teach Business | False | By Claudia H. Deutsch | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/children-s-books-bookshelf-863991.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-viola-makes-his-pitch-and-the-braves-hammer-it.html | BASEBALL; Viola Makes His Pitch, and the Braves Hammer It | False | By Joe Sexton | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/childrens-books.html | CHILDREN'S BOOKS | False | By Amy Edith Johnson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/susan-laughlin-producer-wed.html | Susan Laughlin, Producer, Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-experts-worried-over-food-supply-for-soviet-winter.html | SOVIET TURMOIL; EXPERTS WORRIED OVER FOOD SUPPLY FOR SOVIET WINTER | False | By Keith Bradsher | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/headliners-cheerless-in-texas.html | HEADLINERS; Cheerless in Texas | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-millstein-a-lawyer-is-wed.html | Miss Millstein, A Lawyer, Is Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/best-sellers-september-8-1991.html | BEST SELLERS: September 8, 1991 | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/wall-street-adr-s-multiply-in-the-rush-to-diversify-abroad.html | Wall Street; A.D.R.'s Multiply in the Rush to Diversify Abroad | False | By Jonathan Fuerbringer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-people-tennis-connors-the-shoes.html | SPORTS PEOPLE: TENNIS; Connors: The Shoes | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/p-w-daly-wed-to-ms-marasco.html | P. W. Daly Wed To Ms. Marasco | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-the-story-of-a-street-person-473091.html | THE STORY OF A STREET PERSON | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-where-to-eat-in-moscow.html | TRAVEL ADVISORY; Where to Eat In Moscow | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/learning-to-dance-with-a-bouncy-dollar.html | Learning to Dance with a Bouncy Dollar | False | By Jonathan Fuerbringer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/christine-riley-is-engaged.html | Christine Riley Is Engaged | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/tennis-seles-bolts-past-navratilova-to-win-us-open.html | TENNIS; Seles Bolts Past Navratilova to Win U.S. Open | False | By Harvey Araton | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/metro-datelines-girl-taken-from-site-of-roach-infestation.html | METRO DATELINES; Girl Taken From Site Of Roach Infestation | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/backtalk-helmick-and-turner-broadcasting-end-a-business-tie.html | BACKTALK; Helmick and Turner Broadcasting End a Business Tie | False | AP | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/boxing-from-behind-bars-ayala-sounds-a-warning-aimed-right-at-tyson.html | BOXING; From Behind Bars, Ayala Sounds A Warning Aimed Right at Tyson | False | By Phil Berger | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/campus-life-james-madison-literacy-program-enhances-skills-of-local-workers.html | Campus Life: James Madison; Literacy Program Enhances Skills Of Local Workers | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/talks-on-hostages-have-bogged-down-over-israeli-flier.html | TALKS ON HOSTAGES HAVE BOGGED DOWN OVER ISRAELI FLIER | False | By Patrick E. Tyler | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-an-expanded-menu-in-port-chester.html | DINING OUT; An Expanded Menu in Port Chester | False | By M. H. Reed | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/presidential-life-s-embattled-founder-takes-to-the-stump.html | Presidential Life's Embattled Founder Takes to the Stump | False | By Eric N. Berg | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/ms-farrington-marries-on-li.html | Ms. Farrington Marries on L.I. | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/c-correction-982091.html | Correction | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/l-hello-dolly-an-earlier-incarnation-034991.html | 'HELLO, DOLLY!'; An Earlier Incarnation | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/the-artistry-of-african-inspired-braids.html | The Artistry of African-Inspired Braids | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/nyu-plans-to-honor-early-law-alumnae.html | N.Y.U. Plans to Honor Early Law Alumnae | False | By Kathleen Teltsch | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-jenkins-wed-to-f-j-codey-4th.html | Miss Jenkins Wed To F. J. Codey 4th | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/l-propaganda-blitz-981291.html | Propaganda Blitz | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/mary-schoenlein-and-william-mckibbin-wed.html | Mary Schoenlein and William McKibbin Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/demolish-historic-barns-not-if-they-can-help-it.html | Demolish Historic Barns? Not if They Can Help It | False | By Jacqueline Shaheen | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/elaine-fry-wed-to-michael-reilly.html | Elaine Fry Wed To Michael Reilly | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-la-carte-an-encore-for-an-inn-s-reincarnation.html | A la Carte: An Encore for an Inn's Reincarnation | False | By Richard Scholem | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/adoptive-parents-are-finding-new-options-and-new-support.html | Adoptive Parents Are Finding New Options and New Support | False | By Richard Weizel | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-classical-music.html | THE NEW SEASON: THE ANNOTATED CALENDAR; CLASSICAL MUSIC | False | By Jame R. Oestreich | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-michigan-needs-a-spark-from-howard.html | COLLEGE FOOTBALL; Michigan Needs a Spark From Howard | False | By William N. Wallace | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/israel-s-security-costs.html | Israel's Security Costs | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/katherine-degroot-is-wed.html | Katherine DeGroot Is Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/alethea-s-hawley-marries-george-w-elkins-4th.html | Alethea S. Hawley Marries George W. Elkins 4th | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/jody-sayler-weds-christy-guzzetta.html | Jody Sayler Weds Christy Guzzetta | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/los-angeles-held-liable-for-rape-by-officer.html | Los Angeles Held Liable for Rape by Officer | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/children-of-another-revolution.html | Children of Another Revolution | False | By Tom Miller | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-it-s-hard-to-figure-rams-so-giants-stay-on-guard.html | PRO FOOTBALL; It's Hard to Figure Rams, So Giants Stay on Guard | False | By Frank Litsky | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-807391.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-of-the-times-martina-and-jimbo-a-great-run.html | Sports of The Times; Martina And Jimbo: A Great Run | False | BY George Vecsey | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/down-and-out-in-victorian-england.html | Down and Out in Victorian England | False | By Philip Ziegler | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/if-youre-thinking-of-living-in-upper-yorkville.html | If You're Thinking of Living in: Upper Yorkville | False | By J. Paul Behrke | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/laura-sank-wed-to-william-gump.html | Laura Sank Wed To William Gump | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-new-jersey-big-converter-turns-to-rental-renovation.html | In the Region: New Jersey; Big Converter Turns to Rental Renovation | False | By Rachelle Garbarine | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/one-night-it-s-jeans-another-night-it-s-40-s-glamour.html | One Night It's Jeans; Another Night It's 40's Glamour | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/regina-termine-has-a-wedding.html | Regina Termine Has a Wedding | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/camp-a-respite-for-children-with-cancer.html | Camp a Respite for Children With Cancer | False | By Cheryl P. Weinstock | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/l-inviting-in-the-relatives-892891.html | Inviting In the Relatives | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/long-island-journal-354891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/my-lovers-brother-is-crazy.html | My Lover's Brother Is Crazy | False | By Francesca Stanfill | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-kazakh-chief-seeking-what-works-backs-both-order-and-free-economy.html | SOVIET TURMOIL; Kazakh Chief, Seeking What Works, Backs Both Order and Free Economy | False | By Serge Schmemann | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/headliners-case-closed.html | HEADLINERS; Case Closed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/arrests-in-a-killing-police-say-was-revenge.html | Arrests in a Killing Police Say Was Revenge | False | By Seth Faison Jr. | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/l-world-s-fair-united-states-on-the-cheap-030691.html | WORLD'S FAIR; United States: On the Cheap | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/misadventures-in-cocaland.html | Misadventures in Cocaland | False | By Gustavo Gorriti | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/melancholy-in-the-50-s.html | Melancholy in the 50's | False | By Peter Cameron | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/leyla-turkkan-executive-weds.html | Leyla Turkkan, Executive, Weds | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/on-campuses-too-a-tighter-year.html | On Campuses, Too, a Tighter Year | False | By Matthew Hickerson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/hospital-study-seeks-link-to-heart-attacks.html | Hospital Study Seeks Link to Heart Attacks | False | By Jeanne Kassler | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-off-and-running.html | THE NEW SEASON; OFF AND RUNNING | False | By Alessandra Stanley and Jan Benzel | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/moment-of-truth.html | Moment of Truth | False | By David Johnston | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/style-makers-sal-fodera-hair-stylist.html | Style Makers; Sal Fodera, Hair Stylist | False | By Janet Elder | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/l-learning-while-serving-895291.html | Learning While Serving | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/quotation-of-the-day-442191.html | Quotation of the Day | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/more-employers-offer-onsite-medical-care.html | More Employers Offer On-Site Medical Care | False | By Christine L. Kotrba | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/on-language-left-out.html | ON LANGUAGE; Left Out | False | By James Lipton | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/lynn-dadourian-lawyer-is-wed.html | Lynn Dadourian, Lawyer, Is Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/l-entrepreneurial-center-helps-with-franchising-901091.html | Entrepreneurial Center Helps With Franchising | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/ms-bookis-weds-frederick-bond.html | Ms. Bookis Weds Frederick Bond | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-tatars-seek-split-with-the-russians.html | SOVIET TURMOIL; TATARS SEEK SPLIT WITH THE RUSSIANS | False | By Bill Keller | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-eagles-set-out-to-prove-they-re-not-grounded-yet.html | PRO FOOTBALL; Eagles Set Out to Prove They're Not Grounded Yet | False | By Thomas George | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/nassau-to-spend-9-months-studying-takeovers-of-4-water-companies.html | Nassau to Spend 9 Months Studying Takeovers of 4 Water Companies | False | By Sharon Monahan | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-long-island-a-sound-barrier-buffers-zone-of.html | In the Region: Long Island; A Sound Barrier Buffers Zone of Disquiet | False | By Diana Shaman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/margaret-carpenter-is-wed-on-li.html | Margaret Carpenter Is Wed on L.I. | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/gali-freedman-to-wed-oz-ben-amram.html | Gali Freedman to Wed Oz Ben-Amram | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-473191.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/postings-2-days-of-seminars-and-tours-care-and-feeding-of-cast-iron-buildings.html | POSTINGS: 2 Days of Seminars and Tours; Care and Feeding of Cast-Iron Buildings | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/lisa-freundlich-to-wed-samuel-gass.html | Lisa Freundlich to Wed Samuel Guss | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-the-story-of-a-street-person-474991.html | THE STORY OF A STREET PERSON | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/louise-klisbull-dance-director-weds.html | Louise Klisbull, Dance Director, Weds | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/unwilling-to-write-political-prescriptions.html | Unwilling to Write Political Prescriptions | False | By Gina Kolata | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/data-update.html | Data Update | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/corey-kupersmith-marries-tara-payne.html | Corey Kupersmith Marries Tara Payne | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/holly-swan-wed-in-maine.html | Holly Swan Wed in Maine | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-london-fitness-275891.html | London Fitness | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/china-says-soviets-erred-earlier-in-picking-leader.html | China Says Soviets Erred Earlier in Picking Leader | False | By Sheryl Wudunn | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/privatizing-of-land-in-england-sets-off-battle.html | Privatizing of Land in England Sets Off Battle | False | By William E. Schmidt | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/l-keen-comments-reflect-match-233591.html | Keen Comments Reflect Match | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-photography.html | THE NEW SEASON: THE ANNOTATED CALENDAR; PHOTOGRAPHY | False | By Roberta Smith | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/topics-of-the-times-cash-but-no-carry.html | Topics of The Times; Cash but no Carry | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/2-men-impaled-after-leap-from-window.html | 2 Men Impaled After Leap From Window | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/metro-datelines-4-held-in-slaying-of-lawyer-on-road.html | METRO DATELINES; 4 Held in Slaying Of Lawyer on Road | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/robbie-rosencrans-ceramicist-weds.html | Robbie Rosencrans, Ceramicist, Weds | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/agnes-alexis-and-kyland-howard-wed.html | Agnes Alexis and Kyland Howard Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/sound-prices-take-a-tumble-as-quality-heads-up.html | SOUND; Prices Take a Tumble As Quality Heads Up | False | By Hans Fantel | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-baltics-independence-recognized-by-beijing.html | SOVIET TURMOIL; Baltics' Independence Recognized by Beijing | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/nasty-boy.html | Nasty Boy | False | By Joel Conarroe | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/paperback-best-sellers-september-8-1991.html | PAPERBACK BEST SELLERS: September 8, 1991 | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/northeast-notebook-somerset-pa-hidden-valley-transformed.html | NORTHEAST NOTEBOOK: Somerset, Pa.; Hidden Valley Transformed | False | By Chriss Swaney | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/wai-t-ngai-is-the-bride-of-curtis-mo.html | Wai T. Ngai Is the Bride of Curtis Mo | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/northeast-notebook-washington-fringe-area-tough-market.html | NORTHEAST NOTEBOOK: Washington; Fringe Area, Tough Market | False | BY Christy Wise | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/susan-ades-weds-stephen-lawlor.html | Susan Ades Weds Stephen Lawlor | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/san-francisco-journal-excesses-in-life-mystery-in-death.html | San Francisco Journal; Excesses In Life, Mystery In Death | False | By Katherine Bishop, | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-notebook-safety-net-2-top-quarterbacks.html | PRO FOOTBALL: NOTEBOOK; Safety Net: 2 Top Quarterbacks | False | By Timothy W. Smith | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/insolvent-boston-suburb-faces-threat-of-takeover.html | Insolvent Boston Suburb Faces Threat of Takeover | False | By Fox Butterfield | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/sunday-dinner-close-to-lincoln-center-more-options-for-diners.html | Sunday Dinner; Close to Lincoln Center, More Options for Diners | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/an-off-the-boat-look-of-romantic-thrift.html | An 'Off-the-Boat' Look of Romantic Thrift | False | By Deborah Hofmann | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-hartman-has-wedding.html | Miss Hartman Has Wedding | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/all-about-luxury-cars-a-race-for-the-young-and-affluent.html | All About/Luxury Cars; A Race for the Young and Affluent | False | By Adam Bryant | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-notebook-an-in-the-red-scare.html | Soviet Notebook; An in-the-Red Scare | False | By Francis X. Clines | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/news/on-the-street-keeping-the-woolens-at-bay.html | On the Street; Keeping the Woolens at Bay | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/michele-campbell-weds-j-r-boffa.html | Michele Campbell Weds J. R. Boffa | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/joseph-p-scorese-wed-to-ms-miller.html | Joseph P. Scorese Wed to Ms. Miller | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/sacred-heart-is-no-longer-on-the-sidelines.html | Sacred Heart Is No Longer on the Sidelines | False | By Dave Ruden | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-washington-food-fair.html | TRAVEL ADVISORY; Washington Food Fair | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/faa-tracks-down-source-of-ice-bomb-assault.html | F.A.A. Tracks Down Source of Ice Bomb Assault | False | By Peter Crescenti | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/ms-wong-weds-hui-wen-shiau.html | Ms. Wong Weds Hui-Wen Shiau | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/garcia-extortion-retrial-to-begin-this-week.html | Garcia Extortion Retrial to Begin This Week | False | By Constance L. Hays | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-canada-s-tax-295291.html | Canada's Tax | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/us/a-changed-landscape-for-southern-democrats.html | A Changed Landscape For Southern Democrats | False | By Steven A. Holmes | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-world-rethinking-the-ussr-now-that-its-over.html | The World; Rethinking the U.S.S.R., Now That It's Over | True | By Edward L Keenan | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/residential-resales-104991.html | Residential Resales | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-471591.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/lauren-b-sinai-engaged-to-wed.html | Lauren B. Sinai Engaged to Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-extracting-siberian-oil.html | Making a Difference; Extracting Siberian Oil | False | By Thomas C. Hayes | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-new-jersey-recent-sales-963091.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-east-an-81-0-mauling-by-the-nittany-lions.html | COLLEGE FOOTBALL: EAST; An 81-0 Mauling by the Nittany Lions | False | AP | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/colleges-aim-courses-at-older-students.html | Colleges Aim Courses at Older Students | False | By Penny Singer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/backtalk-thorpe-still-hasn-t-received-all-he-deserved.html | BACKTALK; Thorpe Still Hasn't Received All He Deserved | False | BY Robert Lipsyte | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-dating-service-for-the-disabled.html | A Dating Service For the Disabled | False | By Linda Lynwander | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/jonathan-lurie-to-wed-elizabeth-hackl-in-fall.html | Jonathan Lurie to Wed Elizabeth Hackl in Fall | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/forum-inflation-isnt-the-bogyman-now.html | FORUM; Inflation Isn't the Bogyman Now | False | By Peter L. Bernstein | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-orr-marries-james-walton-jr.html | Miss Orr Marries James Walton Jr. | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/streetscapes-the-mcfarlane-bredt-house-the-old-yacht-club-on-staten-island.html | Streetscapes: The McFarlane-Bredt House; The Old Yacht Club On Staten Island | False | By Christopher Gray | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/focus-chicago-a-housing-surge-gives-tenants-the-edge.html | Focus: Chicago; A Housing Surge Gives Tenants the Edge | False | By Cheryl Kent | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/fashion-jump-starts.html | Fashion; Jump Starts | False | By Ruth Laferla | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction-974091.html | IN SHORT: NONFICTION | False | By Katharine Weber | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/connecticut-q-a-dr-lynda-h-powell-anger-hostility-and-coronary-disease.html | CONNECTICUT Q&A: DR. LYNDA H. POWELL; Anger, Hostility and Coronary Disease | False | By Charlotte Libov | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/selling-many-ways-for-customers-to-save-the-world.html | Selling Many Ways for Customers to Save the World | False | By Noam S. Cohen | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-pavetti-wed-to-j-f-hogan-jr.html | Miss Pavetti Wed To J. F. Hogan Jr. | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/technology-a-pen-mightier-than-the-password.html | Technology; A Pen Mightier Than the Password | False | By Monique P. Yazigi | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/c-corrections-475891.html | Corrections | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/l-the-louvre-266991.html | The Louvre | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-806591.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/the-new-season-the-annotated-calendar-places.html | THE NEW SEASON: THE ANNOTATED CALENDAR; PLACES | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-ski-training-on-a-cruise.html | TRAVEL ADVISORY; Ski Training On a Cruise | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/though-selling-its-property-y-will-stay-put.html | Though Selling Its Property, Y Will Stay Put | False | By Kathleen Teltsch | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/when-needlepoint-looks-like-painting-with-a-needle.html | When Needlepoint Looks Like 'Painting With a Needle' | False | BY Susan Pearsall | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-taylor-wed-to-james-brenner.html | Miss Taylor Wed To James Brenner | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-a-kosher-tour-of-thailand.html | TRAVEL ADVISORY; A Kosher Tour Of Thailand | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/a-desperate-boy-in-desperate-times.html | A Desperate Boy in Desperate Times | False | By Meg Wolitzer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cary Kimble | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/campus-life-cornell-program-to-study-american-indians-opens-a-house.html | CAMPUS LIFE; Cornell Program to Study American Indians Opens a House | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/black-marchers-in-protest-at-hynes-s-summer-home.html | Black Marchers in Protest At Hynes's Summer Home | False | By Robert D. McFadden | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/what-went-wrong-with-the-s-l-s.html | What Went Wrong With the S.&L.'s | False | By Lawrence S. Ritter | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-trying-on-the-60-s-480391.html | TRYING ON THE 60's | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/crowd-assaults-a-policeman-after-an-arrest-in-brooklyn.html | Crowd Assaults a Policeman After an Arrest in Brooklyn | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/heather-elizabeth-hild-is-to-marry-in-december.html | Heather Elizabeth Hild Is to Marry in December | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-chinese-relations-481191.html | CHINESE RELATIONS | False | | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/music-new-orchestra-focuses-on-20th-century-works.html | MUSIC; New Orchestra Focuses on 20th-Century Works | False | By Robert Sherman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/patty-hartigan-weds-d-p-malmquist.html | Patty Hartigan Weds D. P. Malmquist | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/campus-life-swarthmore-new-orientation-seeks-to-promote-racial-tolerance.html | CAMPUS LIFE; Swarthmore New Orientation Seeks to Promote Racial Tolerance | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-hiking-trail-to-lapland.html | TRAVEL ADVISORY; Hiking Trail To Lapland | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/big-apple-socks-orange-grower.html | Big Apple Socks Orange Grower | False | By Parnell Hall | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/area-joblessness-continues-to-rise.html | AREA JOBLESSNESS CONTINUES TO RISE | False | By Nick Ravo | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/food-don-t-shun-clams-just-cook-them-well.html | FOOD; Don't Shun Clams, Just Cook Them Well | False | By Florence Fabricant | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/katherine-defoyd-weds-david-murray.html | Katherine Defoyd Weds David Murray | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-buying-software-concerns.html | Making a Difference; Buying Software Concerns | False | By Lawrence M. Fisher | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/jennifer-goldsmith-to-wed-in-december.html | Jennifer Goldsmith to Wed in December | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-809091.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-a-studio-head-who-values-costly-talent.html | Making a Difference; A Studio Head Who Values Costly Talent | False | By Richard W. Stevenson | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-art-an-icon-maker-for-excessive-times.html | THE NEW SEASON: ART; An Icon Maker For Excessive Times | False | By Vicki Goldberg | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-no-answer-as-georgia-again-asks-for-recognition.html | SOVIET TURMOIL; No Answer as Georgia Again Asks for Recognition | False | By Craig R. Whitney | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/last-rites-gorbachev-and-friends-cut-a-new-deal.html | Last Rites; Gorbachev and Friends Cut a New Deal | False | By Francis X. Clines | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/connecticut-guide-052291.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/diane-hochberg-is-engaged.html | Diane Hochberg Is Engaged | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/headliners-on-her-terms.html | HEADLINERS; On Her Terms | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/the-new-season-the-annotated-calendar-film.html | THE NEW SEASON: THE ANNOTATED CALENDAR; FILM | False | By Caryn James | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/boating-world-s-best-yachtswomen-rally-in-newport.html | Boating; World's Best Yachtswomen Rally in Newport | False | By Barbara Lloyd | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/the-new-season-the-annotated-calendar.html | THE NEW SEASON: THE ANNOTATED CALENDAR | False | By David Richards | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/business-diary-september-1-6.html | Business Diary/September 1-6 | False | By Joel Kurtzman | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/quebec-separatist-hails-baltics-independence.html | Quebec Separatist Hails Baltics' Independence | False | By Clyde H. Farnsworth | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/rot-is-hot.html | Rot Is Hot | False | By William Bryant Logan | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/travel-advisory-ticket-rules-in-amsterdam.html | TRAVEL ADVISORY; Ticket Rules In Amsterdam | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-matchmaker-for-schools-and-business.html | A Matchmaker for Schools and Business | False | By Ina Aronow | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-frost-wed-to-matthew-coe.html | Miss Frost Wed To Matthew Coe | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/presence-of-bald-eagles-finds-east-end-divided.html | Presence of Bald Eagles Finds East End Divided | False | By Anne C. Fullam | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-old-and-new-favorites-at-cartoon-museum.html | ART; Old and New Favorites At Cartoon Museum | False | By William Zimmer | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/the-view-from-playland-the-busy-season-starts-now-for-amusement.html | THE VIEW FROM: PLAYLAND; The Busy Season Starts Now For Amusement Park's Crews | False | By Lynne Ames | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/budget-cuts-take-toll-on-collegians-in-different-ways.html | Budget Cuts Take Toll on Collegians In Different Ways | False | By Linda Saslow | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-parker-is-released-by-angels.html | BASEBALL; Parker Is Released by Angels | False | AP | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/q-and-a-958391.html | Q and A | False | By Shawn G. Kennedy | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/talking-2d-homes-marketing-a-vacation-getaway.html | Talking: 2d Homes; Marketing A Vacation Getaway | False | By Andree Brooks | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/lisa-shook-wed-to-lloyd-lipsett.html | Lisa Shook Wed To Lloyd Lipsett | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/books/l-hollywood-s-reading-habits-979091.html | Hollywood's Reading Habits | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/l-the-story-of-a-street-person-574591.html | THE STORY OF A STREET PERSON | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-808191.html | Answering The Mail | False | By Bernard Gladstone | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-goldberg-wed-to-paul-m-russo.html | Miss Goldberg Wed to Paul M. Russo | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-pop-jazz.html | THE NEW SEASON: THE ANNOTATED CALENDAR; POP & JAZZ | False | By Jon Pareles | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-judge-thomas-s-south-africa-connection-needs-clarification-858891.html | Judge Thomas's South Africa Connection Needs Clarification | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-profiles-of-the-new-state-council-who-s-who.html | SOVIET TURMOIL; Profiles of the New State Council: Who's Who | False | By David Binder | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/northeast-notebook-hull-mass.html | NORTHEAST NOTEBOOK: Hull, Mass. | False | By Susan Diesenhouse | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/anne-keith-to-wed-william-t-cocke.html | Anne Keith to Wed William T. Cocke | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/business/l-synergy-s-long-history-894491.html | Synergy's Long History | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/fortress-cuba-lonely-cuba.html | Fortress Cuba, Lonely Cuba | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-jersey-commuters-stranded-due-to-leak.html | New Jersey Commuters Stranded Due to Leak | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/c-clio-has-a-problemcorrections-936491.html | Clio Has a ProblemCorrections | False | By Simon Schama | 1991-09-23 | TX 3-174536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/dorinda-danforth-is-wed.html | Dorinda Danforth Is Wed | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/patricia-dysart-designer-weds.html | Patricia Dysart, Designer, Weds | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/tennis-connors-surrenders-to-courier-edberg-topples-lendl.html | TENNIS; Connors Surrenders to Courier; Edberg Topples Lendl | False | By Robin Finn | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/world/vatican-and-albania-establishing-relations.html | Vatican And Albania Establishing Relations | False | By Ap | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/westchester-qa-diane-t-courtney-encouraging-young-adults-to-read.html | WESTCHESTER Q&A;: DIANE T. COURTNEY; Encouraging Young Adults to Read | False | By Donna Greene | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/helping-keep-up-family-ties-to-poland.html | Helping Keep Up Family Ties to Poland | False | By Louise Saul | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/l-who-is-hurt-the-most-by-defense-dept-cuts-218191.html | Who Is Hurt the Most By Defense Dept. Cuts | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/jeanne-reynolds-to-wed-john-d-daus.html | Jeanne Reynolds to Wed John D. Daus | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/in-the-nation-romance-about-russia.html | In the Nation; Romance About Russia | False | By Tom Wicker | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/style/miss-heins-weds-r-j-brownback-3d.html | Miss Heins Weds R. J. Brownback 3d | False | | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/state-furloughs-criticized-as-hard-to-get.html | State Furloughs Criticized as Hard to Get | False | By Jay Romano | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-region-on-the-mean-streets-a-greater-sense-of-alienation.html | The Region; On the Mean Streets, A Greater Sense Of Alienation | False | By Sam Roberts | 1991-09-23 | TX 3-174536 | | |
| 1991-09-08 | 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/can-jefferson-make-it-in-moscow.html | Can Jefferson Make It in Moscow? | False | By David K. Shipler | 1991-09-23 | TX 3-174536 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/peronists-ahead-in-midterm-voting.html | PERONISTS AHEAD IN MIDTERM VOTING | False | By Nathaniel C. Nash | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/summit-health-ltd-reports-earnings-for-qtr-to-june-30.html | Summit Health Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/city-islanders-enduring-tainted-water-problem.html | City Islanders Enduring Tainted Water Problem | False | By Nick Ravo | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/big-fire-destroys-terminal-of-ferry-to-staten-island.html | BIG FIRE DESTROYS TERMINAL OF FERRY TO STATEN ISLAND | False | By Robert D. McFadden | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-russians-are-at-a-loss-for-a-respectful-word.html | SOVIET TURMOIL; Russians Are at a Loss For a Respectful Word | False | By Craig R. Whitney | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/ultra-pac-inc-reports-earnings-for-qtr-to-july-31.html | Ultra Pac Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/homeless-children-challenge-schools.html | Homeless Children Challenge Schools | False | By Robert Pear | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/ocean-bio-chem-reports-earnings-for-qtr-to-june-30.html | Ocean Bio-Chem reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/for-family-of-builders-brick-walls.html | For Family Of Builders, Brick Walls | False | By Andrew L. Yarrow | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | Servotronics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/gish-biomedical-inc-reports-earnings-for-qtr-to-june-30.html | Gish Biomedical Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/style/IHT-new-age-cat-lore-are-you-a-ginger.html | New Age Cat Lore: Are You a Ginger? | False | by Mary Blume, International Herald Tribune | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/alfa-international-corp-reports-earnings-for-qtr-to-june-30.html | Alfa International Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/john-h-lawrence-87-led-in-radiation-research.html | John H. Lawrence, 87; Led in Radiation Research | False | By Bruce Lambert | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/dividend-meetings-226291.html | Dividend Meetings | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/dianon-systems-inc-reports-earnings-for-qtr-to-june-30.html | Dianon Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/little-waste-in-the-dinkins-trash-plan.html | Little Waste in the Dinkins Trash Plan | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sports-of-the-times-giants-need-a-flat-tire-kit.html | SPORTS OF THE TIMES; Giants Need a Flat-Tire Kit | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/reviews-music-figaro-mirrors-a-battle-of-the-sexes.html | Reviews/Music; 'Figaro' Mirrors a Battle of the Sexes | False | By Allan Kozinn | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/theater/review-theater-sarrasine-sexuality-and-illusion.html | Review/Theater; 'Sarrasine': Sexuality and Illusion | False | By Stephen Holden | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/international-pursuit-reports-earnings-for-qtr-to-june-30.html | International Pursuit reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/quotation-of-the-day-056791.html | Quotation of the Day | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-july-31.html | Scheib (Earl) Inc.(A) reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/edwin-mcmillan-nobel-laureate-and-chemistry-pioneer-dies-at-83.html | Edwin McMillan, Nobel Laureate And Chemistry Pioneer, Dies at 83 | False | By Bruce Lambert | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/galagraph-ltd-reports-earnings-for-qtr-to-june-30.html | Galagraph Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/hallwood-energy-corp-reports-earnings-for-qtr-to-june-30.html | Hallwood Energy Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-loss-of-glitter-former-giant-sells-super-bowl-ring.html | SIDELINES: LOSS OF GLITTER; Former Giant Sells Super Bowl Ring | False | By Gerald Eskenazi | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/books/books-of-the-times-from-the-lore-of-tea-a-multi-course-feast.html | Books of The Times; From the Lore of Tea, A Multi-Course Feast | False | By Christopher Lehmann-Haupt | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-cardinals-get-some-respect-after-second-victory-in-row.html | PRO FOOTBALL; Cardinals Get Some Respect After Second Victory in Row | False | By Thomas George | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/interactive-media-tech-reports-earnings-for-qtr-to-june-30.html | Interactive Media Tech reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/style/chronicle-991791.html | CHRONICLE | False | By Nadine Brozan | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/midwesco-filter-resources-inc-reports-earnings-for-qtr-to-july-31.html | Midwesco Filter Resources Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/metro-matters-budapest-official-shares-concerns-of-counterparts.html | Metro Matters; Budapest Official Shares Concerns Of Counterparts | False | By Sam Roberts | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/essay-bush-takes-hostages.html | Essay; Bush Takes Hostages | False | By William Safire | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/college-football-detmer-excels-in-byu-s-loss-as-top-teams-sweep-past-foes.html | COLLEGE FOOTBALL; Detmer Excels in B.Y.U.'s Loss As Top Teams Sweep Past Foes | False | By William N. Wallace | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-as-publishers-cut-costs-book-packagers-thrive.html | THE MEDIA BUSINESS; As Publishers Cut Costs, Book Packagers Thrive | False | By Roger Cohen | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-reporter-s-notebook-st-petersburg-remembers-siege-leningrad.html | SOVIET TURMOIL: Reporter's Notebook; St. Petersburg Remembers the Siege of Leningrad | False | By Felicity Barringer | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/ldi-corp-reports-earnings-for-qtr-to-july-31.html | LDI Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/salem-journal-the-witch-city-dusts-off-its-past.html | Salem Journal; The Witch 'City' Dusts Off Its Past | False | By Mary B. W. Tabor | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/IHT-pankin-wants100-billion-likening-crisis-to-war-in-gulf.html | Pankin Wants$100 Billion, Likening Crisis To War in Gulf | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/radio-outlet-in-boston-may-be-sold.html | Radio Outlet In Boston May Be Sold | False | By Eben Shapiro | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/us-agency-acts-to-prevent-jet-engines-from-reversing.html | U.S. Agency Acts to Prevent Jet Engines From Reversing | False | By John H. Cushman Jr. | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/computer-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | Computer Petroleum Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/northstar-computer-reports-earnings-for-qtr-to-july-31.html | Northstar Computer reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/dialogue-on-the-eve-of-the-hearings-the-real-clarence-thomas-a.html | DIALOGUE: On the Eve of the Hearings - The Real Clarence Thomas; A Radical Double Agent | False | By Derrick Bell | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/international-epitek-reports-earnings-for-qtr-to-aug2.html | International Epitek reports earnings for Qtr to Aug 2 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/baker-arrives-in-mexico-for-annual-talks.html | Baker Arrives in Mexico for Annual Talks | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/us-asking-europe-to-lend-satellite.html | U.S. ASKING EUROPE TO LEND SATELLITE | False | By William J. Broad | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-pizza-version-of-dialing-911.html | The Pizza Version of Dialing 911 | False | By Anthony Ramirez | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/shamir-in-defiant-gesture-to-us-vows-to-build-more-settlements.html | Shamir, in Defiant Gesture to U.S., Vows to Build More Settlements | False | By Clyde Haberman | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-for-once-thin-look-is-out-at-fashion-magazines.html | THE MEDIA BUSINESS; For Once, Thin Look Is Out at Fashion Magazines | False | By Deirdre Carmody | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/where-croats-and-serbs-still-mingle-in-the-trauma-wards-with-wounds.html | Where Croats and Serbs Still Mingle: In the Trauma Wards With Wounds | False | By John Tagliabue | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/genex-corp-reports-earnings-for-qtr-to-june-30.html | Genex Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/stor-furnishings-international-inc-reports-earnings-for-qtr-to-july-19.html | STOR Furnishings International Inc. reports earnings for Qtr to July 19 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/optelecom-inc-reports-earnings-for-qtr-to-june-30.html | Optelecom Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/insituform-group-reports-earnings-for-qtr-to-june-30.html | Insituform Group reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-moscow-saving-great-brains.html | SOVIET TURMOIL; Moscow Saving Great Brains | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/credit-markets-need-is-seen-for-the-fed-to-consider-consumers.html | CREDIT MARKETS; Need Is Seen for the Fed To Consider Consumers | False | By Kenneth N. Gilpin | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/books/hoover-still-a-shadow-not-to-be-stepped-on.html | Hoover: Still a Shadow Not to Be Stepped On | False | By David Johnston | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/a-second-apple-ibm-tie-expected.html | A Second Apple-I.B.M. Tie Expected | False | By Andrew Pollack | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/pr-images-spread-via-satellite.html | P.R. Images Spread, Via Satellite | False | By Randall Rothenberg | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/review-dance-an-illusion-of-bewitchment.html | Review/Dance; An Illusion of Bewitchment | False | By Jack Anderson | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/cableshare-inc-reports-earnings-for-qtr-to-june-30.html | Cableshare Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/interpoint-inc-reports-earnings-for-qtr-to-july-31.html | Interpoint Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/geographics-inc-reports-earnings-for-qtr-to-june-30.html | Geographics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/media-business-press-notes-dow-jones-plans-tighten-foreign-policy-for-workers.html | THE MEDIA BUSINESS; Press Notes; Dow Jones Plans to Tighten Foreign Policy for Workers | False | By Alex S. Jones | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/stop-trifling-with-the-jobless.html | Stop Trifling With the Jobless | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/westbridge-capital-corp-reports-earnings-for-qtr-to-june-30.html | Westbridge Capital Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/hotelecopy-inc-reports-earnings-for-year-to-may-31.html | Hotelecopy Inc. reports earnings for Year to May 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/united-front-may-make-higher-tire-prices-stick.html | United Front May Make Higher Tire Prices Stick | False | By Jonathan P. Hicks | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/results-plus-608091.html | RESULTS PLUS | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/southern-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Southern Electronics Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/pricor-inc-reports-earnings-for-qtr-to-june-30.html | Pricor Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/tennis-courier-caps-his-summer-as-best-american-player.html | TENNIS; Courier Caps His Summer As Best American Player | False | By Harvey Araton | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-advertising-11.6-decline-is-expected-for-corporate-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; 11.6% Decline Is Expected For Corporate Campaigns | False | By Stuart Elliott | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/tito-puente-brings-up-the-big-band.html | Tito Puente Brings Up the Big Band | False | By Peter Watrous | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/ferry-terminal-a-banal-portal-to-joy.html | Ferry Terminal a 'Banal Portal to Joy' | False | By Steven Lee Myers | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/public-advocate-troubling-to-new-jersey-s-privileged.html | Public Advocate Troubling To New Jersey's Privileged | False | By Wayne King | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/black-catholics-in-splinter-sect-ordain-woman.html | Black Catholics In Splinter Sect Ordain Woman | False | By Peter Steinfels | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/new-works-by-chamber-music-society.html | New Works by Chamber Music Society | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/alcide-corp-reports-earnings-for-qtr-to-may-31.html | Alcide Corp. reports earnings for Qtr to May 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/fcs-laboratories-reports-earnings-for-qtr-to-june-30.html | FCS Laboratories reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/style/anna-pegler-is-married-to-neil-gordon.html | Anna Pegler Is Married to Neil Gordon | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/ats-money-systems-inc-reports-earnings-for-qtr-to-june-30.html | ATS Money Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/imperial-metals-reports-earnings-for-qtr-to-june-30.html | Imperial Metals reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-imagine-no-image-stars-who-are-hard-to-market.html | SIDELINES: IMAGINE NO IMAGE; Stars Who Are Hard to Market | False | By Gerald Eskenazi | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/baseball-mets-are-welcome-mats-for-braves.html | BASEBALL; Mets Are Welcome Mats for Braves | False | By Joe Sexton | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/tcs-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | TCS Enterprises Inc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-women-managers-don-t-aim-for-queen-bee-853791.html | Women Managers Don't Aim for Queen Bee | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-japan-disregards-its-historical-heritage-in-the-case-of-lawyers-072991.html | Japan Disregards Its Historical Heritage; In the Case of Lawyers | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/skyline-chili-inc-reports-earnings-for-qtr-to-aug-4.html | Skyline Chili Inc. reports earnings for Qtr to Aug 4 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/washington-heights-journal-it-s-bingo-but-game-is-played-in-depths.html | Washington Heights Journal; It's Bingo, But Game Is Played In Depths | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/42-are-killed-in-a-day-of-clashes-in-townships-near-johannesburg.html | 42 Are Killed in a Day of Clashes In Townships Near Johannesburg | False | By Kenneth B. Noble | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/review-pop-caetano-veloso-s-smooth-sounds.html | Review/Pop; Caetano Veloso's Smooth Sounds | False | By Peter Watrous | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/baseball-twins-find-success-in-the-joy-of-working.html | BASEBALL; Twins Find Success In the Joy of Working | False | By Jack Curry | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-advertising-addenda-accounts-055991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/parking-rules-036291.html | Parking Rules | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-rams-borrow-a-page-or-two-or-three-from-eagles.html | PRO FOOTBALL; Rams Borrow a Page, or Two, Or Three, From Eagles | False | BY Timothy W. Smith | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/value-merchants-inc-reports-earnings-for-qtr-to-aug17.html | Value Merchants Inc. reports earnings for Qtr to Aug 17 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/worldbusiness/IHT-market-becomes-certain-of-interest-rate-drop.html | Market Becomes Certain Of Interest Rate Drop: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/theater/a-mirror-to-america-musicals-since-1866.html | A Mirror to America: Musicals Since 1866 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-soviet-georgia-chief-in-quest-of-freedom-sees-only-enemies.html | SOVIET TURMOIL; Soviet Georgia Chief, In Quest of Freedom, Sees Only Enemies | False | By Craig R. Whitney | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/global-ocean-carriers-reports-earnings-for-qtr-to-june-30.html | Global Ocean Carriers reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/regulation-japan-style.html | Regulation, Japan Style | False | By James Sterngold | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-what-can-a-new-yorker-do-to-ease-tensions-in-crown-heights-854591.html | What Can a New Yorker Do to Ease Tensions in Crown Heights? | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/fidelity-medical-reports-earnings-for-qtr-to-june-30.html | Fidelity Medical reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/new-york-city-to-start-school-with-fiscal-ills-and-hope.html | New York City to Start School With Fiscal Ills and Hope | False | By Joseph Berger | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/hockey-islander-takes-time-out-as-negotiator.html | HOCKEY; Islander Takes Time Out as Negotiator | False | By Joe Lapointe | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-giants-seem-to-be-deflated-but-rams-get-welcome-lift.html | PRO FOOTBALL; Giants Seem to Be Deflated But Rams Get Welcome Lift | False | By Frank Litsky | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/awaiting-congress-in-capital-soviet-and-israeli-aid-questions.html | Awaiting Congress in Capital: Soviet and Israeli Aid Questions | False | By Adam Clymer | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-et-cetera-no-buffalo-gig-for-alice-cooper.html | SIDELINES: ET CETERA; No Buffalo Gig For Alice Cooper | False | By Gerald Eskenazi | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/intek-diversified-corp-reports-earnings-for-qtr-to-june-30.html | Intek Diversified Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/american-body-armor-equipment-inc-reports-earnings-for-qtr-to-june-30.html | American Body Armor & Equipment Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/baseball-prosperity-is-not-part-of-yankees-playbook.html | BASEBALL; Prosperity Is Not Part Of Yankees' Playbook | False | By Jack Curry | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/tennis-edberg-is-perfect-courier-is-pummeled.html | TENNIS; Edberg Is Perfect, Courier Is Pummeled | False | By Robin Finn | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/koala-technologies-corp-reports-earnings-for-year-to-june-30.html | Koala Technologies Corp. reports earnings for Year to June 30 | False | | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/pc-quote-inc-reports-earnings-for-qtr-to-june-30.html | PC Quote Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/lectec-corp-reports-earnings-for-qtr-to-june-30.html | Lectec Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/television-coverage-of-the-hearings.html | Television Coverage of the Hearings | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/bridge-046091.html | Bridge | False | By Alan Truscott | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/benihana-national-corp-reports-earnings-for-qtr-to-july-21.html | Benihana National Corp. reports earnings for Qtr to July 21 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/consulier-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Consulier Engineering Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/cardiac-control-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cardiac Control Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/grateful-dead-alive-and-thriving.html | Grateful Dead: Alive and Thriving | False | By Peter Watrous | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/media-business-advertising-addenda-conde-nast-planning-big-campaign-for-fall.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conde Nast Is Planning Big Campaign for Fall | False | By Stuart Elliott | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/armani-bets-on-new-chain-with-a-casual-apparel-line.html | Armani Bets on New Chain With a Casual Apparel Line | False | By Stephanie Strom | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/toward-healthy-women.html | Toward Healthy Women | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/using-books-instead-of-brooms-to-escape-welfare.html | Using Books Instead of Brooms to Escape Welfare | False | By Jason Deparle | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-advertising-addenda-creative-team-changes-agencies-in-atlanta.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Team Changes Agencies in Atlanta | False | By Stuart Elliott | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/heico-corp-reports-earnings-for-qtr-to-july-31.html | Heico Corp. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/economic-calendar.html | Economic Calendar | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-a-bleak-economy-dims-soviet-hopes-for-a-free-market.html | SOVIET TURMOIL; A BLEAK ECONOMY DIMS SOVIET HOPES FOR A FREE MARKET | False | By Francis X. Clines | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/icot-corp-reports-earnings-for-qtr-to-july-27.html | Icot Corp. reports earnings for Qtr to July 27 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/a-new-assertiveness-at-the-us-health-institutes.html | A New Assertiveness at the U.S. Health Institutes | False | By Philip J. Hilts | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/viedma-journal-governor-meets-payroll-by-plundering-the-bank.html | Viedma Journal; Governor Meets Payroll, by Plundering the Bank | False | By Nathaniel C. Nash | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/first-centennial-corp-reports-earnings-for-qtr-to-june-30.html | First Centennial Corp. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/adtec-inc-reports-earnings-for-qtr-to-may-31.html | Adtec Inc. reports earnings for Qtr to May 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-the-day-s-highlights.html | SOVIET TURMOIL; The Day's Highlights | False | | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/regulatory-overhaul-advancing.html | Regulatory Overhaul Advancing | False | STEPHEN LABATON | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/business-digest-496691.html | BUSINESS DIGEST | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/chief-consolidated-mining-reports-earnings-for-qtr-to-june-30.html | Chief Consolidated Mining reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/style/chronicle-081891.html | CHRONICLE | False | By Nadine Brozan | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-to-build-a-ball-park-a-new-look-for-the-1990-s.html | SIDELINES: TO BUILD A BALL PARK; A New Look For the 1990's | False | By Gerald Eskenazi | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/immulogic-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | Immulogic Pharmaceutical reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/facelifters-home-systems-reports-earnings-for-qtr-to-june-30.html | Facelifters Home Systems reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/us-to-sell-only-bills-this-week.html | U.S. to Sell Only Bills This Week | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/abroad-at-home-a-royalist-court.html | Abroad at Home; A Royalist Court | False | By Anthony Lewis | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/mail-boxes-etc-reports-earnings-for-qtr-to-july-31.html | Mail Boxes Etc. reports earnings for Qtr to July 31 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-what-can-a-new-yorker-do-to-ease-tensions-in-crown-heights-preventing-violence-074591.html | What Can a New Yorker Do to Ease Tensions in Crown Heights?; Preventing Violence | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/india-s-communists-reel-in-soviet-upheaval.html | India's Communists Reel in Soviet Upheaval | False | By Edward A. Gargan | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-japan-disregards-its-historical-heritage-073791.html | Japan Disregards Its Historical Heritage | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/IHT-swede-sees-major-effort-to-help-baltic-nations-transition.html | Swede Sees Major Effort to Help Baltic Nations' Transition | False | by Barry James, International Herald Tribune | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-women-managers-don-t-aim-for-queen-bee-when-job-is-second-071091.html | Women Managers Don't Aim for Queen Bee; When Job Is Second | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-raters-slept-through-downfall-of-insurers-855391.html | Raters Slept Through Downfall of Insurers | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | Republic Gypsum Co. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sports-of-the-times-warning-to-champs-no-whining-allowed.html | SPORTS OF THE TIMES; Warning to Champs: No Whining Allowed | False | By George Vecsey | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/us/a-rehearsed-thomas-is-set-for-hearings.html | A Rehearsed Thomas Is Set for Hearings | False | By Neil A. Lewis | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/us-broadens-inquiry-on-salomon-scandal.html | U.S. Broadens Inquiry on Salomon Scandal | False | By Kurt Eichenwald | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/market-place-diversification-is-aiding-bayer.html | Market Place; Diversification Is Aiding Bayer | False | By Ferdinand Protzman | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-a-new-jewish-press-flourishes-in-moldavia.html | SOVIET TURMOIL; A New Jewish Press Flourishes in Moldavia | False | By Brenda Fowler | 1991-09-11 | TX 3-142922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/IHT-america-at-work-fewer-new-jobs-but-higher-paydemographics-dictate-change.html | America at Work: Fewer New Jobs But Higher PayDemographics Dictate Change in Employment | | By Tom Redburn, International Herald Tribune | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/briefs-275091.html | BRIEFS | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/enstar-group-reports-earnings-for-qtr-to-june-30.html | Enstar Group reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/inside-529691.html | INSIDE | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/apple-verdict-is-reversed.html | Apple Verdict Is Reversed | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/news-summary-501691.html | NEWS SUMMARY | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-what-can-a-new-yorker-do-to-ease-tensions-in-crown-heights-criminal-accidents-075391.html | What Can a New Yorker Do to Ease Tensions in Crown Heights?; Criminal Accidents | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/canadian-natural-resources-reports-earnings-for-qtr-to-june-30.html | Canadian Natural Resources reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/world/in-corner-of-tibet-chinese-now-predominate.html | In Corner of Tibet, Chinese Now Predominate | False | By Nicholas D. Kristof | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/candidates-crowd-the-field-in-primary-for-council.html | Candidates Crowd the Field in Primary for Council | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/who-will-speak-for-hong-kong.html | Who Will Speak for Hong Kong? | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/spinnaker-software-reports-earnings-for-qtr-to-june-30.html | Spinnaker Software reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-jets-fly-3000-miles-and-then-go-nowhere.html | PRO FOOTBALL; Jets Fly 3,000 Miles, And Then Go Nowhere | False | By Michael Martinez | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-50th-anniversary-billy-conn-to-be-a-guest-of-honor-at-benefit.html | SIDELINES: 50TH ANNIVERSARY; Billy Conn to Be a Guest of Honor at Benefit | False | By Gerald Eskenazi | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/in-japan-mostly-mozart-plays-well-or-even-better.html | In Japan, Mostly Mozart Plays Well, or Even Better | False | By Steven R. Weisman | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/business/immunogen-inc-reports-earnings-for-qtr-to-june-30.html | Immunogen Inc. reports earnings for Qtr to June 30 | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-09 | 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/l-what-can-a-new-yorker-do-to-ease-tensions-in-crown-heights-what-blackness-is-not-076191.html | What Can a New Yorker Do to Ease Tensions in Crown Heights?; What Blackness Is Not | False | | 1991-09-11 | TX 3-142922 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/lionel-corp-reports-earnings-for-qtr-to-july-27.html | Lionel Corp. reports earnings for Qtr to July 27 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-martin-marietta-wins-contract.html | COMPANY NEWS; Martin Marietta Wins Contract | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/music-in-review-082191.html | Music in Review | False | By Allan Kozinn | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/baker-sees-mexico-as-a-soviet-model.html | BAKER SEES MEXICO AS A SOVIET MODEL | False | By Keith Bradsher | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/oxford-energy-co-reports-earnings-for-qtr-to-june-30.html | Oxford Energy Co. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/sports-of-the-times-tyson-can-fight-but-can-t-hide.html | Sports of The Times; Tyson Can Fight, but Can't Hide | False | By Dave Anderson | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/dinkins-describes-killing-of-jew-in-crown-heights-as-a-lynching.html | Dinkins Describes Killing of Jew In Crown Heights as a 'Lynching' | False | By James C. McKinley Jr. | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/observer-capra-beats-the-game.html | Observer; Capra Beats the Game | False | By Russell Baker | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/ryan-murphy-inc-reports-earnings-for-qtr-to-july-31.html | Ryan-Murphy Inc. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/police-seek-missing-8-year-old-bronx-girl.html | Police Seek Missing 8-Year-Old Bronx Girl | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/hbo-turns-baby-sitters-club-into-a-series-of-specials.html | HBO Turns 'Baby-Sitters Club' Into a Series of Specials | False | By Bill Carter | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/tennis-passion-of-open-succumbs-to-power.html | TENNIS; Passion Of Open Succumbs To Power | False | By Robin Finn | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/theater/review-theater-in-decayed-empty-nursing-home-a-pageant-of-the-lame-and-hurt.html | Review/Theater; In Decayed, Empty Nursing Home, A Pageant of the Lame and Hurt | False | By Stephen Holden | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/abu-dhabi-is-said-to-seize-30-former-bcci-officials.html | Abu Dhabi Is Said to Seize 30 Former B.C.C.I. Officials | False | By Steve Lohr | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/catherine-s-stores-reports-earnings-for-qtr-to-aug3.html | Catherine's Stores reports earnings for Qtr to Aug 3 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/inside-017191.html | INSIDE | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/bali-jewelry-ltd-reports-earnings-for-qtr-to-june-30.html | Bali Jewelry Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/baseball-loss-leaves-mets-with-sinking-feeling.html | BASEBALL; Loss Leaves Mets With Sinking Feeling | False | By Claire Smith | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/science-watch-ocean-floor-studied.html | SCIENCE WATCH; Ocean Floor Studied | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/utilitech-inc-reports-earnings-for-qtr-to-june-30.html | Utilitech Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/i-israel-should-have-10-billion-loan-guarantee-cut-aid-now-089991.html | Israel Should Have $10 Billion Loan Guarantee; Cut Aid Now | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/IHT-nfl-meeting-thursday-to-decide-wlaf-fate.html | NFL Meeting Thursday To Decide WLAF Fate | False | By Sandra Bailey, International Herald Tribune | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/transactions-545391.html | TRANSACTIONS | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/obituaries/marie-stevens-jacobs-sportswoman-73.html | Marie Stevens Jacobs, Sportswoman, 73 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/editorial-notebook-judge-thomas-s-grandfather-and-mine.html | Editorial Notebook; Judge Thomas's Grandfather -- and Mine | False | By Brent Staples | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/business-digest-446591.html | BUSINESS DIGEST | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/the-un-today.html | The U.N. Today | False | | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/us-credit-union-fund-is-expected-to-impose-a-premium.html | U.S. Credit Union Fund Is Expected to Impose a Premium | False | By Michael Quint | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | Kit Manufacturing Co. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/metalclad-corp-reports-earnings-for-qtr-to-june.30.html | Metalclad Corp. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june-30.html | Hawkins Chemical Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/palestinian-parley-stresses-role-in-peace-talks.html | Palestinian Parley Stresses Role in Peace Talks | False | By Youssef M. Ibrahim | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/key-rates-125391.html | Key Rates | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/givat-brenner-journal-even-in-the-kibbutz-socialism-is-under-challenge.html | Givat Brenner Journal; Even in the Kibbutz, Socialism Is Under Challenge | False | By Henry Kamm | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/study-sees-moves-on-hiv-infection-backfiring.html | Study Sees Moves on HIV Infection Backfiring | False | By Elisabeth Rosenthal | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/credit-markets-continental-bank-ratings-lowered.html | CREDIT MARKETS; Continental Bank Ratings Lowered | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/science-watch-a-puzzle-on-beach-is-solved.html | SCIENCE WATCH; A Puzzle On Beach Is Solved | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-borland-to-take-80-million-charge.html | COMPANY NEWS; Borland to Take $80 Million Charge | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/another-imperfect-union.html | Another Imperfect Union | False | By Sally F. Zerker | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/c-corrections-022891.html | Corrections | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/credit-markets-british-mortgages-back-new-notes.html | CREDIT MARKETS; British Mortgages Back New Notes | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-levy-higher-toll-on-single-occupant-vehicles-073291.html | Levy Higher Toll on Single-Occupant Vehicles | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/boxing-tyson-indicted-on-rape-count-bout-is-still-on.html | BOXING; Tyson Indicted on Rape Count; Bout Is Still On | False | By Don Terry | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-don-t-thank-romans-for-decimal-system-072491.html | Don't Thank Romans for Decimal System | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/movies/biograph-joining-ranks-of-film-house-failures.html | Biograph Joining Ranks Of Film-House Failures | False | By Glenn Collins | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/credit-markets-fund-in-offering-at-morgan-stanley.html | CREDIT MARKETS; Fund in Offering At Morgan Stanley | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/brad-davis-41-a-leading-actor-in-normal-heart-and-querelle.html | Brad Davis, 41, a Leading Actor In 'Normal Heart' and 'Querelle' | False | By Glenn Collins | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/empire-co-reports-earnings-for-qtr-to-july-31.html | Empire Co. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/quotation-of-the-day-030991.html | Quotation of the Day | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/books/cnn-and-tass-plan-a-book-on-the-coup.html | CNN and Tass Plan A Book on the Coup | False | | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/on-pro-football-jones-s-cowboys-galloping-again.html | ON PRO FOOTBALL; Jones's Cowboys Galloping Again | False | By Thomas George | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/el-paso-electric-co-reports-earnings-for-qtr-to-june-30.html | El Paso Electric Co. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/on-horse-racing-arcaro-to-antley-you-re-not-alone.html | ON HORSE RACING; Arcaro To Antley: You're Not Alone | False | By Joseph Durso | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-addenda-8-competitors-are-left-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 8 Competitors Are Left For Nynex Assignment | False | By Michael Lev | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/IHT-dutch-plan-on-two-speed-europe-faces-overhaul.html | Dutch Plan on 'Two Speed' Europe Faces Overhaul | False | By Charles Goldsmith, International Herald Tribune | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/public-storage-properties-vi-inc-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties VI Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/the-curse-of-culinary-convenience.html | The Curse of Culinary Convenience | False | By Regina Schrambling | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/news-summary-424491.html | NEWS SUMMARY | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/north-west-co-reports-earnings-for-qtr-to-july-27.html | North West Co. reports earnings for Qtr to July 27 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/gendis-inc-reports-earnings-for-qtr-to-july-27.html | Gendis Inc. reports earnings for Qtr to July 27 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | Metro Tel Corp. reports earnings for Year to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/belinda-mason-33-us-panelist-and-bush-adviser-on-aids-policy.html | Belinda Mason, 33, U.S. Panelist And Bush Adviser on AIDS Policy | False | By Philip J. Hilts | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/business-people-british-steel-names-chairman-s-successor.html | BUSINESS PEOPLE; British Steel Names Chairman's Successor | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/careers-veterinary-jobs-grow-in-variety.html | Careers; Veterinary Jobs Grow In Variety | False | By Elizabeth M. Fowler | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/birtcher-medical-systems-reports-earnings-for-qtr-to-june-30.html | Birtcher Medical Systems reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/wrestlers-file-suit-against-yale.html | Wrestlers File Suit Against Yale | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/jones-spacelink-ltd-reports-earnings-for-qtr-to-may-31.html | Jones Spacelink Ltd. reports earnings for Qtr to May 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/parking-rules-842891.html | Parking Rules | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/executive-changes-132691.html | EXECUTIVE CHANGES | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/review-television-a-detective-and-sci-fi-in-los-angeles-magic.html | Review/Television; A Detective and Sci-Fi In Los Angeles Magic | False | By John J. O'Connor | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/IHT-europe-needs-rules-and-the-teeth-to-enforce-them.html | Europe Needs Rules and the Teeth to Enforce Them | False | By FranÃ§ois Heisbourg, International Herald Tribune | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/new-group-to-support-insurgents-is-divided-as-council-vote-nears.html | New Group to Support Insurgents Is Divided as Council Vote Nears | False | By Kevin Sack | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/brain-yields-new-clues-on-its-organization-for-language.html | Brain Yields New Clues On Its Organization For Language | False | By Sandra Blakeslee | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/public-storage-properties-vii-inc-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties VII Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-super-nintendo-now-nationwide.html | COMPANY NEWS; Super Nintendo Now Nationwide | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/transit-leaders-to-propose-cuts-in-improvements.html | Transit Leaders To Propose Cuts In Improvements | False | By Alan Finder | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/sports-people-baseball-dobson-quits-as-royals-pitching-coach.html | SPORTS PEOPLE: BASEBALL; Dobson Quits as Royals Pitching Coach | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/news/by-design-covering-up-a-bit-for-fall.html | By Design; Covering Up a Bit for Fall | False | By Woody Hochswender | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/central-capital-reports-earnings-for-qtr-to-june-30.html | Central Capital reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-soviet-forces-begin-a-drill-in-democracy.html | SOVIET TURMOIL; Soviet Forces Begin a Drill In Democracy | False | By Eric Schmitt | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/quebec-business-has-2d-thoughts.html | Quebec Business Has 2d Thoughts | False | By Clyde H. Farnsworth | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/washington-at-work-balancing-influence-and-integrity.html | Washington at Work; Balancing Influence and Integrity | False | By Karen de Witt | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-mammography-tells-women-a-vital-fact-074091.html | Mammography Tells Women a Vital Fact | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/potomac-electric-power-reports-earnings-for-12mos-july-31.html | Potomac Electric Power reports earnings for 12mos July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/robbing-voters-of-their-rights.html | Robbing Voters of Their Rights | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/defiance-inc-reports-earnings-for-qtr-to-june-30.html | Defiance Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/women-still-behind-in-medicine.html | Women Still Behind In Medicine | False | By Philip J. Hilts | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/chicken-processors-tighten-fire-safety.html | Chicken Processors Tighten Fire Safety | False | By Ronald Smothers | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/democrats-try-to-carve-gingrich-out.html | Democrats Try to Carve Gingrich Out | False | By Peter Applebome | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/race-is-likely-to-yield-first-gay-member-of-council.html | Race Is Likely to Yield First Gay Member of Council | False | By Alessandra Stanley | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/peripherals-an-instant-librarian.html | PERIPHERALS; An Instant Librarian | False | By L. R. Shannon | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/where-sununu-stands.html | Where Sununu Stands | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/dow-off-4.47-to-3007.16-in-quiet-trading.html | Dow Off 4.47, to 3,007.16, in Quiet Trading | False | By Robert Hurtado | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/music-in-review-911491.html | Music in Review | False | By Bernard Holland | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/a-high-school-braces-for-segregation-s-end.html | A High School Braces For Segregation's End | False | By Robert Hanley | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/frequency-electronics-reports-earnings-for-qtr-to-july-31.html | Frequency Electronics reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/manila-senators-show-opposition-to-us-base-pact-no-better-offer-us-says.html | MANILA SENATORS SHOW OPPOSITION TO U.S. BASE PACT; No Better Offer, U.S. Says | False | By Andrew Rosenthal | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/most-americans-are-undecided-on-court-nomination-poll-finds.html | Most Americans Are Undecided On Court Nomination, Poll Finds | False | By Adam Clymer | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/s-k-i-ltd-reports-earnings-for-qtr-to-july-31.html | S-K-I Ltd. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/american-software-reports-earnings-for-qtr-to-june-30.html | American Software reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/football-giants-outsmarted-at-own-game-so-forget-letdown-theory.html | FOOTBALL; Giants Outsmarted at Own Game, So Forget Letdown Theory | False | By Timothy W. Smith | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/california-real-estate-reports-earnings-for-qtr-to-june-30.html | California Real Estate reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/artopex-international-reports-earnings-for-qtr-to-june-30.html | Artopex International reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/charter-power-systems-reports-earnings-for-qtr-to-july-31.html | Charter Power Systems reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/obituaries/patricia-dickenson-cline-development-director-56.html | Patricia Dickenson Cline, Development Director, 56 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-goodyear-to-sell-unit-to-cut-debt.html | COMPANY NEWS; Goodyear To Sell Unit To Cut Debt | False | By Jonathan P. Hicks | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/citicorp-units-in-europe-are-said-to-be-for-sale.html | Citicorp Units in Europe Are Said to Be for Sale | False | By Michael Quint | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/IHT-us-hoping-to-head-off-arms-debate-over-europe.html | U.S. Hoping To Head Off Arms DebateOver Europe | False | By Joseph Fitchett, International Herald Tribune | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/nell-donnelly-reed-102-pioneer-in-manufacture-of-women-s-attire.html | Nell Donnelly Reed, 102, Pioneer In Manufacture of Women's Attire | False | By Lena Williams | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/calgene-inc-reports-earnings-for-year-to-june-30.html | Calgene Inc. reports earnings for Year to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/first-security-kentucky-reports-earnings-for-qtr-to-june-30.html | First Security Kentucky reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/hmg-courtland-properties-reports-earnings-for-qtr-to-june-30.html | HMG/Courtland Properties reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/sports-people-pro-hockey-johnson-to-undergo-radiation-treatment.html | SPORTS PEOPLE: PRO HOCKEY; Johnson to Undergo Radiation Treatment | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/uranium-resources-reports-earnings-for-qtr-to-june-30.html | Uranium Resources reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/cleanup-begins-amid-concern-over-asbestos.html | Cleanup Begins Amid Concern Over Asbestos | False | By Nick Ravo | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/worldbusiness/IHT-tokyo-chip-firms-curb-plans.html | Tokyo Chip Firms Curb Plans | False | By Steve Brull, International Herald Tribune | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/currency-markets-dollar-below-1.70-marks-new-weakness-is-feared.html | CURRENCY MARKETS; Dollar Below 1.70 Marks; New Weakness Is Feared | False | By Jonathan Fuerbringer | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-estonia-seeks-to-join-imf.html | COMPANY NEWS; Estonia Seeks To Join I.M.F. | False | AP | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/baseball-gooden-expects-to-return-in-top-form.html | BASEBALL; Gooden Expects to Return in Top Form | False | By Claire Smith | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/review-opera-a-modest-cosi-in-which-the-comedy-prevails.html | Review/Opera; A Modest 'Cosi' in Which the Comedy Prevails | False | By Bernard Holland | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/news/if-it-s-almost-fall-it-s-a-fete-at-saks.html | If It's Almost Fall, It's a Fete at Saks | False | By Bernadine Morris | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/football-coslet-adds-his-name-to-reasons-for-loss.html | FOOTBALL; Coslet Adds His Name To Reasons for Loss | False | By Al Harvin | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/exxon-plans-additive-for-cleaner-fuel.html | Exxon Plans Additive for Cleaner Fuel | False | By Thomas C. Hayes | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/tht-inc-reports-earnings-for-qtr-to-june-30.html | THT Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/obituaries/gladys-gage-dibble-horticulturist-90.html | Gladys Gage Dibble, Horticulturist, 90 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/link-planned-for-tv-sales.html | Link Planned for TV Sales | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/sports-people-pro-football-montana-may-need-surgery-on-elbow.html | SPORTS PEOPLE: PRO FOOTBALL; Montana May Need Surgery on Elbow | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/westerbeke-corp-reports-earnings-for-qtr-to-july-27.html | Westerbeke Corp. reports earnings for Qtr to July 27 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/news/satellite-has-mission-to-gather-urgent-data-about-ozone-depletion.html | Satellite Has Mission To Gather Urgent Data About Ozone Depletion | False | By John Noble Wilford | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/flanigan-s-enterprises-reports-earnings-for-qtr-to-june-29.html | Flanigan's Enterprises reports earnings for Qtr to June 29 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/cri-insured-mortgage-assn-reports-earnings-for-qtr-to-june-30.html | CRI Insured Mortgage Assn reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/texas-meridian-resources-reports-earnings-for-qtr-to-june-30.html | Texas Meridian Resources reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/personal-computers-a-chip-but-not-off-the-old-block.html | PERSONAL COMPUTERS; A Chip, But Not Off the Old Block | False | By Peter H. Lewis | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | Forest City Enterprises Inc. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/hockey-devils-awarded-barr-and-mckay.html | HOCKEY; Devils Awarded Barr and McKay | False | By Alex Yannis | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-israel-should-have-10-billion-loan-guarantee-palestinians-as-partners-087291.html | Israel Should Have $10 Billion Loan Guarantee; Palestinians as Partners | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/kings-road-entertainment-reports-earnings-for-year-to-april-30.html | Kings Road Entertainment reports earnings for Year to April 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/style/chronicle-090291.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-specialeffects-wizards-are-putting.html | THE MEDIA BUSINESS: ADVERTISING; Special-Effects Wizards Are Putting in the Overtime | False | By Michael Lev | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/twin-star-productions-reports-earnings-for-qtr-to-june-30.html | Twin Star Productions reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/business-scene-the-annual-game-of-auto-pricing.html | Business Scene; The Annual Game Of Auto Pricing | False | By Louis Uchitelle | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/music-in-review-081391.html | Music in Review | False | By Allan Kozinn | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/peace-drive-survives-south-africa-strife.html | Peace Drive Survives South Africa Strife | False | By Kenneth B. Noble | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/gulag-comes-to-haunt-chinese-area.html | Gulag Comes to Haunt Chinese Area | False | By Nicholas D. Kristof | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/arrow-automotive-reports-earnings-for-qtr-to-june-29.html | Arrow Automotive reports earnings for Qtr to June 29 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/subways-and-away-we-go-plan-a-lot-of-traveling-music.html | Subways (And Away We Go) Plan a Lot of Traveling Music | False | By Calvin Sims | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-sign-of-world-transformed-a-rights-meeting-in-moscow.html | SOVIET TURMOIL; Sign of World Transformed: A Rights Meeting in Moscow | False | By Craig R. Whitney | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/dinkins-s-trip-to-africa-who-will-pay.html | Dinkins's Trip to Africa: Who Will Pay? | False | By Todd S. Purdum | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/us-energy-corp-reports-earnings-for-year-to-may-31.html | U.S. Energy Corp. reports earnings for Year to May 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/2-jovial-con-men-demystify-those-crop-circles-in-britain.html | 2 'Jovial Con Men' Demystify Those Crop Circles in Britain | False | By William E. Schmidt | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/manila-senators-show-opposition-to-us-base-pact.html | MANILA SENATORS SHOW OPPOSITION TO U.S. BASE PACT | False | By Philip Shenon | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/dr-robert-j-stoller-66-teacher-and-leading-sex-identity-theorist.html | Dr. Robert J. Stoller, 66, Teacher And Leading Sex-Identity Theorist | False | By Daniel Goleman | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-israel-should-have-10-billion-loan-guarantee-competitive-bonds-088091.html | Israel Should have $10 Billion Loan Guarantee; Competitive Bonds | False | | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/credit-markets-treasuries-up-in-active-trading.html | CREDIT MARKETS; Treasuries Up in Active Trading | False | By Kenneth N. Gilpin | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/hancock-holding-co-reports-earnings-for-qtr-to-june-30.html | Hancock Holding Co. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/market-place-new-capital-rule-near-for-insurers.html | Market Place; New Capital Rule Near for Insurers | False | By Eric N. Berg | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | Bowne & Co. Inc. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/dynatronics-laser-corp-reports-earnings-for-qtr-to-june-30.html | Dynatronics Laser Corp reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/bridge-881991.html | Bridge | False | By Alan Truscott | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-scenes-soviet-autumn-questions-gather-like-falling-leaves-answers.html | SOVIET TURMOIL: Scenes of Soviet Autumn; The Questions Gather Like Falling Leaves And Answers Are as Scarce as Essentials | False | By Serge Schmemann | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/the-hearings-on-television.html | The Hearings On Television | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/at-meeting-on-global-warming-us-stands-alone.html | At Meeting on Global Warming, U.S. Stands Alone | False | By William K. Stevens | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/c-corrections-033391.html | Corrections | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/belmac-corp-reports-earnings-for-year-to-june-30.html | Belmac Corp. reports earnings for Year to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/no-way-to-run-the-poverty-law-agency.html | No Way to Run the Poverty Law Agency | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/hallwood-energy-partners-lp-reports-earnings-for-qtr-to-june-30.html | Hallwood Energy Partners LP reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/hoboken-newark-rail-link-opens-as-part-of-multimillion-dollar-expansion.html | Hoboken-Newark Rail Link Opens as Part of Multimillion-Dollar Expansion | False | By Robert Hanley | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/baseball-yankees-are-disarmed-by-kelly-s-3-blunders.html | BASEBALL; Yankees Are Disarmed By Kelly's 3 Blunders | False | By Jack Curry | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-israel-should-have-10-billion-loan-guarantee-071691.html | Israel Should Have $10 Billion Loan Guarantee | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/results-plus-502091.html | RESULTS PLUS | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/bernard-chaus-inc-reports-earnings-for-qtr-to-june-30.html | Bernard Chaus Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/books/books-of-the-times-black-dreams-of-1950-s-turn-to-rage.html | Books of The Times; Black Dreams of 1950's Turn to Rage | False | By Michiko Kakutani | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/food-for-the-soviet-people.html | Food for the Soviet People | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/industrial-acoustics-co-reports-earnings-for-qtr-to-june-30.html | Industrial Acoustics Co. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-a-diary-of-resistance-48-hours-in-leningrad.html | SOVIET TURMOIL; A Diary of Resistance: 48 Hours in Leningrad | False | By Felicity Barringer | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/commuters-face-woes-on-si-ferry.html | Commuters Face Woes On S.I. Ferry | False | By Robert D. McFadden | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/abolish-tactical-warheads.html | Abolish Tactical Warheads | False | By Ivo H. Daalder | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/glenayre-electronics-reports-earnings-for-qtr-to-june-30.html | Glenayre Electronics reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/chip-indicator-off-in-month.html | Chip Indicator Off in Month | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/news/patterns-458991.html | Patterns | False | By Woody Hochswender | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/sports-people-tennis-a-shaken-navratilova-testifies-at-hearing.html | SPORTS PEOPLE: TENNIS; A Shaken Navratilova Testifies at Hearing | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/football-redskins-outmuscle-cowboys-33-31.html | FOOTBALL; Redskins Outmuscle Cowboys, 33-31 | False | By Thomas George | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/chancellor-group-reports-earnings-for-qtr-to-june-30.html | Chancellor Group reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/aep-industries-reports-earnings-for-qtr-to-july-31.html | AEP Industries reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-at-t-in-link-to-armenia.html | COMPANY NEWS; A.T.& T. In Link to Armenia | False | By Anthony Ramirez | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/international-capital-reports-earnings-for-qtr-to-june-30.html | International Capital reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/john-crosby-a-suspense-novelist-and-former-columnist-79-dies.html | John Crosby, a Suspense Novelist And Former Columnist, 79, Dies | False | By Eric Pace | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/mallard-coach-co-reports-earnings-for-qtr-to-july-27.html | Mallard Coach Co. reports earnings for Qtr to July 27 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/on-my-mind-absolution-for-killers.html | On My Mind; Absolution for Killers | False | By A. M. Rosenthal | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-whittle-planning-auto-test-drives.html | COMPANY NEWS; Whittle Planning Auto Test Drives | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-addenda-thompson-revamps-west-coast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Revamps West Coast Operations | False | By Michael Lev | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/health/in-camera-technique-promise-of-advances-for-chest-operations.html | In Camera Technique, Promise of Advances For Chest Operations | False | By Lawrence K. Altman | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/scottish-heritable-inc-reports-earnings-for-qtr-to-june30.html | Scottish Heritable Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/greek-court-sentences-7-newspaper-editors-for-publicizing-terrorists.html | Greek Court Sentences 7 Newspaper Editors for Publicizing Terrorists | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/kansas-city-police-go-after-own-bad-boys.html | Kansas City Police Go After Own 'Bad Boys' | False | By Don Terry | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/style/chronicle-821591.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/c-corrections-034191.html | Corrections | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/economic-pulse-southeast-special-report-reminders-its-old-poverty-hit-south.html | Economic Pulse: The Southeast -- A Special Report.; Reminders of Its Old Poverty Hit South in Recession's Grip | False | By Peter Applebome | 1991-09-12 | TX 3-139728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/q-a-993991.html | Q&A | False | By C. Claiborne Ray | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/sigma-designs-reports-earnings-for-qtr-to-july-31.html | Sigma Designs reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/us/thomas-hearings-viewed-as-test-for-bush-and-civil-rights-groups.html | Thomas Hearings Viewed as Test for Bush and Civil Rights Groups | False | By Neil A. Lewis | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-disney-and-paramount-plan-a-rare-team-up-on-a-film.html | THE MEDIA BUSINESS; Disney and Paramount Plan A Rare Team-Up on a Film | False | By Richard W. Stevenson | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/l-therapy-could-prevent-foster-care-placements-348491.html | Therapy Could Prevent Foster-Care Placements | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/obituaries/rita-greenland-advertising-executive-61.html | Rita Greenland, Advertising Executive, 61 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/science/therapists-see-religion-as-aid-not-illusion.html | Therapists See Religion as Aid, Not Illusion | False | By Daniel Goleman | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/children-s-discovery-centers-reports-earnings-for-qtr-to-june-30.html | Children's Discovery Centers reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/officer-reportedly-knew-of-salomon-plan.html | Officer Reportedly Knew of Salomon Plan | False | By Kurt Eichenwald | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/theater/a-russian-theater-debut.html | A Russian Theater Debut | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/chess-884313.html | Chess | False | By Robert Byrne | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH Corp. reports earnings for Qtr to July 31 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/business-people-boston-technology-hires-a-sprint-founder.html | BUSINESS PEOPLE; Boston Technology Hires a Sprint Founder | False | By Anthony Ramirez | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/world/macedonians-vote-for-independence-from-yugoslavia.html | MACEDONIANS VOTE FOR INDEPENDENCE FROM YUGOSLAVIA | False | By John Tagliabue | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/american-locker-group-inc-reports-earnings-for-qtr-to-june-30.html | American Locker Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/style/chronicle-091091.html | CHRONICLE | False | By Lee A. Daniels | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/stateswest-airlines-reports-earnings-for-qtr-to-june-30.html | Stateswest Airlines reports earnings for Qtr to June 30 | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-10 | 1991-09-10 | https://www.nytimes.com/1991/09/10/business/finance-briefs-383391.html | FINANCE BRIEFS | False | | 1991-09-12 | TX 3-139728 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/brooklyn-man-seized-in-possession-of-guns.html | Brooklyn Man Seized In Possession of Guns | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/steeped-in-past-faith-in-future-for-a-soviet-sect.html | Steeped in Past, Faith in Future For a Soviet Sect | False | By Seth Mydans | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/company-news-heinz-net-up-but-stock-falls.html | COMPANY NEWS; Heinz Net Up But Stock Falls | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/westmin-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Westmin Resources Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/topics-of-the-times-tv-illuminates-the-hearings.html | Topics Of The Times; TV Illuminates the Hearings | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/de-gustibus-in-a-new-york-restaurant-flavors-and-style-of-a-cairo-kitchen.html | DE GUSTIBUS; In a New York Restaurant, Flavors and Style of a Cairo Kitchen | False | By Dena Kleiman | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-people-new-leader-is-named-at-wheelchair-maker.html | BUSINESS PEOPLE; New Leader Is Named At Wheelchair Maker | False | By Michael Lev | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-quick-fixes-won-t-solve-toxic-waste-problem-facilitating-cleanups-307991.html | Quick Fixes Won't Solve Toxic-Waste Problem; Facilitating Cleanups | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/the-un-today.html | The U.N. Today | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/metropolitan-realty-corp-reports-earnings-for-qtr-to-june-30.html | Metropolitan Realty Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/heinz-hj-n-reports-earnings-for-qtr-to-july-31.html | Heinz (H.J.) (N) reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/waterbury-journal-an-inspirational-ice-cream-factory.html | Waterbury Journal; An 'Inspirational' Ice Cream Factory | False | By Elizabeth Kolbert | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/boxing-tyson-set-to-face-charges-today.html | BOXING; Tyson Set To Face Charges Today | False | AP | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/us-moves-to-curb-medicaid-payments-for-many-states.html | U.S. MOVES TO CURB MEDICAID PAYMENTS FOR MANY STATES | False | By Robert Pear | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-dog-shows-board-picks-president.html | SPORTS PEOPLE; DOG SHOWS; Board Picks President | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/review-television-tracing-the-roots-of-the-homeless.html | Review/Television; Tracing the Roots of the Homeless | False | By Walter Goodman | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/woman-is-fatally-shot-while-waiting-for-bus.html | Woman Is Fatally Shot While Waiting for Bus | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-june-30.html | Rent-a-Wreck of America reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/baseball-mattingly-has-a-secret-he-won-t-share.html | BASEBALL; Mattingly Has a Secret He Won't Share | False | By Jack Curry | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/IHT-many-uk-ticket-holders-in-limbo-teavel-update.html | Many U.K. Ticket Holders in Limbo : Teavel Update | False | , International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/topics-of-the-times-surrogate-democracy.html | Topics of The Times; Surrogate Democracy | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-make-it-easier-for-new-york-voters-participate-primaries-better-reflection-310991.html | Make It Easier for New York Voters to Participate in Primaries; A Better Reflection | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/upscale-down-and-outers-try-pawning.html | Upscale Down-and-Outers Try Pawning | False | By Nick Ravo | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/the-pop-life-just-when-you-thought-rock-n-roll-was-dead.html | The Pop Life; Just When You Thought Rock 'n' Roll Was Dead | False | By Peter Watrous | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/education/colleges-seeking-more-money-try-to-broaden-restricted-scholarships.html | Colleges, Seeking More Money, Try to Broaden Restricted Scholarships | False | By William Celis 3d | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/obituaries/jack-crawford-tennis-player-83.html | Jack Crawford, Tennis Player, 83 | False | | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/an-army-of-expertsinresidence.html | An Army of Experts-in-Residence | False | By Robert Blackwill and William Hogan | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-saatchi-effort-on-refugees.html | THE MEDIA BUSINESS; Saatchi Effort On Refugees | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/aladdin-international-inc-reports-earnings-for-year-to-june-30.html | Aladdin International Inc. reports earnings for Year to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/un-leader-in-iran-cites-hostage-gains.html | U.N. Leader, in Iran, Cites Hostage Gains | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-technology-better-valve-timing-aids-gas-mileage.html | BUSINESS TECHNOLOGY; Better Valve Timing Aids Gas Mileage | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/john-richard-alden-83-author-and-american-revolution-expert.html | John Richard Alden, 83, Author And American Revolution Expert | False | By Eric Pace | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/science/c-a-correction-carbon-dioxide-emissions-300191.html | A Correction: Carbon Dioxide Emissions | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/arson-blaze-is-ruled-out-in-ferry-case.html | Arson Blaze Is Ruled Out In Ferry Case | False | By James T. McKinley Jr. | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-baseball-belcher-blasts-mound.html | SPORTS PEOPLE: BASEBALL; Belcher Blasts Mound | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/westfield-minerals-reports-earnings-for-qtr-to-june-30.html | Westfield Minerals reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/the-council-primaries-giuliani-is-key-figure-in-primary-in-queens.html | THE COUNCIL PRIMARIES; Giuliani Is Key Figure in Primary in Queens | False | By Jerry Gray | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/metro-datelines-mother-s-suit-blocked-in-steinberg-death.html | METRO DATELINES; Mother's Suit Blocked In Steinberg Death | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | Optical Radiation Corp. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-digest-453391.html | BUSINESS DIGEST | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/health-concepts-iv-inc-reports-earnings-for-qtr-to-june-30.html | Health Concepts IV Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-hockey-sharks-lure-pavelich.html | SPORTS PEOPLE: HOCKEY; Sharks Lure Pavelich | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/market-place-asbestos-cleanup-has-few-winners.html | Market Place; Asbestos Cleanup Has Few Winners | False | By Barnaby J. Feder | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/mallon-resources-corp-reports-earnings-for-qtr-to-june-30.html | Mallon Resources Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | Reflectone Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/nu-west-industries-reports-earnings-for-year-to-june-30.html | Nu-West Industries reports earnings for Year to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/topics-of-the-times-stash-some-cash-too.html | Topics of The Times; Stash Some Cash, Too | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | Vari-Care Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/saturn-disq-inc-reports-earnings-for-qtr-to-may-23.html | Saturn Disq Inc. reports earnings for Qtr to May 23 | False | | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/movies/studios-after-a-summer-of-dogs-hesitate-to-count-their-chickens.html | Studios, After a Summer of Dogs, Hesitate to Count Their Chickens | False | By Richard W. Stevenson | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/xylogics-inc-reports-earnings-for-qtr-to-july-27.html | Xylogics Inc. reports earnings for Qtr to July 27 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/shot-fired-through-window-of-crown-heights-synagogue.html | Shot Fired Through Window Of Crown Heights Synagogue | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | Salem Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/chronicle-302891.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/IHT-skipped-beats-and-biorythms.html | Skipped Beats and Biorythms | False | by Rob Hughes, International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/tv-sports-the-effect-of-political-events-on-rooting-interests.html | TV SPORTS; The Effect of Political Events on Rooting Interests | False | By Richard Sandomir | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/tescorp-inc-reports-earnings-for-qtr-to-june-30.html | Tescorp Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/marshall-steel-reports-earnings-for-qtr-to-june-30.html | Marshall Steel reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/football-taylor-sees-racial-factor.html | FOOTBALL; Taylor Sees Racial Factor | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/united-medicorp-inc-reports-earnings-for-qtr-to-june-30.html | United Medicorp Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/klinghoffer-daughters-protest-opera.html | Klinghoffer Daughters Protest Opera | False | By Allan Kozinn | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/osborn-communications-reports-earnings-for-qtr-to-june-30.html | Osborn Communications reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/transactions-613791.html | TRANSACTIONS | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/vallone-urges-mayor-to-block-increases-in-pay.html | Vallone Urges Mayor to Block Increases in Pay | False | By Felicia R. Lee | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/metro-datelines-ex-diplomat-plead-guilty-in-heroin-case.html | METRO DATELINES; Ex-Diplomat Plead Guilty in Heroin Case | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/obituaries/marvin-oliv-recycling-expert-76.html | Marvin Oliv, Recycling Expert, 76 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/metro-datelines-40-ill-from-fajitas-at-oyster-festival.html | METRO DATELINES; 40 Ill From Fajitas At Oyster Festival | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-thomas-declines-requests-by-panel-for-abortion-view.html | THE THOMAS HEARINGS; THOMAS DECLINES REQUESTS BY PANEL FOR ABORTION VIEW | False | By Neil A. Lewis | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/on-wall-st-new-stress-on-morality.html | On Wall St., New Stress on Morality | False | By Richard D. Hylton | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/debut-for-an-electric-car-created-for-los-angeles.html | Debut for an Electric Car Created for Los Angeles | False | By Robert Reinhold | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/food-notes-701091.html | Food Notes | False | By Florence Fabricant | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/finance-new-issues-208591.html | FINANCE/NEW ISSUES; | False | By Michael Quint | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/haiti-s-parliament-shows-leader-its-backbone.html | Haiti's Parliament Shows Leader Its Backbone | False | By Howard W. French | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/fps-computing-reports-earnings-for-qtr-to-july-31.html | FPS Computing reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/italian-soccer-where-titans-and-egos-tread.html | Italian Soccer: Where Titans and Egos Tread | False | By Alan Cowell | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/painful-trip-for-iran-contra-casualty.html | Painful Trip for Iran-Contra Casualty | False | By David Johnston | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/players-international-inc-reports-earnings-for-qtr-to-june-30.html | Players International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/finance-briefs-432091.html | FINANCE BRIEFS | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/company-news-intel-planning-new-products.html | COMPANY NEWS; Intel Planning New Products | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/salomon-executive-has-an-agenda-for-cleaning-up-the-desk.html | Salomon Executive Has an Agenda for Cleaning Up the Desk | False | By Kenneth N. Gilpin | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/books/books-of-the-times-expatriates-in-romantic-paris-engage-and-at-risk.html | Books of The Times; Expatriates in Romantic Paris, Engage and at Risk | False | By Herbert Mitgang | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/education/weaving-a-network-of-mentors-for-young-women.html | Weaving a Network of Mentors for Young Women | False | By Anthony Depalma | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/northwest-gold-corp-reports-earnings-for-qtr-to-june-30.html | Northwest Gold Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/wiltek-inc-reports-earnings-for-qtr-to-july-31.html | Wiltek Inc. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/wine-talk-692791.html | Wine Talk | False | By Frank J. Prial | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/baghdad-requires-air-inspectors-to-use-iraqi-copters-un-says.html | Baghdad Requires Air Inspectors To Use Iraqi Copters, U.N. Says | False | By Frank J. Prial | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/transtech-industries-reports-earnings-for-qtr-to-june-30.html | Transtech Industries reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/pavarotti-withdraws-from-met-s-idomeneo.html | Pavarotti Withdraws From Met's 'Idomeneo' | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/yields-on-cd-s-and-funds-continue-to-drop-at-banks.html | Yields on C.D.'s and Funds Continue to Drop at Banks | False | By Elizabeth M. Fowler | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-accounts-194791.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/inside-550591.html | INSIDE | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-people-193991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/IHT-bracing-for-aftershocks-on-the-balkan-periphery.html | Bracing for Aftershocks on the Balkan Periphery | False | By John K. Cooley, International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/the-council-primaries-apathy-may-give-new-york-council-an-old-look.html | THE COUNCIL PRIMARIES; Apathy May Give New York Council an Old Look | False | By Josh Barbanel | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/c-corrections-980291.html | Corrections | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/senators-rebuff-bush-on-israeli-loan-guarantees.html | Senators Rebuff Bush on Israeli Loan Guarantees | False | By Adam Clymer | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/php-healthcare-corp-reports-earnings-for-qtr-to-july-31.html | PHP Healthcare Corp. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/aw-mcmillan-91-longtime-columnist-at-amsterdam-news.html | A.W. McMillan, 91, Longtime Columnist At Amsterdam News | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/polish-premier-in-us-says-austerity-works.html | Polish Premier, in U.S., Says Austerity Works | False | By David Binder | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/golf-when-the-nice-guy-finishes-first.html | GOLF; When the Nice Guy Finishes First | False | By Jaime Diaz | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/underground-sound.html | Underground Sound | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/go-to-the-movies-and-shut-up.html | Go to the Movies. And Shut Up! | False | By Thomas J. Meyer | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/on-baseball-green-could-mean-luck-for-the-mets.html | ON BASEBALL; Green Could Mean Luck for the Mets | False | By Claire Smith | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/aquino-leads-a-march-in-support-of-us-base-pact.html | Aquino Leads a March in Support of U.S. Base Pact | False | By Philip Shenon | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-baseball-charlton-plays-hardball.html | SPORTS PEOPLE: BASEBALL; Charlton Plays Hardball | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-quick-fixes-won-t-solve-toxic-waste-problem-298691.html | Quick Fixes Won't Solve Toxic-Waste Problem | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/IHT-rift-on-east-europe-hurts-ec-credibility.html | Rift on East Europe Hurts EC Credibility | False | By Tom Redburn, International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/stake-technology-ltd-reports-earnings-for-qtr-to-june30.html | Stake Technology Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/mobile-america-corp-reports-earnings-for-qtr-to-june-30.html | Mobile America Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/huffman-koos-inc-reports-earnings-for-qtr-to-july-31.html | Huffman Koos Inc. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/perfectdata-corp-reports-earnings-for-qtr-to-june-30.html | Perfectdata Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/seaport-corp-reports-earnings-for-qtr-to-june-30.html | Seaport Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/salomon-trader-in-scandal-10-million-pay-in-3-years.html | Salomon Trader in Scandal: 10 Million Pay in 3 Years | False | By Kurt Eichenwald | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/poetry-series-at-the-y.html | Poetry Series at the Y | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-baseball-surgery-for-daulton.html | SPORTS PEOPLE: BASEBALL; Surgery for Daulton | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/standard-logic-inc-reports-earnings-for-qtr-to-july-27.html | Standard Logic Inc. reports earnings for Qtr to July 27 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/news-summary-468191.html | NEWS SUMMARY | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/public-private-justice-for-the-next-century.html | Public & Private; Justice for The Next Century | False | By Anna Quindlen | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-of-the-times-the-braves-try-to-just-go-do-it.html | Sports of The Times; The Braves Try to 'Just Go Do It' | False | By Dave Anderson | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/IHT-us-sees-asian-options-if-manila-balks-on-pact.html | U.S. Sees Asian Options If Manila Balks on Pact | False | By Joseph Fitchett, International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/no-french-doors-to-eastern-europe.html | No French Doors to Eastern Europe | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/results-plus-637491.html | RESULTS PLUS | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-people-kaiser-health-chairman-will-head-a-fed-bank.html | BUSINESS PEOPLE; Kaiser Health Chairman Will Head a Fed Bank | False | By Lawrence M. Fisher | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/congress-is-cautious-on-overhauling-system.html | Congress Is Cautious On Overhauling System | False | By Stephen Labaton | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-on-the-way-up-a-russian-steps-on-toes.html | SOVIET TURMOIL; On the Way Up, a Russian Steps on Toes | False | By Bill Keller | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/horse-racing-brophy-makes-a-move-in-fight-over-strike-the-gold.html | HORSE RACING; Brophy Makes a Move in Fight Over Strike the Gold | False | By Joseph Durso | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/wet-seal-inc-reports-earnings-for-qtr-to-aug-3.html | Wet Seal Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/football-michigan-tries-to-look-ahead.html | FOOTBALL; Michigan Tries to Look Ahead | False | By Malcolm Moran | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/europeans-are-unable-to-pacify-a-croatian-city.html | Europeans Are Unable to Pacify a Croatian City | False | By John Tagliabue | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/metropolitan-diary-648091.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/news/fda-seeks-limit-on-lead-in-wine.html | F.D.A. Seeks Limit on Lead in Wine | False | By Warren E. Leary | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-the-hearings-on-television.html | THE THOMAS HEARINGS; The Hearings On Television | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-make-it-easier-for-new-york-voters-to-participate-in-primaries-295191.html | Make It Easier for New York Voters to Participate in Primaries | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/ashidowa-teri-journal-venezuela-befriends-tribe-but-what-s-venezuela.html | Ashidowa-teri Journal; Venezuela Befriends Tribe, but What's Venezuela? | False | By James Brooke | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-arab-societies-not-koran-decreed-veil-528991.html | Arab Societies, Not Koran, Decreed Veil | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/metro-datelines-water-alert-ends-after-2-days-of-tests.html | METRO DATELINES; Water Alert Ends After 2 Days of Tests | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/dow-stocks-fall-24.60-to-2982.56.html | Dow Stocks Fall 24.60, To 2,982.56, | False | By Robert Hurtado | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/the-purposeful-cook-if-the-vegetables-are-tasty-and-fresh-this-must-be-september.html | THE PURPOSEFUL COOK; If the Vegetables Are Tasty and Fresh, This Must Be September | False | By Jacques Pepin | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-japanese-find-signs-of-hope-for-solution-of-island-dispute.html | SOVIET TURMOIL; Japanese Find Signs of Hope For Solution of Island Dispute | False | By Steven R. Weisman | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/football-giants-expect-lift-from-hampton.html | FOOTBALL; Giants Expect Lift From Hampton | False | By Timothy W. Smith | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/company-news-in-shift-nutrasweet-plans-fitness-center.html | COMPANY NEWS; In Shift, Nutrasweet Plans Fitness Center | False | By Eben Shapiro | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/plan-is-devised-to-rehire-257-dallas-teachers.html | Plan Is Devised to Rehire 257 Dallas Teachers | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/briefs-439891.html | BRIEFS | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/seismed-instruments-reports-earnings-for-qtr-to-june-30.html | Seismed Instruments reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/intertrans-corp-reports-earnings-for-qtr-to-july-31.html | Intertrans Corp. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/nell-donnelly-reed-102-pioneer-in-manufacture-of-women-s-attire.html | Nell Donnelly Reed, 102, Pioneer In Manufacture of Women's Attire | False | By Lena Williams | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-kenya-doesn-t-have-monopoly-on-violence-296091.html | Kenya Doesn't Have Monopoly on Violence | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/southwest-cafes-inc-reports-earnings-for-qtr-to-aug-19.html | Southwest Cafes Inc. reports earnings for Qtr to Aug 19 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/company-news-new-head-of-meredith-magazines.html | COMPANY NEWS; New Head Of Meredith Magazines | False | By Deirdre Carmody | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/jg-industries-inc-reports-earnings-for-qtr-to-july-27.html | JG Industries Inc. reports earnings for Qtr to July 27 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/balances-without-any-checks.html | Balances Without Any Checks | False | By Michael Quint | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/news/dutch-survey-casts-new-light-on-patients-who-choose-to-die.html | Dutch Survey Casts New Light On Patients Who Choose to Die | False | By Marlise Simons | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/north-american-vaccine-reports-earnings-for-qtr-to-june-30.html | North American Vaccine reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/court-rejects-release-of-revised-census-data.html | Court Rejects Release of Revised Census Data | False | By Katherine Bishop, | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/media-business-advertising-addenda-beef-industry-council-names-four-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beef Industry Council Names Four Finalists | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/baseball-orioles-push-yankees-closer-to-sixth-place.html | BASEBALL; Orioles Push Yankees Closer To Sixth Place | False | By Jack Curry | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/intercim-corp-reports-earnings-for-qtr-to-june-30.html | Intercim Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/hockey-arbitrator-given-bids-by-oilers-rangers.html | HOCKEY; Arbitrator Given Bids By Oilers, Rangers | False | By Filip Bondy | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/c-corrections-976491.html | Corrections | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/felipe-rojas-lombardi-46-dies-chef-known-for-spanish-cuisine.html | Felipe Rojas-Lombardi, 46, Dies; Chef Known for Spanish Cuisine | False | By Molly O'Neill | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/missing-8-year-old-bronx-girl-is-found-dead.html | Missing 8-Year-Old Bronx Girl Is Found Dead | False | By Dennis Hevesi | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/key-rates-153491.html | Key Rates | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/theater/new-paramount-theater-to-give-radio-city-a-run-for-its-music.html | New Paramount Theater to Give Radio City a Run for Its Music | False | By Stephen Holden | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/amplicon-inc-reports-earnings-for-qtr-to-june-30.html | Amplicon Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/new-curbs-on-exports-are-sought.html | New Curbs On Exports Are Sought | False | By John Markoff | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-agita-spells-no-relief-in-any-language-309591.html | 'Agita' Spells No Relief in Any Language | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/bank-profits-weakest-2d-quarter-since-87.html | Bank Profits: Weakest 2d Quarter Since '87 | False | By Leslie Wayne | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/education-alternatives-inc-reports-earnings-for-qtr-to-june-30.html | Education Alternatives Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/with-tearful-nod-to-a-tired-aide-dinkins-puts-off-a-trip-to-africa.html | With Tearful Nod to a Tired Aide, Dinkins Puts Off a Trip to Africa | False | By Todd S. Purdum | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/with-sauces-it-s-no-longer-better-dead-than-red.html | With Sauces, It's No Longer Better Dead Than Red | False | By Molly O'Neill | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/ames-department-stores-inc-reports-earnings-for-13wks-to-july-27.html | Ames Department Stores Inc. reports earnings for 13wks to July 27 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-track-and-field-kingdom-recuperating.html | SPORTS PEOPLE: TRACK AND FIELD; Kingdom Recuperating | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/IHT-in-venice-with-shakespeare-and-marlowe.html | In Venice With Shakespeare and Marlowe | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/volt-information-sciences-reports-earnings-for-qtr-to-aug-9.html | Volt Information Sciences reports earnings for Qtr to Aug 9 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/gymnastics-soviets-triumph-americans-place-5th.html | GYMNASTICS; Soviets Triumph; Americans Place 5th | False | By Michael Janofsky | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/signal-apparel-co-reports-earnings-for-qtr-to-june-30.html | Signal Apparel Co. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/obituaries/fahrelnissa-zeid-dies-abstract-painter-89.html | Fahrelnissa Zeid Dies; Abstract Painter, 89 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/foreign-affairs-break-the-spell.html | Foreign Affairs; Break The Spell | False | By Leslie H. Gelb | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/no-progress-seen-in-canada-strike.html | NO PROGRESS SEEN IN CANADA STRIKE | False | By Clyde H. Farnsworth | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/man-gives-guilty-plea-in-swindle.html | Man Gives Guilty Plea in Swindle | False | By Constance L. Hays | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/al-van-houtte-reports-earnings-for-qtr-to-july-20.html | A.L. Van Houtte reports earnings for Qtr to July 20 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/credit-markets-interest-rates-are-little-changed.html | CREDIT MARKETS; Interest Rates Are Little Changed | False | By Michael Quint | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/california-amplifier-inc-reports-earnings-for-qtr-to-aug-31.html | California Amplifier Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/thomas-hearings-opening-skirmish-thomas-scores-points-crucial-battle-for-first.html | THE THOMAS HEARINGS; The Opening Skirmish; Thomas Scores Points in the Crucial Battle For the First Impression, but So Do Critics | False | By Linda Greenhouse | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/un-leader-voices-hope-on-hostages.html | U.N. LEADER VOICES HOPE ON HOSTAGES | False | By Patrick E. Tyler | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/carrington-laboratories-reports-earnings-for-qtr-to-aug-31.html | Carrington Laboratories reports earnings for Qtr to Aug 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/piedmont-mining-co-reports-earnings-for-qtr-to-june-30.html | Piedmont Mining Co. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-in-thomas-hearing-room-spirits-of-hearings-past.html | THE THOMAS HEARINGS; In Thomas Hearing Room, Spirits of Hearings Past | False | By Richard L. Berke | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/council-primaries-campaign-trail-many-still-haven-t-filed-election-financial.html | THE COUNCIL PRIMARIES; Campaign Trail; Many Still Haven't Filed Election Financial Data | False | By Kevin Sack | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/walshire-assurance-reports-earnings-for-qtr-to-june-30.html | Walshire Assurance reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-technology-seeking-to-use-more-of-the-radio-spectrum.html | BUSINESS TECHNOLOGY; Seeking to Use More of the Radio Spectrum | False | By Edmund L. Andrews | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/morgan-s-foods-inc-reports-earnings-for-qtr-to-aug-13.html | Morgan's Foods Inc. reports earnings for Qtr to Aug 13 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/keep-the-cuffs-on-iraq.html | Keep the Cuffs on Iraq | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/canadian-western-bank-reports-earnings-for-qtr-to-july-31.html | Canadian Western Bank reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-soviet-aide-sees-islands-return-to-the-japanese.html | SOVIET TURMOIL; Soviet Aide Sees Islands' Return To the Japanese | False | By Francis X. Clines | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/us-intec-inc-reports-earnings-for-qtr-to-june-30.html | U.S. Intec Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/book-notes-633191.html | Book Notes | False | By Roger Cohen | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/randers-group-inc-reports-earnings-for-qtr-to-june-30.html | Randers Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/eating-well-major-us-survey-on-food-use-and-pesticides-is-drawing-fire.html | EATING WELL; Major U.S. Survey on Food Use and Pesticides Is Drawing Fire | False | By Marian Burros | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/lakeland-industries-reports-earnings-for-qtr-to-july-31.html | Lakeland Industries reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/chronicle-579391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/senator-proposes-new-budget-plan.html | SENATOR PROPOSES NEW BUDGET PLAN | False | By Gwen Ifill | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/c-corrections-982991.html | Corrections | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/plains-resources-inc-reports-earnings-for-qtr-to-june-30.html | Plains Resources Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/baseball-schourek-gives-mets-what-they-needed-most.html | BASEBALL; Schourek Gives Mets What They Needed Most | False | By Harvey Araton | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/executive-changes-136491.html | EXECUTIVE CHANGES | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/pinnacle-environmental-reports-earnings-for-qtr-to-june-30.html | Pinnacle Environmental reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/l-quick-fixes-won-t-solve-toxic-waste-problem-circle-of-contamination-308791.html | Quick Fixes Won't Solve Toxic-Waste Problem; Circle of Contamination | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-people-tennis-courier-and-agassi-a-team-in-davis-cup.html | SPORTS PEOPLE: TENNIS; Courier and Agassi A Team in Davis Cup | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/beach-medical-waste-debris-but-no-panic.html | Beach Medical Waste: Debris but No Panic | False | By Sarah Lyall | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/bridge-165391.html | Bridge | False | By Alan Truscott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-tv-critic-s-notebook-unveiling-a-version-of-thomas-for-video.html | THE THOMAS HEARINGS; TV Critic's Notebook; Unveiling A Version Of Thomas For Video | False | By Walter Goodman | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-baker-eases-terms-for-aid-to-soviets.html | SOVIET TURMOIL; Baker Eases Terms for Aid to Soviets | False | By Thomas L. Friedman | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/chronicle-301091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/economic-scene-currency-muddle-less-is-more.html | Economic Scene; Currency Muddle: Less Is More? | False | By Peter Passell | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/health/personal-health-522091.html | Personal Health | False | By Jane E. Brody | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-moscow-rights-conference-sees-danger-in-nationalism.html | SOVIET TURMOIL; Moscow Rights Conference Sees Danger in Nationalism | False | By Craig R. Whitney | 1991-09-20 | TX 3-148611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/detroit-canada-tunnel-corp-reports-earnings-for-qtr-to-july-31.html | Detroit & Canada Tunnel Corp. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | Lancaster Colony Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/voices-of-the-new-generation-call-the-police-not-the-dean.html | VOICES OF THE NEW GENERATION; Call the Police, Not the Dean | False | By Ronald B. Lieber | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/nobel-insurance-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | Western Waste Industries reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/in-poland-studying-the-fine-art-of-chic.html | In Poland, Studying the Fine Art of Chic | False | By Gabrielle Glaser | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-improvement-districts-a-special-tax-will-help-spruce-up.html | Business Improvement Districts; A Special Tax Will Help Spruce Up Around 34th St. | False | By Rachelle Garbarine | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/quotation-of-the-day-943891.html | Quotation of the Day | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-ocean-spray-and-napier-try-to-tinker-with-success.html | THE MEDIA BUSINESS: ADVERTISING; Ocean Spray and Napier Try to Tinker With Success | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/c-corrections-518191.html | Corrections | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/mr-rooter-corp-reports-earnings-for-qtr-to-june-30.html | Mr. Rooter Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-jockey-to-solve-big-mystery-today.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jockey to Solve Big Mystery Today | False | By Stuart Elliott | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/polling-hours-on-primary-day.html | Polling Hours On Primary Day | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/style/60-minute-gourmet-661791.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-20 | TX 3-148611 | | |
| 1991-09-11 | 1991-09-11 | https://www.nytimes.com/1991/09/11/business/utility-s-threat-to-cancel-plan.html | Utility's Threat To Cancel Plan | False | | 1991-09-20 | TX 3-148611 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/soviets-need-a-unified-free-economy.html | Soviets Need a Unified Free Economy | False | By Leonid Grigoriev | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/clifford-calls-himself-a-dupe-in-bank-case.html | Clifford Calls Himself A Dupe in Bank Case | False | By David E. Rosenbaum | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-garden-to-make-mother-nature-beam.html | A Garden to Make Mother Nature Beam | False | By Bess Liebenson | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/mitterrand-urges-talks-on-a-arms.html | Mitterrand Urges Talks on A-Arms | False | By Alan Riding | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/foreign-debt-to-be-paid-soviet-aides-vow.html | Foreign Debt to Be Paid, Soviet Aides Vow | False | By Ferdinand Protzman, | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/chefs-international-inc-reports-earnings-for-qtr-to-july-28.html | Chefs International Inc. reports earnings for Qtr to July 28 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/boxing-pay-tv-won-t-drop-out-of-tyson-holyfield-bout.html | BOXING; Pay TV Won't Drop Out Of Tyson-Holyfield Bout | False | By Richard Sandomir | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/new-line-by-ibm-is-open.html | New Line by I.B.M. Is 'Open' | False | By John Markoff | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/l-from-the-principal-s-office-824091.html | From the Principal's Office | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/store-salutes-italy-and-italy-salutes-back.html | Store Salutes Italy and Italy Salutes Back | False | By Anne-Marie Schiro | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/50-off-stores-inc-reports-earnings-for-qtr-to-aug-3.html | 50-Off Stores Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/results-plus-940991.html | RESULTS PLUS | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/treasury-puts-curbs-on-market.html | Treasury Puts Curbs On Market | False | By Stephen Labaton | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/c-corrections-512391.html | Corrections | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/philippines-moving-to-bar-us-bases.html | PHILIPPINES MOVING TO BAR U.S. BASES | False | By Philip Shenon | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-look-there-on-the-lie.html | CURRENTS; Look! There on the L.I.E.! | False | By Elaine Louie | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/us-sets-rules-to-cut-landfill-pollution.html | U.S. Sets Rules to Cut Landfill Pollution | False | By Robert Pear | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-baseball-griffey-sr-undergoes-neck-surgery.html | SPORTS PEOPLE: BASEBALL; Griffey Sr. Undergoes Neck Surgery | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/credit-markets-freddie-mac-debt.html | CREDIT MARKETS; Freddie Mac Debt | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/eaton-vance-corp-reports-earnings-for-qtr-to-july-31.html | Eaton Vance Corp. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/review-television-chasing-ratings-nbc-tries-a-pair-of-radio-dj-s.html | Review/Television; Chasing Ratings, NBC Tries a Pair of Radio D.J.'s | False | By John J. O'Connor | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/IHT-feels-a-lot-like-old-times-but-watch-that-highway.html | Feels a Lot Like Old Times, But Watch That Highway | False | By Alison Langley, International Herald Tribune | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/wheres-solzhenitsyn.html | Where's Solzhenitsyn? | False | By Shlomo Avineri | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-pacific-telecom-s-cellular-unit-sale.html | COMPANY NEWS; Pacific Telecom's Cellular Unit Sale | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/design-notebook-the-how-to-s-versus-the-too-muches.html | DESIGN NOTEBOOK; The How-To's Versus the Too-Muches | False | By Patricia Leigh Brown | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/IHT-mitterrand-seeks-talks-on-soviet-arsenal.html | Mitterrand Seeks Talks On Soviet Arsenal | False | By Joseph Fitchett, International Herald Tribune | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/houston-bound-plane-crashes-14-die.html | Houston-Bound Plane Crashes; 14 Die | False | By Roberto Suro | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | Elcor Corp. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/style/lidiya-ivanyushenko-wed-in-moscow.html | Lidiya Ivanyushenko Wed in Moscow | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-the-chinese-now-wish-deng-long-life-flood-relief-593091.html | The Chinese Now Wish Deng Long Life; Flood Relief | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-what-judge-thomas-s-qualified-rating-means-565491.html | What Judge Thomas's Qualified Rating Means | False | | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/estrogen-after-menopause-cuts-heart-attack-risk-study-finds.html | Estrogen After Menopause Cuts Heart Attack Risk, Study Finds | False | By Gina Kolata | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/senate-backs-nationwide-data-linkup.html | Senate Backs Nationwide Data Linkup | False | By Edmund L. Andrews | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/board-rejects-opt-out-plan-on-condoms.html | Board Rejects 'Opt Out' Plan On Condoms | False | By Dennis Hevesi | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/drexel-sues-milken-seeking-repayment.html | Drexel Sues Milken, Seeking Repayment | False | By Kurt Eichenwald | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/croatia-shuts-off-oil-pipeline-to-serbia.html | Croatia Shuts Off Oil Pipeline to Serbia | False | By John Tagliabue | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-college-basketball-tulane-coach-gets-a-new-contract.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tulane Coach Gets a New Contract | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/key-rates-348691.html | Key Rates | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/essay-the-kurds-dilemma.html | Essay; The Kurds' Dilemma | False | By William Safire | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/hockey-although-miles-apart-rangers-focus-on-richter.html | HOCKEY; Although Miles Apart, Rangers Focus on Richter | False | By Filip Bondy | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/masur-reaches-for-the-high-notes.html | Masur Reaches for the High Notes | False | By Allan Kozinn | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/bank-of-boston-signs-fed-accord.html | Bank of Boston Signs Fed Accord | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-a-fill-in-pitcher-helps-mets-finally-stop-cubs.html | BASEBALL; A Fill-In Pitcher Helps Mets Finally Stop Cubs | False | By Joe Sexton | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/media-business-advertising-adweek-plans-overhaul-sign-it-alive-well.html | THE MEDIA BUSINESS: ADVERTISING; Adweek Plans Overhaul as a Sign It Is Alive and Well | False | By Stuart Elliott | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/stocks-end-mixed-as-the-down-gains-4.47.html | Stocks End Mixed as the Down Gains 4.47 | False | By Robert Hurtado | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-soviet-move-could-heighten-pressure-for-change-in-cuba.html | SOVIET TURMOIL; Soviet Move Could Heighten Pressure for Change in Cuba | False | By Howard W. French | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/market-place-rogaine-s-hope-women-buyers.html | Market Place; Rogaine's Hope: Women Buyers | False | By Peter Kerr | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/for-the-council-rookies-of-the-year.html | For the Council: Rookies of the Year | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/new-york-council-primary-minority-candidates-big-day.html | New York Council Primary: Minority Candidates' Big Day | False | By Martin Gottlieb | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-people-for-two-xerox-officials-new-products-make-a-point.html | BUSINESS PEOPLE; For Two Xerox Officials, New Products Make a Point | False | By Jonathan P. Hicks | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-and-the-law-suing-japanese-in-patent-cases.html | Business and the Law; Suing Japanese In Patent Cases | False | By Barnaby J. Feder | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-gorbachev-says-he-s-ready-pull-troops-cuba-end-castro-s-subsidies.html | SOVIET TURMOIL; GORBACHEV SAYS HE'S READY TO PULL TROOPS OUT OF CUBA AND END CASTRO'S SUBSIDIES | False | By Thomas L. Friedman | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/boxing-tyson-pleads-not-guilty-to-rape-charge.html | BOXING; Tyson Pleads Not Guilty to Rape Charge | False | By Phil Berger | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/hockey-us-team-wins-spot-in-canada-cup-finals.html | HOCKEY; U.S. Team Wins Spot In Canada Cup Finals | False | By Joe Lapointe | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/thomas-hearings-sticking-script-confirmation-process-lets-judge-say-much-little.html | THE THOMAS HEARINGS: Sticking to the Script; Confirmation Process Lets Judge Say As Much, or as Little, as He Chooses | False | By Linda Greenhouse | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/the-thomas-hearings-thomas-undergoes-tough-questioning-on-past-remarks.html | THE THOMAS HEARINGS; THOMAS UNDERGOES TOUGH QUESTIONING ON PAST REMARKS | False | By Neil A. Lewis | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/2-men-shot-and-killed-after-relative-s-wake.html | 2 Men Shot and Killed After Relative's Wake | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/news-summary-678791.html | NEWS SUMMARY | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/dinkins-backs-party-loyalists-over-coalition.html | Dinkins Backs Party Loyalists Over Coalition | False | By James C. McKinley Jr. | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/abc-program-on-pbs.html | ABC Program on PBS | False | By Bill Carter | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-july-31.html | Audio/Video Affiliates Inc. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-soviet-trade-pact-sent-to-congress.html | SOVIET TURMOIL; SOVIET TRADE PACT SENT TO CONGRESS | False | By Keith Bradsher | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/jan-josef-lipski-polish-dissident-and-rights-advocate-dies-at-65.html | Jan Josef Lipski, Polish Dissident And Rights Advocate, Dies at 65 | False | By Eric Pace | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/death-of-bronx-girl-8-ruled-a-smothering.html | Death of Bronx Girl, 8, Ruled a Smothering | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/mmi-medical-reports-earnings-for-qtr-to-aug-2.html | MMI Medical reports earnings for Qtr to Aug 2 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/stock-plan-is-offered-by-merck.html | Stock Plan Is Offered By Merck | False | By Milt Freudenheim | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-yankees-continue-on-road-to-nowhere.html | BASEBALL; Yankees Continue on Road to Nowhere | False | By Jack Curry | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/the-thomas-hearings-in-redskins-territory-judge-admits-he-s-a-cowboys-fan.html | THE THOMAS HEARINGS; In Redskins Territory, Judge Admits He's a Cowboys Fan | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/where-to-find-it-restoring-old-windows.html | WHERE TO FIND IT; Restoring Old Windows | False | By Terry Trucco | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/12-killed-as-south-african-factions-vie-for-power.html | 12 Killed as South African Factions Vie for Power | False | By Kenneth B. Noble | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-finding-temporary-jobs-for-designers-and-such.html | CURRENTS; Finding Temporary Jobs for Designers and Such | False | By Elaine Louie | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/excerpts-from-clifford-s-testimony-on-bcci.html | Excerpts From Clifford's Testimony on B.C.C.I. | False | Special to The New York Times | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/calendar-four-tours-of-architects-homes.html | Calendar: Four Tours Of Architects' Homes | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-of-the-times-don-t-blame-boxing-for-tyson.html | Sports of The Times; Don't Blame Boxing For Tyson | False | By George Vecsey | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/bridge-300791.html | Bridge | False | By Alan Truscott | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/movies/home-video-815191.html | Home Video | False | By Peter M. Nichols | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/obituaries/rm-engelbrecht-68-architect-and-adviser.html | R.M. Engelbrecht, 68, Architect and Adviser | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/polling-hours-for-primary.html | Polling Hours For Primary | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/greenman-bros-inc-reports-earnings-for-13wks-to-aug-3.html | Greenman Bros Inc. reports earnings for 13wks to Aug 3 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/obituaries/shirley-s-katzenbach-volunteer-74-is-dead.html | Shirley S. Katzenbach, Volunteer, 74, Is Dead | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-just-grab-your-books-and-climb-on-board.html | CURRENTS; Just Grab Your Books And Climb on Board | False | By Elaine Louie | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/environmental-systems-co-reports-earnings-for-qtr-to-july-31.html | Environmental Systems Co. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/philanthropists-aid-brooklyn-museum.html | Philanthropists Aid Brooklyn Museum | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/pall-corp-reports-earnings-for-qtr-to-aug-3.html | Pall Corp. reports earnings for Qtr to Aug 3 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-notebook-braves-and-dodgers-lone-rivals-in-lone-race.html | BASEBALL NOTEBOOK; Braves and Dodgers: Lone Rivals in Lone Race | False | By Murray Chass | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/football-29-years-later-giants-try-again.html | FOOTBALL; 29 Years Later, Giants Try Again | False | By Frank Litsky | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-digest-709091.html | BUSINESS DIGEST | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/amsterdam-picked-for-aids-meeting.html | AMSTERDAM PICKED FOR AIDS MEETING | False | By Lawrence K. Altman | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/un-says-iraq-is-stalling-on-arms-destruction.html | U.N. Says Iraq Is Stalling on Arms Destruction | False | By Frank J. Prial | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-it-s-little-round-and-protects-against-burglars.html | CURRENTS; It's Little, Round And Protects Against Burglars | False | By Elaine Louie | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/gardening-from-a-sunny-window-a-winterful-of-flavor.html | GARDENING; From a Sunny Window, A Winterful of Flavor | False | By Linda Yang | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/c-corrections-511591.html | Corrections | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-more-woman-s-work.html | CURRENTS; More Woman's Work | False | By Elaine Louie | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/finance-briefs-522591.html | FINANCE BRIEFS | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/national-semiconductor-corp-reports-earnings-for-qtr-to-aug-25.html | National Semiconductor Corp. reports earnings for Qtr to Aug 25 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/american-airlines-reins-in-growth.html | American Airlines Reins In Growth | False | By Agis Salpukas | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/consumer-rates-money-fund-yields-show-mixed-changes-in-week.html | CONSUMER RATES; Money-Fund Yields Show Mixed Changes in Week | False | By Elizabeth M. Fowler | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-complaint-cites-fees-of-sea-land.html | COMPANY NEWS; Complaint Cites Fees Of Sea-Land | False | By Keith Bradsher | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/teachers-return-many-without-contracts.html | Teachers Return, Many Without Contracts | False | By Robert Hanley | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/un-aide-calls-release-of-hostages-likely-soon.html | U.N. Aide Calls Release Of Hostages Likely Soon | False | By Patrick E. Tyler | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/applied-solar-energy-reports-earnings-for-qtr-to-july-27.html | Applied Solar Energy reports earnings for Qtr to July 27 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-ruling-on-campeau-stores.html | COMPANY NEWS; Ruling on Campeau Stores | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/mafia-captain-is-prosecution-witness.html | Mafia Captain Is Prosecution Witness | False | By Arnold H. Lubasch | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-advertising-addenda-accounts-526391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/ge-capital-agrees-to-buy-savings-assets-for-1-billion.html | GE Capital Agrees to Buy Savings Assets for $1 Billion | False | By Leslie Wayne | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/movies/hollywood-called-hypocritical-by-actor-who-died-of-aids.html | Hollywood Called Hypocritical by Actor Who Died of AIDS | False | By Bernard Weinraub | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/style/chronicle-548491.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-what-judge-thomas-s-qualified-rating-means-community-of-believers-591391.html | What Judge Thomas's Qualified Rating Means; Community of Believers | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-what-judge-thomas-s-qualified-rating-means-phobia-of-phobias-590591.html | What Judge Thomas's Qualified Rating Means; Phobia of Phobias | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/credit-markets-auto-loans-back-chase-certificates.html | CREDIT MARKETS; Auto Loans Back Chase Certificates | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-people-executive-at-bearings-will-become-chairman.html | BUSINESS PEOPLE; Executive at Bearings Will Become Chairman | False | By Jonathan Hicks | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/acklands-ltd-reports-earnings-for-qtr-to-july-31.html | Acklands Ltd. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-olympics-special-counsel-selected-for-usoc.html | SPORTS PEOPLE: OLYMPICS; Special Counsel Selected for U.S.O.C. | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/tenneco-plans-asset-sales-and-cuts-dividend-in-half.html | Tenneco Plans Asset Sales And Cuts Dividend in Half | False | By Thomas C. Hayes | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/basketball-jackson-looks-to-bounce-back-as-a-knick.html | BASKETBALL; Jackson Looks to Bounce Back as a Knick | False | By Clifton Brown | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-the-chinese-now-wish-deng-long-life-567091.html | The Chinese Now Wish Deng Long Life | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/worldbusiness/IHT-japanese-surplus-up-70-trade-imbalance-with-us-and.html | Japanese Surplus Up 70% Trade Imbalance With U.S. and EC | False | By Steven Brull, International Herald Tribune | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/contempt-charge-faced-in-placement-of-homeless.html | Contempt Charge Faced in Placement of Homeless | False | By Thomas Morgan | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/petroleum-helicopters-reports-earnings-for-qtr-to-july-31.html | Petroleum Helicopters reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-aid-any-price-cuba-kuriles-soviets-hint-deals-for-much-needed.html | SOVIET TURMOIL: Aid at Any Price; From Cuba to the Kuriles, the Soviets Hint at Deals for Much Needed Help | False | By Craig R. Whitney | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/dicon-systems-reports-earnings-for-year-to-may-31.html | Dicon Systems reports earnings for Year to May 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/decline-follows-a-2-decade-boom-in-lower-manhattan.html | Decline Follows a 2-Decade Boom in Lower Manhattan | False | By Thomas J. Lueck | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/many-ellington-files-bought-by-smithsonian.html | Many Ellington Files Bought by Smithsonian | False | By Irvin Molotsky | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/quotation-of-the-day-498491.html | Quotation of the Day | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/review-pop-the-grateful-dead-s-continuing-metamorphosis.html | Review/Pop; The Grateful Dead's Continuing Metamorphosis | False | By Peter Watrous | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/baltimore-mayor-leading-in-polls.html | BALTIMORE MAYOR LEADING IN POLLS | False | By B. Drummond Ayres Jr. | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-florence-nightingale-research-pioneer-569791.html | Florence Nightingale, Research Pioneer | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug-31.html | Sensormatic Electronics Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-28.html | Standard Brands Paint Co. reports earnings for Qtr to July 28 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/trans-world-music-corp-reports-earnings-for-qtr-to-aug-3.html | Trans World Music Corp. reports earnings for Qtr to Aug 3 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-time-warner-moves-the-president-of-hbo.html | THE MEDIA BUSINESS; Time Warner Moves the President of HBO | False | By Geraldine Fabrikant | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/executive-changes-334691.html | EXECUTIVE CHANGES | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/marin-county-journal-stamping-out-perfume-its-blowing-in-the-wind.html | Marin County Journal; Stamping Out Perfume: It's Blowing in the Wind | False | By Katherine Bishop, | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/media-business-advertising-addenda-espn-said-choose-lois-ggk-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ESPN Is Said to Choose Lois/GGK for Account | False | By Stuart Elliott | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-pro-football-49ers-say-montana-can-feel-secure.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Say Montana Can Feel Secure | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/air-force-says-b-2-has-problems-eluding-radar.html | Air Force Says B-2 Has Problems Eluding Radar | False | By Richard W. Stevenson | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-a-chapter-11-filing-is-set-by-telesphere.html | COMPANY NEWS; A Chapter 11 Filing Is Set by Telesphere | False | By Anthony Ramirez | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-pro-football-fenner-convicted-of-drunken-driving.html | SPORTS PEOPLE: PRO FOOTBALL; Fenner Convicted of Drunken Driving | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/inside-706691.html | INSIDE | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/style/chronicle-543391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/greece-and-turkey-fail-to-agree-over-cyprus.html | Greece and Turkey Fail to Agree Over Cyprus | False | By Marlise Simons | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/thomas-hearings-sizing-up-talk-natural-law-many-ideologies-discover-precept.html | THE THOMAS HEARINGS; Sizing Up the Talk of 'Natural Law': Many Ideologies Discover a Precept | False | By David Margolick | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/boxing-tyson-s-judge-is-no-fight-fan.html | BOXING; Tyson's Judge Is No Fight Fan | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | Burnup & Sims Inc. reports earnings for Qtr to July 31 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/failed-trip-shows-dinkins-s-weak-spots.html | Failed Trip Shows Dinkins's Weak Spots | False | By Todd S. Purdum | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/obituaries/frederick-fox-is-dead-set-designer-was-81.html | Frederick Fox Is Dead; Set Designer Was 81 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-copley-merging-san-diego-papers.html | THE MEDIA BUSINESS; Copley Merging San Diego Papers | False | By Alex S. Jones | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/barr-laboratories-inc-reports-earnings-for-qtr-to-june30.html | Barr Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/style/chronicle-736891.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/transactions-018091.html | TRANSACTIONS | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/israel-releases-51-arab-prisoners-hopes-rise-for-lebanon-hostages.html | Israel Releases 51 Arab Prisoners; Hopes Rise for Lebanon Hostages | False | By Clyde Haberman | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/senate-measure-clarifies-position-on-notifying-parents-in-abortions.html | Senate Measure Clarifies Position On Notifying Parents in Abortions | False | By Gwen Ifill | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-track-and-field-americans-in-running-for-overall-titles.html | SPORTS PEOPLE: TRACK AND FIELD; Americans in Running for Overall Titles | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/william-polito-55-a-consultant-in-graphic-and-interior-designing.html | William Polito, 55, a Consultant In Graphic and Interior Designing | False | By Suzanne Slesin | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/international-program-for-visual-artists.html | International Program For Visual Artists | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-london-workshop-thats-part-playground.html | A London Workshop That's Part Playground | False | By Jane Withers | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/citizens-inc-reports-earnings-for-qtr-to-june30.html | Citizens Inc. reports earnings for Qtr to June 30 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/bush-team-begins-lobbying-for-cia-choice.html | Bush Team Begins Lobbying for C.I.A. Choice | False | By Andrew Rosenthal | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/montauk-journal-after-tuna-is-hooked-the-buyers-start-biting.html | Montauk Journal; After Tuna Is Hooked, The Buyers Start Biting | False | By Sarah Lyall | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/the-thomas-hearings-the-hearings-on-television.html | THE THOMAS HEARINGS; The Hearings On Television | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/falcon-products-inc-reports-earnings-for-qtr-to-aug-3.html | Falcon Products Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/americas-silent-racism.html | America's Silent Racism | False | By Helen Zia | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/iran-contra-witness-imperils-north-case-with-new-responses.html | Iran-Contra Witness Imperils North Case With New Responses | False | By Michael Wines | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-boxing-new-opponent-named-for-holmes.html | SPORTS PEOPLE: BOXING; New Opponent Named for Holmes | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-maybe-us-open-should-just-be-moved-out-of-new-york-city-568991.html | Maybe U.S. Open Should Just Be Moved Out of New York City | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/chip-maker-reports-a-loss.html | Chip Maker Reports a Loss | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/campaign-trail-a-primary-eve-dance-the-candidate-dodge.html | Campaign Trail; A Primary-Eve Dance; The Candidate Dodge | False | By Kevin Sack | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/credit-markets-treasury-issues-decline-in-price.html | CREDIT MARKETS; Treasury Issues Decline in Price | False | By Kenneth N. Gilpin | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/opening-day-for-216-new-principals.html | Opening Day for 216 New Principals | False | By Joseph Berger | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/gymnastics-soviet-and-us-teams-go-1-2-in-world-meet.html | GYMNASTICS; Soviet and U.S. Teams Go 1-2 in World Meet | False | By Michael Janofsky | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/bullet-is-shot-into-a-synagogue-in-crown-heights.html | Bullet Is Shot Into a Synagogue in Crown Heights | False | By David Gonzalez | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/books/books-of-the-times-a-love-story-with-intensely-cerebral-aspects.html | Books of The Times; A Love Story, With Intensely Cerebral Aspects | False | By Christopher Lehmann-Haupt | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/meyer-fred-inc-o-reports-earnings-for-12wks-to-aug-17.html | Meyer (Fred) Inc.(O) reports earnings for 12wks to Aug 17 | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/l-what-judge-thomas-s-qualified-rating-means-the-souper-s-pot-592191.html | What Judge Thomas's Qualified Rating Means; The Souper's Pot | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/worldbusiness/IHT-applied-of-us-to-sell-lcdmaking-equipment.html | Applied of U.S. to Sell LCD-Making Equipment | False | By Steven Brull, International Herald Tribune | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/c-corrections-372491.html | Corrections | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-advertising-addenda-people-525591.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/jinotega-journal-if-contras-are-rearming-can-war-be-far-behind.html | Jinotega Journal; If Contras Are Rearming, Can War Be Far Behind? | False | By Shirley Christian | 1991-09-20 | TX 3-148610 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/football-are-jets-prepared-to-take-beating.html | FOOTBALL; Are Jets Prepared To Take Beating? | False | By Al Harvin | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-writer-reveals-the-dark-underside-of-suburbia-car-pools.html | A Writer Reveals the 'Dark Underside of Suburbia': Car Pools | False | By Carol Lawson | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-look-for-the-90-s-to-a-gregorian-beat.html | A Look for the 90's, To a Gregorian Beat | False | By Suzanne Slesin | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-owners-focus-on-mariners-future.html | BASEBALL; Owners Focus on Mariners' Future | False | By Claire Smith | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-the-cuban-soviet-connection-31-year-irritant-to-the-us.html | SOVIET TURMOIL; The Cuban-Soviet Connection: 31-Year Irritant to the U.S. | False | By David Binder | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/shuttle-set-to-begin-environmental-mission.html | Shuttle Set to Begin Environmental Mission | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/natural-law-then-and-now.html | Natural Law, Then and Now | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/media-business-advertising-addenda-taster-s-choice-couple-return-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taster's Choice Couple Return in Commercials | False | By Stuart Elliott | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-proposal-for-economic-union-offered.html | SOVIET TURMOIL; Proposal for Economic Union Offered | False | By Francis X. Clines | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/review-music-the-philharmonic-enters-the-masur-era.html | Review/Music; The Philharmonic Enters the Masur Era | False | By Edward Rothstein | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/c-corrections-510791.html | Corrections | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/world/young-rioters-in-britain-challenge-the-police.html | Young Rioters in Britain Challenge the Police | False | By William E. Schmidt | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/us/the-thomas-hearings-specter-returns-to-uncomfortable-role-of-republican-maverick.html | THE THOMAS HEARINGS; Specter Returns to Uncomfortable Role of Republican Maverick | False | By Richard L. Berke | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-people-oryx-has-a-successor-for-retiring-president.html | BUSINESS PEOPLE; Oryx Has a Successor For Retiring President | False | By John Holusha | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/c-corrections-509391.html | Corrections | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-12 | 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-people-hockey-johnson-resting-after-treatment.html | SPORTS PEOPLE: HOCKEY; Johnson Resting After Treatment | False | | 1991-09-20 | TX 3-148610 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/sports-people-tennis-they-re-not-dead-yet.html | SPORTS PEOPLE: TENNIS; They're Not Dead Yet | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/discovery-technologies-reports-earnings-for-year-to-june-30.html | Discovery Technologies reports earnings for Year to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/ruling-eases-prison-term-for-friedman.html | Ruling Eases Prison Term For Friedman | False | By Ronald Sullivan | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | Proler International Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-coleman-facing-leg-surgery.html | BASEBALL; Coleman Facing Leg Surgery | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/style/chronicle-769591.html | CHRONICLE | False | By Nadine Brozan | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/new-york-s-pollution-fight-aims-at-consumer-products.html | New York's Pollution Fight Aims at Consumer Products | False | By Allan R. Gold | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/hockey-arbitrator-says-mallette-must-head-for-edmonton.html | HOCKEY; Arbitrator Says Mallette Must Head for Edmonton | False | By Filip Bondy | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/quotation-of-the-day-439491.html | Quotation of the Day | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/us-investigates-arizona-governor-s-tie-to-failed-s-l.html | U.S. Investigates Arizona Governor's Tie to Failed S&L. | False | By Stephen Labaton | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/IHT-for-a-marshall-plan-of-modern-ideas-and-practices-the-soviets.html | For a Marshall Plan of Modern Ideas and Practices. The Soviets must learn entirely new ways of thinking and acting. | False | By Herbert Ellison and James Huntley, International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/a-new-york-trade-thrives-on-red-tape.html | A New York Trade Thrives on Red Tape | False | By Sarah Bartlett | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA Cable TV Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/economic-scene-urgent-remedies-for-the-soviet-ills.html | Economic Scene; Urgent Remedies For the Soviet Ills | False | By Leonard Silk | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/beirut-father-still-awaits-daughters-release.html | Beirut Father Still Awaits Daughters' Release | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/swaggart-found-liable-for-defaming-minister.html | Swaggart Found Liable For Defaming Minister | False | By Frances Frank Marcus | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/fireman-critically-hurt-in-blaze-squatter-is-held-on-arson-charge.html | Fireman Critically Hurt in Blaze; Squatter Is Held on Arson Charge | False | By George James | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/keeping-up-with-the-joneses-pc.html | Keeping Up With the Joneses' PC | False | By Andrew Pollack | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/sounds-around-town-160991.html | Sounds Around Town | False | By Karen Schoemer | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-dreaming-of-a-better-life-in-a-melodramatic-comedy.html | Review/Film; Dreaming of a Better Life In a Melodramatic Comedy | False | By Vincent Canby | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/2-people-burned-to-death-in-si-car-fire.html | 2 People Burned to Death in S.I. Car Fire | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/selfix-inc-reports-earnings-for-qtr-to-june-30.html | Selfix Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/the-media-business-advertising-commercial-sales-unite-3-tv-rivals.html | THE MEDIA BUSINESS: ADVERTISING; Commercial Sales Unite 3 TV Rivals | False | By Stuart Elliott | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/media-business-advertising-addenda-california-seeks-agency-for-smoking-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Seeks Agency For Smoking Campaign | False | By Stuart Elliott | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/s-e-peal-68-is-dead-ex-envoy-from-liberia.html | S. E. Peal, 68, Is Dead; Ex-Envoy From Liberia | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/credit-markets-yields-lowered-on-two-issues.html | CREDIT MARKETS; Yields Lowered On Two Issues | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/yes-america-latvia-exists.html | Yes, America, Latvia Exists | False | By Dovanna Graube-Pagowska | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/style/chronicle-193591.html | CHRONICLE | False | By Nadine Brozan | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-aug12.html | Carl Karcher Enterprises reports earnings for Qtr to Aug 12 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-us-phone-pact-queried.html | COMPANY NEWS; U.S. Phone Pact Queried | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-128591.html | Art in Review | False | By Roberta Smith | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/critic-s-choice-dance-creach-and-koester-dancing-as-adventure.html | Critic's Choice/Dance; Creach and Koester: Dancing as Adventure | False | By Jennifer Dunning | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/style/IHT-critics-choice.html | Critics' Choice | False | , International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-a-dewhurst-triumph-975691.html | A Dewhurst Triumph | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/officer-chasing-down-suspect-is-fatally-wounded-in-bronx.html | Officer Chasing Down Suspect Is Fatally Wounded in Bronx | False | By Robert D. McFadden | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/koll-management-services-reports-earnings-for-qtr-to-june-30.html | Koll Management Services reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/delay-on-hearings-for-cia-pick-is-rejected.html | Delay on Hearings for C.I.A. Pick Is Rejected | False | By Elaine Sciolino | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/wainoco-oil-reports-earnings-for-qtr-to-june-30.html | Wainoco Oil reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/bush-urges-delay-on-aid-for-israel-threatens-a-veto.html | BUSH URGES DELAY ON AID FOR ISRAEL; THREATENS A VETO | False | By R. W. Apple Jr. | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/executives.html | EXECUTIVES | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/noise-cancellation-reports-earnings-for-qtr-to-june-30.html | Noise Cancellation reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/mountain-medical-equipment-reports-earnings-for-qtr-to-june-30.html | Mountain Medical Equipment reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-fine-tv-can-educate-but-terrible-tv-doesn-t-british-restraints-977291.html | Fine TV Can Educate, but Terrible TV Doesn't; British Restraints | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/style/IHT-japan-in-britain.html | Japan in Britain | False | , International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/velcro-industries-nv-reports-earnings-for-qtr-to-june-30.html | Velcro Industries NV reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/key-rates-617091.html | Key Rates | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/divorce-retaliation-supplies-new-lead-in-83-murder.html | Divorce Retaliation Supplies New Lead in '83 Murder | False | By Joseph P. Fried | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/westbridge-computer-corp-reports-earnings-for-qtr-to-june-30.html | Westbridge Computer Corp. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/ellery-sedgwick-jr-corporation-chief-82.html | Ellery Sedgwick Jr.; Corporation Chief, 82 | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/ex-cia-official-denies-10-charges.html | EX-C.I.A. OFFICIAL DENIES 10 CHARGES | False | By Michael Wines | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/auctions.html | Auctions | False | By Rita Reif | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/britain-s-third-party-takes-heart-from-its-gains.html | Britain's Third Party Takes Heart From Its Gains | False | By William E. Schmidt | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/toreador-royalty-corp-reports-earnings-for-qtr-to-june-30.html | Toreador Royalty Corp. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/enclean-inc-reports-earnings-for-qtr-to-june-30.html | Enclean Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/aide-to-cuomo-warns-of-need-to-control-press.html | Aide to Cuomo Warns of Need To Control Press | False | By Sam Howe Verhovek | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/tv-weekend-the-good-news-james-garner-is-back.html | TV Weekend; The Good News? James Garner Is Back | False | By John J. O'Connor | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-sony-shows-data-discman.html | COMPANY NEWS; Sony Shows Data Discman | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/value-line-inc-reports-earnings-for-qtr-to-july-31.html | Value Line Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-extracting-love-from-a-cruel-joke.html | Review/Film; Extracting Love From a Cruel Joke | False | By Vincent Canby | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/erly-industries-reports-earnings-for-year-to-march-31.html | Erly Industries reports earnings for Year to March 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-johnson-s-101-rbi-do-not-a-season-make.html | BASEBALL; Johnson's 101 R.B.I. Do Not a Season Make | False | By Joe Sexton | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/the-media-business-advertising-addenda-4-to-6-rise-expected-in-tv-ad-revenues.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4% to 6% Rise Expected In TV Ad Revenues | False | By Stuart Elliott | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-129391.html | Art in Review | False | By Charles Hagen | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/sounds-around-town-161791.html | Sounds Around Town | False | By Jon Pareles | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/bernard-alfred-welch-professor-82.html | Bernard Alfred Welch; Professor, 82 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/on-my-mind-the-third-side.html | On My Mind; The Third Side | False | By A. M. Rosenthal | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/mired-in-debt-a-boston-suburb-is-taken-over-by-massachusetts.html | Mired in Debt, a Boston Suburb Is Taken Over by Massachusetts | False | By Fox Butterfield | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/senate-votes-bill-to-let-clinics-give-abortion-counsel.html | SENATE VOTES BILL TO LET CLINICS GIVE ABORTION COUNSEL | False | By Gwen Ifill | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-soviets-drafting-a-detailed-aid-plan.html | THE SOVIET TRANSITION; Soviets Drafting a Detailed Aid Plan | False | By Francis X. Clines | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/istec-industries-technology-reports-earnings-for-qtr-to-june-30.html | Istec-Industries & Technology reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/international-tv-from-banff-festival.html | International TV From Banff Festival | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/thomas-hearings-trying-clarify-what-he-not-thomas-opens-question-what-he.html | THE THOMAS HEARINGS; In Trying to Clarify What He Is Not, Thomas Opens Question of What He Is | False | By Linda Greenhouse | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/review-art-the-faces-of-death-a-multi-media-meditation.html | Review/Art; The Faces of Death: A Multi-Media Meditation | False | By Roberta Smith | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-131591.html | Art in Review | False | By Roberta Smith | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/c-corrections-533191.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/dvi-financial-corp-reports-earnings-for-year-to-june-30.html | DVI Financial Corp. reports earnings for Year to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/sports-of-the-times-a-sudden-twinge-of-conscience.html | Sports of The Times; A Sudden Twinge of Conscience | False | By William C. Rhoden | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/large-increase-is-predicted-in-minorities-in-us-schools.html | Large Increase Is Predicted In Minorities in U.S. Schools | False | By Karen de Witt | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/aids-peril-doubtful-minority-women-say.html | AIDS Peril Doubtful, Minority Women Say | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/congress-is-given-plan-to-alter-s-l-rescue.html | Congress Is Given Plan To Alter S.&.L. Rescue | False | By Leslie Wayne | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/soviet-pullback-from-cuba-a-red-letter-day-in-miami.html | Soviet Pullback From Cuba: A Red Letter Day in Miami | False | By Larry Rohter | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/credit-markets-yields-on-bonds-plummet.html | CREDIT MARKETS; Yields On Bonds Plummet | False | By Kenneth N. Gilpin | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-127791.html | Art in Review | False | By Charles Hagen | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/sports-people-college-football-no-more-football.html | SPORTS PEOPLE: COLLEGE FOOTBALL; No More Football | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/dinkins-shores-up-power-in-condom-vote.html | Dinkins Shores Up Power in Condom Vote | False | By Joseph Berger | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/goals-for-military-research-ignite-debate.html | Goals for Military Research Ignite Debate | False | By Martin Tolchin | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/football-panic-over-giants-no-nitpick-by-all-means.html | FOOTBALL; Panic Over Giants? No. Nitpick? By All Means. | False | By Frank Litsky | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/breaching-barriers-in-crown-heights.html | Breaching Barriers in Crown Heights | False | By Dennis Hevesi | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/pavichevich-brewing-co-reports-earnings-for-qtr-to-july-31.html | Pavichevich Brewing Co. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-smoldering-blend-from-unlikely-raw-material.html | Review/Film; Smoldering Blend From Unlikely Raw Material | False | By Janet Maslin | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/IHT-us-might-hire-expatriates-for-embassy-jobs.html | U.S. Might Hire Expatriates for Embassy Jobs | False | By Robert C. Siner, International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/primary-day-new-voices-to-mold-power-balance-in-the-new-city-council.html | PRIMARY DAY; New Voices to Mold Power Balance in the New City Council | False | By James C. McKinley Jr. | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/manatron-inc-reports-earnings-for-qtr-to-july-31.html | Manatron Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/worldbusiness/IHT--exiled-on-the-ecs-second-tier.html | . . . Exiled on the EC's Second Tier | False | By Charles Goldsmith, International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug-24.html | Art's Way Manufacturing Co. reports earnings for Qtr to Aug 24 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/c-corrections-151091.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/max-erma-s-restaurants-reports-earnings-for-12wks-to-aug-4.html | Max & Erma's Restaurants reports earnings for 12wks to Aug 4 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-polaroid-to-buy-back-fund-s-large-holding.html | COMPANY NEWS; Polaroid to Buy Back Fund's Large Holding | False | By Barnaby J. Feder | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/hanoi-leaders-to-visit-china-as-ties-revive.html | Hanoi Leaders to Visit China as Ties Revive | False | By Nicholas D. Kristof | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/uniquest-inc-reports-earnings-for-qtr-to-may-31.html | Uniquest Inc. reports earnings for Qtr to May 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/consumer-group-criticizes-travel-by-house-members.html | Consumer Group Criticizes Travel by House Members | False | By Karen de Witt | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/general-host-reports-earnings-for-qtr-to-aug-11.html | General Host reports earnings for Qtr to Aug 11 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/circadian-inc-reports-earnings-for-year-to-june-30.html | Circadian Inc. reports earnings for Year to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/news/channel-13-to-show-film-on-aids-protest.html | Channel 13 to Show Film on AIDS Protest | False | By Peter Steinfels | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/school-bells-ring-nervously.html | School Bells Ring, Nervously | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/books/a-book-fair-that-features-everything-even-books.html | A Book Fair That Features Everything, Even Books | False | By Randall Rothenberg | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/inside-000391.html | INSIDE | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/business-people-top-warburg-official-is-given-new-posts.html | BUSINESS PEOPLE; Top Warburg Official Is Given New Posts | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/2-firms-had-losses-in-salomon-s-squeeze.html | 2 Firms Had Losses in Salomon's Squeeze | False | By Kurt Eichenwald | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/thomas-hearings-tv-critic-s-notebook-bork-analyst-past-loser-gives-view-today-s.html | THE THOMAS HEARINGS: TV Critic's Notebook; Bork as Analyst: Past Loser Gives View of Today's Game | False | By Walter Goodman | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | Gencorp Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/news/bar-man-s-pride-persistence-conquer-california-bar-exam-s-most-famous-losing.html | At the Bar; A Man's Pride and Persistence Conquer the California Bar Exam's Most Famous Losing Streak. | False | By David Margolick | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/network-general-reports-earnings-for-qtr-to-june-30.html | Network General reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-at-guggenheim-museum-dialogue-with-wright-never-ends-973091.html | At Guggenheim Museum, Dialogue With Wright Never Ends | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/fidelity-national-financial-reports-earnings-for-qtr-to-july-31.html | Fidelity National Financial reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/oncogene-science-reports-earnings-for-qtr-to-june-30.html | Oncogene Science reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/john-fletcher-wilson-professor-68.html | John Fletcher Wilson; Professor, 68 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/dep-corp-reports-earnings-for-qtr-to-july-31.html | DEP Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/quotation-system-sought-for-active-junk-bond-issues.html | Quotation System Sought For Active Junk-Bond Issues | False | By Stephen Labaton | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/books/books-of-the-times-judaism-anti-semitism-and-freud-a-new-view.html | Books of The Times; Judaism, Anti-Semitism And Freud: A New View | False | By Michiko Kakutani | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/generation-5-tech-reports-earnings-for-qtr-to-june-30.html | Generation 5 Tech reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | Wallace Computer Services Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/boxing-who-is-tyson-and-what-may-happen-next.html | BOXING; Who Is Tyson, and What May Happen Next? | False | By Robert Lipsyte | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-126991.html | Art in Review | False | By Michael Kimmelman | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/credit-markets-pennsylvania-prices-notes.html | CREDIT MARKETS; Pennsylvania Prices Notes | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/nord-resources-reports-earnings-for-qtr-to-june-30.html | Nord Resources reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/dow-rises-20.80-on-strong-economic-data.html | Dow Rises 20.80 on Strong Economic Data | False | By Robert Hurtado | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/news/for-noriega-jury-many-are-called-none-chosen.html | For Noriega Jury: Many Are Called, None Chosen | False | By Larry Rohter | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/pop-jazz-a-new-orleans-tribe-showing-its-colors.html | Pop/Jazz; A New Orleans Tribe Showing Its Colors | False | By Peter Watrous | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/marrow-tech-inc-reports-earnings-for-qtr-to-july-31.html | Marrow-Tech Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-fine-tv-can-educate-but-terrible-tv-doesn-t-972191.html | Fine TV Can Educate, but Terrible TV Doesn't | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/one-liberty-properties-reports-earnings-for-qtr-to-june-30.html | One Liberty Properties reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/new-steps-in-middle-eastern-hostage-diplomacy.html | New Steps in Middle Eastern Hostage Diplomacy | False | By Clyde Haberman | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/shuttle-is-launched-on-a-mission-to-study-pollution-s-effects-on-atmosphere.html | Shuttle Is Launched on a Mission to Study Pollution's Effects on Atmosphere | False | By John Noble Wilford | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/one-aquino-s-painful-stand-on-bases.html | One Aquino's Painful Stand on Bases | False | By Philip Shenon | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/inmac-corp-reports-earnings-for-qtr-to-july-27.html | Inmac Corp. reports earnings for Qtr to July 27 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/the-hostage-glacier-moves.html | The Hostage Glacier Moves | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/c-corrections-516191.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/healthwatch-inc-reports-earnings-for-year-to-june-30.html | Healthwatch Inc. reports earnings for Year to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/news-summary-987091.html | NEWS SUMMARY | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/abroad-at-home-doubting-thomas.html | Abroad at Home; Doubting Thomas | False | By Anthony Lewis | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-how-to-reassure-the-hesitant-plaintiff-missing-lawyers-974891.html | How to Reassure the Hesitant Plaintiff; Missing Lawyers | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/producer-price-report-is-encouraging-on-inflation.html | Producer Price Report Is Encouraging on Inflation | False | By Robert D. Hershey Jr. | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/football-with-kelly-coming-into-town-jets-may-bring-out-mcmillan.html | FOOTBALL; With Kelly Coming Into Town, Jets May Bring Out McMillan | False | By Al Harvin | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/sports-people-pro-basketball-the-knicks-say-they-ll-be-listening.html | SPORTS PEOPLE: PRO BASKETBALL; The Knicks Say They'll Be Listening | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/transactions-170091.html | TRANSACTIONS | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-at-guggenheim-museum-dialogue-with-wright-never-ends-corot-to-monet-166891.html | At Guggenheim Museum, Dialogue With Wright Never Ends; 'Corot to Monet' | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/chamorro-upholds-sandinista-giveaway.html | Chamorro Upholds Sandinista Giveaway | False | By Shirley Christian | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/IHT-study-the-parallels-butremember-this-is-all-new.html | Study the Parallels, butRemember: This Is All New | False | By Dominique MoaÃ¯si, International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/philadelphia-journal-public-art-tackles-graffiti-and-wins.html | Philadelphia Journal; Public Art Tackles Graffiti, and Wins | False | By Michel Marriott | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/pda-engineering-reports-earnings-for-qtr-to-june-30.html | PDA Engineering reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/back-to-the-peace-dividend.html | Back to the Peace Dividend | False | By Jeff Faux | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june-30.html | Sun Coast Plastics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/horse-racing-strike-the-gold-through-cordero-s-eyes.html | HORSE RACING; Strike the Gold, Through Cordero's Eyes | False | By Joseph Durso | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/intersolv-inc-reports-earnings-for-qtr-to-july-31.html | Intersolv Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/restaurants-397091.html | Restaurants | False | By Bryan Miller | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/primary-day-council-s-new-era-takes-shape-in-new-york-vote.html | PRIMARY DAY; Council's New Era Takes Shape in New York Vote | False | By Sam Roberts | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/c-corrections-510291.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/oops-there-went-grandparents-day.html | Oops! There Went Grandparents' Day | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/inquiry-on-texas-crash-focuses-on-the-airplane.html | Inquiry on Texas Crash Focuses on the Airplane | False | By Roberto Suro | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/western-star-inc-reports-earnings-for-qtr-to-july-31.html | Western Star Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-gorbachev-asks-a-huge-increase-in-food-relief.html | THE SOVIET TRANSITION; Gorbachev Asks A Huge Increase In Food Relief | False | By Keith Bradsher | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/hartco-enterprises-reports-earnings-for-qtr-to-july-27.html | Hartco Enterprises reports earnings for Qtr to July 27 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/colonial-municipal-reports-earnings-for-qtr-to-aug-31.html | Colonial Municipal reports earnings for Qtr to Aug 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/admar-group-inc-reports-earnings-for-qtr-to-july-31.html | Admar Group Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/archives/law-school-admission-test-to-be-given-in-braille.html | Law School Admission Test to Be Given in Braille | True | By Lawrence I. Shulruff | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/brixham-journal-for-fishermen-an-economy-as-cruel-as-the-sea.html | Brixham Journal; For Fishermen, an Economy as Cruel as the Sea | False | By William E. Schmidt | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/traffic-alert-837391.html | Traffic Alert | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/c-corrections-526991.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-yanks-taylor-shows-his-stuff-at-least-half-of-it.html | BASEBALL; Yanks' Taylor Shows His Stuff, at Least Half of It | False | By Scott Peterson, | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/prism-entertainment-corp-reports-earnings-for-qtr-to-july-31.html | Prism Entertainment Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-american-home-gets-some-help.html | COMPANY NEWS; American Home Gets Some Help | False | By Milt Freudenheim | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/viceroy-homes-reports-earnings-for-qtr-to-june30.html | Viceroy Homes reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/worthington-industries-reports-earnings-for-qtr-to-aug31.html | Worthington Industries reports earnings for Qtr to Aug 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/strober-organization-inc-reports-earnings-for-qtr-to-june-30.html | Strober Organization Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/chicago-concert-is-off-as-union-pact-expires.html | Chicago Concert Is Off As Union Pact Expires | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/cuba-iii.html | Cuba III | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/alone-in-a-crowd-of-other-selves.html | Alone in a Crowd Of Other Selves | False | By Vincent Canby | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/sports-people-boxing-the-prefight-fight.html | SPORTS PEOPLE: BOXING; The Prefight Fight | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/sketches-of-the-5-astronauts-aboard-the-shuttle-discovery.html | Sketches of the 5 Astronauts Aboard the Shuttle Discovery | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/semtech-corp-reports-earnings-for-qtr-to-aug4.html | Semtech Corp. reports earnings for Qtr to Aug 4 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/efraim-racker-who-discovered-traits-in-cancer-cells-dies-at-78.html | Efraim Racker, Who Discovered Traits in Cancer Cells, Dies at 78 | False | By Bruce Lambert | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/the-media-business-advertising-addenda-accounts-014991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/software-toolworks-reports-earnings-for-qtr-to-june30.html | Software Toolworks reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/us-reluctant-to-move-to-hasten-castro-s-fall.html | U.S. Reluctant to Move To Hasten Castro's Fall | False | By Andrew Rosenthal | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/review-music-the-masur-era-at-the-philharmonic.html | Review/Music; The Masur Era at the Philharmonic | False | By Edward Rothstein | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/review-art-james-joyce-s-ulysses-translated-for-the-eye.html | Review/Art; James Joyce's 'Ulysses' Translated for the Eye | False | By Michael Kimmelman | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/business-people-sec-names-lawyer-to-head-new-york-unit.html | BUSINESS PEOPLE; S.E.C. Names Lawyer To Head New York Unit | False | By John Markoff | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/goldman-part-of-rtc-deal.html | Goldman Part Of R.T.C. Deal | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-colgate-to-cut-plants-and-jobs.html | COMPANY NEWS; Colgate to Cut Plants and Jobs | False | By Peter Kerr | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/college-football-klingler-sees-a-rout-from-the-other-side-in-miami.html | COLLEGE FOOTBALL; Klingler Sees A Rout From The Other Side in Miami | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/central-holding-co-reports-earnings-for-qtr-to-june30.html | Central Holding Co. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/style/chronicle-194391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/televideo-systems-reports-earnings-for-qtr-to-july-28.html | Televideo Systems reports earnings for Qtr to July 28 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/michigan-banks-announce-plan-for-552-million-merger.html | Michigan Banks Announce Plan for $552 Million Merger | False | By Michael Quint | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-owners-say-they-ll-review-draft.html | BASEBALL; Owners Say They'll Review Draft | False | By Claire Smith | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/great-adventure-highs-and-lows.html | Great Adventure: Highs and Lows | False | By Eve M. Kahn | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/the-thomas-hearings-the-hearings-on-television.html | THE THOMAS HEARINGS; The Hearings on Television | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/finance-briefs-627891.html | FINANCE BRIEFS | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-at-guggenheim-museum-dialogue-with-wright-never-ends-visionary-s-engineer-978091.html | At Guggenheim Museum, Dialogue With Wright Never Ends; Visionary's Engineer | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | Amrep Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-un-today.html | The U.N. Today | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-tokyo-is-cautious-on-soviet-dispute.html | THE SOVIET TRANSITION; TOKYO IS CAUTIOUS ON SOVIET DISPUTE | False | By Steven R. Weisman | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/thomas-hearings-high-court-nominee-s-testimony-continues-frustrate-democrats.html | THE THOMAS HEARINGS; High Court Nominee's Testimony Continues to Frustrate Democrats | False | By Neil A. Lewis | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/silvan-a-tesoriere-dean-76.html | Silvan A. Tesoriere; Dean, 76 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/ray-berry-burton-jr-executive-52.html | Ray Berry Burton Jr.; Executive, 52 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/a-new-cia-without-gates.html | A New C.I.A., Without Gates | False | By Flora Lewis | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/usr-industries-reports-earnings-for-qtr-to-june-30.html | USR Industries reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/c-corrections-519691.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/rocky-mountain-helicopters-reports-earnings-for-qtr-to-july-31.html | Rocky Mountain Helicopters reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/courier-dispatch-group-reports-earnings-for-qtr-to-june-30.html | Courier Dispatch Group reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/business-people-appointment-at-commerce.html | BUSINESS PEOPLE; Appointment At Commerce | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/john-l-jerro-shoe-manufacturer-89.html | John L. Jerro; Shoe Manufacturer, 89 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/obituaries/bernard-blickman-76-engineer-and-inventor.html | Bernard Blickman, 76, Engineer and Inventor | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/restaurants-252991.html | Restaurants | False | By Bryan Miller | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/hockey-the-canada-cup-final-us-will-face-canada.html | HOCKEY; The Canada Cup Final: U.S. Will Face Canada | False | By Joe Lapointe | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-red-sox-inch-closer-yanks-sink-lower.html | BASEBALL; Red Sox Inch Closer; Yanks Sink Lower | False | By Jack Curry | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/business-people-officials-of-tucson-electric-quite-to-aid-bankruptcy-plan.html | BUSINESS PEOPLE; Officials of Tucson Electric Quite to Aid Bankruptcy Plan | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/rentstabilized-apartments-for-landlord-fixing-up-is-paying-off.html | Rent-Stabilized Apartments; For Landlord, Fixing Up Is Paying Off | False | By Rachelle Garbarine | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-130791.html | Art in Review | False | By Charles Hagen | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-how-to-reassure-the-hesitant-plaintiff-976491.html | How to Reassure the Hesitant Plaintiff | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/bracknell-corp-reports-earnings-for-qtr-to-july-31.html | Bracknell Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/toro-co-reports-earnings-for-qtr-to-july-31.html | Toro Co. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/foodarama-supermarkets-reports-earnings-for-qtr-to-aug-3.html | Foodarama Supermarkets reports earnings for Qtr to Aug 3 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-june-30.html | Georgia Bonded Fibers reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/c-corrections-035691.html | Corrections | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-rigidity-gone-soviet-schools-learn-dissonance.html | THE SOVIET TRANSITION; Rigidity Gone, Soviet Schools Learn Dissonance | False | By Felicity Barringer | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/new-museum-of-tv-opens.html | New Museum of TV Opens | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/united-inns-inc-reports-earnings-for-qtr-to-june-30.html | United Inns Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/us/california-s-senate-passes-gay-rights-bill.html | California's Senate Passes Gay Rights Bill | False | AP | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/north-korea-tries-to-block-any-effects-of-failed-soviet-coup.html | North Korea Tries to Block Any Effects of Failed Soviet Coup | False | By Steven R. Weisman | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/hostage-issue-test-for-iran-s-president.html | Hostage Issue: Test for Iran's President | False | By Patrick E. Tyler | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/business-digest-936691.html | BUSINESS DIGEST | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/california-bank-sees-a-big-loss.html | California Bank Sees A Big Loss | False | By Michael Lev | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/work-stations-score-in-survey.html | Work Stations Score in Survey | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/gao-study-on-deposits.html | G.A.O. Study on Deposits | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/medicore-inc-reports-earnings-for-qtr-to-june-30.html | Medicore Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/world/serbs-cut-off-croatian-capital-from-south-coast.html | Serbs Cut Off Croatian Capital From South Coast | False | By John Tagliabue | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/cott-corp-reports-earnings-for-qtr-to-july-27.html | Cott Corp. reports earnings for Qtr to July 27 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/tektronix-inc-reports-earnings-for-qtr-to-aug-24.html | Tektronix Inc. reports earnings for Qtr to Aug 24 | False | | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/business/market-place-amex-plans-a-new-market-for-trading-small-stocks.html | Market Place; Amex Plans a New Market For Trading Small Stocks | False | By Floyd Norris | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/l-strife-too-forms-part-of-wilson-s-legacy-940391.html | Strife, Too, Forms Part Of Wilson's Legacy | False | | 1991-09-19 | TX 3-174543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/IHT-asian-topcs.html | Asian Topcs | False | by Arthur Higbee, International Herald Tribune | 1991-09-19 | TX 3-174543 | | |
| 1991-09-13 | 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-hippiedom-to-lawyerdom.html | Review/Film; Hippiedom to Lawyerdom | False | By Janet Maslin | 1991-09-19 | TX 3-174543 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/beliefs-038191.html | Beliefs | False | By Peter Steinfels | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/un-chief-ending-talks-in-iran-voices-optimism-on-the-hostages.html | U.N. Chief, Ending Talks in Iran, Voices Optimism on the Hostages | False | By Patrick E. Tyler | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/style/chronicle-473591.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/style/cynthia-d-aprix-a-writer-is-wed.html | Cynthia D'Aprix, a Writer, Is Wed | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/IHT-air-france-denies-spying-on-travelers.html | Air France Denies Spying on Travelers | False | , International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/your-money/IHT-why-are-these-corporate-prophets-so-often-false.html | Why Are These Corporate Prophets So Often False? | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/blue-and-very-cross.html | Blue and Very Cross | False | By Rhoda M. Gilinsky | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/on-horse-racing-the-woodward-s-added-race-win-place-and-a-two-horse-sideshow.html | ON HORSE RACING; The Woodward's Added Race: Win, Place and a Two-Horse Sideshow | False | By Joseph Durso | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/college-football-wolverines-want-the-irish-to-try-to-travel-by-air.html | COLLEGE FOOTBALL; Wolverines Want the Irish to Try to Travel by Air | False | By Malcolm Moran | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-dance-folk-rhythms-of-slovakia-from-a-native-ensemble.html | Review/Dance; Folk Rhythms of Slovakia From a Native Ensemble | False | By Jack Anderson | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-accord-seen-as-unlikely-to-end-afghan-war.html | THE SOVIET TRANSITION; Accord Seen as Unlikely to End Afghan War | False | By Michael Wines | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-caring-for-street-trees-can-bring-new-yorkers-together-483291.html | Caring for Street Trees Can Bring New Yorkers Together | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/your-money/IHT-german-funds-for-other-europeans.html | German Funds for Other Europeans | False | , International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/observer-the-boo-hoo-express.html | Observer; The Boo-Hoo Express | False | By Russell Baker | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/third-force-linked-to-black-factional-strife-in-south-africa.html | 'Third Force' Linked to Black Factional Strife in South Africa | False | By Kenneth B. Noble | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-bank-bill-must-serve-poor-as-well-as-rich-478691.html | Bank Bill Must Serve Poor as Well as Rich | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/the-thomas-hearings-sense-of-humor-helps-thomas-in-his-trial-by-committee.html | THE THOMAS HEARINGS; Sense of Humor Helps Thomas in His Trial by Committee | False | By Richard L. Berke | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/mta-cuts-back-on-new-buses-and-trains.html | M.T.A. Cuts Back on New Buses and Trains | False | By Alan Finder | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-jazz-on-one-bill-two-warring-jazz-schools.html | Review/Jazz; On One Bill, Two Warring Jazz Schools | False | By Jon Pareles | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/loans-made-to-us-officials-are-cited-in-bcci-inquiry.html | Loans Made to U.S. Officials Are Cited in B.C.C.I. Inquiry | False | By Steve Lohr | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/dinkins-labor-settlements-falter-as-unions-blame-city-confusion.html | Dinkins Labor Settlements Falter As Unions Blame City Confusion | False | By Josh Barbanel | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/pro-football-blair-thomas-s-back-passes-the-first-test.html | PRO FOOTBALL; Blair Thomas's Back Passes the First Test | False | By Al Harvin | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/intel-stock-falls-on-weak-outlook.html | Intel Stock Falls on Weak Outlook | False | By Lawrence M. Fisher | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-bush-s-wetlands-plan-makes-a-good-start-threat-to-florida-481691.html | Bush's Wetlands Plan Makes a Good Start; Threat to Florida | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/hockey-rangers-prospect-packs-a-fistful-of-ambitions.html | HOCKEY; Rangers Prospect Packs A Fistful of Ambitions | False | By Filip Bondy | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/judge-bars-milken-motion.html | Judge Bars Milken Motion | False | By Ap | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-people-college-basketball-some-choice-pickings.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Some Choice Pickings | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/baseball-dar-ryl-dar-ryl-batters-the-braves.html | BASEBALL; Dar-ryl, Dar-ryl Batters The Braves | False | By Murray Chass | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-mexican-elections-are-the-least-of-latin-woes-ignoring-the-vote-477891.html | Mexican Elections Are the Least of Latin Woes; Ignoring the Vote | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/political-memo-california-s-democrats-take-cuomo-at-word.html | POLITICAL MEMO; California's Democrats Take Cuomo at Word | False | By Sam Howe Verhovek | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/serbian-rebels-harden-control-of-croatia-coast.html | Serbian Rebels Harden Control of Croatia Coast | False | By John Tagliabue | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/bridge-310091.html | Bridge | False | By Alan Truscott | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-us-backs-imf-role-for-3-baltic-republics.html | THE SOVIET TRANSITION; U.S. Backs I.M.F. Role For 3 Baltic Republics | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-mexican-elections-are-the-least-of-latin-woes-476091.html | Mexican Elections Are the Least of Latin Woes | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/society-corp-in-ohio-to-acquire-ameritrust.html | Society Corp. in Ohio to Acquire Ameritrust | False | By Michael Quint | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-news-belgian-group-weighs-investing-in-sabena.html | COMPANY NEWS; Belgian Group Weighs Investing in Sabena | False | By Ap | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-an-advance-reported-in-high-speed-filtering.html | Patents; An Advance Reported In High-Speed Filtering | False | By Edmund L Andrews | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-caring-for-street-trees-can-bring-new-yorkers-together-482491.html | Caring for Street Trees Can Bring New Yorkers Together | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/northwest-and-trump-end-talks-on-shuttle.html | Northwest and Trump End Talks on Shuttle | False | By Agis Salpukas | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/next-job-for-the-council-to-govern.html | Next Job for the Council: To Govern | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/5-are-arrested-in-killing-of-9-buddhists-at-temple.html | 5 Are Arrested in Killing of 9 Buddhists at Temple | False | | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/business-people-stanford-picks-inventor-as-head-of-licensing.html | BUSINESS PEOPLE; Stanford Picks Inventor As Head of Licensing | False | By Lawrence M. Fisher | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-people-boxing-judge-in-tyson-case-limits-statements.html | SPORTS PEOPLE: BOXING; Judge in Tyson Case Limits Statements | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/hockey-north-america-s-best-in-canada-cup-final.html | HOCKEY; North America's Best In Canada Cup Final | False | By Joe Lapointe | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/parents-accused-of-chaining-daughter-15-in-apartment.html | Parents Accused of Chaining Daughter, 15, in Apartment | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/st-john-s-juror-tells-of-doubts-in-assault-case.html | St. John's Juror Tells of Doubts In Assault Case | False | By Joseph P. Fried | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/movies/review-film-ending-with-class-if-an-end-it-is.html | Review/Film; Ending With Class, if an End It Is | False | By Janet Maslin | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/archives/guidepost-immunization-schedules.html | Guidepost; Immunization Schedules | True | By Anne Zusy | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/recital-will-aid-church.html | Recital Will Aid Church | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/china-expels-briton-amid-signs-of-crackdown-on-journalists.html | China Expels Briton Amid Signs of Crackdown on Journalists | False | By Nicholas D. Kristof | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-goggles-used-to-treat-learning-disabilities.html | Patents; Goggles Used to Treat Learning Disabilities | False | By Edmund L. Andrews | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/public-private-the-blank-slate.html | Public & Private; The Blank Slate | False | By Anna Quindlen | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/news/featherbed-in-the-breeze.html | Featherbed in the Breeze | False | By Barbara Lloyd | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-386091.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/inside-542691.html | INSIDE | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-caring-for-street-trees-can-bring-new-yorkers-together-484091.html | Caring for Street Trees Can Bring New Yorkers Together | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-people-baseball-craig-s-heart-procedure.html | SPORTS PEOPLE: BASEBALL; Craig's Heart Procedure | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/worldbusiness/IHT-japan-bankruptcies-up-74-in-august-bankruptcies.html | Japan Bankruptcies Up 74% in August: Bankruptcies Show Economy Slowing | False | By Steven Brull, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/obituaries/george-ashley-dies-arts-administrator-and-performer-66.html | George Ashley Dies; Arts Administrator And Performer, 66 | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/style/IHT-pop-art-resurrectingan-old-joke.html | Pop Art: Resurrectingan Old Joke | False | By Souren Melikian, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/quotation-of-the-day-379891.html | Quotation of the Day | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-reports-amax-gold-sets-alaskan-deal.html | COMPANY REPORTS; Amax Gold Sets Alaskan Deal | False | By Ap | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-380191.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-the-voting-new-faces-on-the-city-council.html | After the Voting; New Faces on the City Council | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/shamir-unmoved-by-bush-s-threat.html | SHAMIR UNMOVED BY BUSH'S THREAT | False | By Clyde Haberman | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/doctors-say-bush-is-in-good-health.html | DOCTORS SAY BUSH IS IN GOOD HEALTH | False | By Lawrence K. Altman | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/baseball-a-victory-for-mets-nothing-for-viola.html | BASEBALL; A Victory For Mets; Nothing For Viola | False | By Joe Sexton | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/no-riddle-in-the-middle-riley-says-ewing-will-be-staying-put.html | No Riddle in the Middle: Riley Says Ewing Will Be Staying Put | False | By Michael Martinez | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/plane-workers-did-not-attach-portion-of-tail.html | Plane Workers Did Not Attach Portion of Tail | False | By John H. Cushman Jr. | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/key-senate-backer-of-stealth-bomber-sees-it-in-jeopardy.html | Key Senate Backer of Stealth Bomber Sees It in Jeopardy | False | By Eric Schmitt | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/results-plus-742991.html | RESULTS PLUS | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/obituaries/milton-harris-84-who-created-anti-shrinking-method-for-wool.html | Milton Harris, 84, Who Created Anti-Shrinking Method for Wool | False | By Eric Pace | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/news/a-place-to-put-summer-things-for-the-winter.html | A Place to Put Summer Things for the Winter | False | By John Warde | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/us-vehicle-sales-fell-15.3-in-early-september.html | U.S. Vehicle Sales Fell 15.3% in Early September | False | By Adam Bryant | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/the-thomas-hearings-thomas-to-win-high-court-seat-senators-predict.html | THE THOMAS HEARINGS; Thomas to Win High Court Seat, Senators Predict | False | By Neil A. Lewis | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/un-says-the-iraqis-could-have-devised-a-bombs-in-the-90-s.html | U.N. Says the Iraqis Could Have Devised A-Bombs in the 90's | False | By Paul Lewis | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/with-an-angry-chant-200-march-through-streets-of-crown-heights.html | With an Angry Chant, 200 March Through Streets of Crown Heights | False | By Jerry Gray | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/baltimore-chief-wins-primary.html | Baltimore Chief Wins Primary | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/your-money/IHT-real-estate-funds-be-picky.html | Real Estate Funds: Be Picky | False | By Judith Rehak, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/worldbusiness/IHT-plan-would-let-ec-act-fast-in-monetary-talks.html | Plan Would Let EC Act Fast in Monetary Talks | False | By Charles Goldsmith, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/jurors-selected-for-noriega-trial.html | Jurors Selected for Noriega Trial | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/oil-spills-into-central-park-lake.html | Oil Spills Into Central Park Lake | False | By Allan R. Gold | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/yonkers-result-could-affect-desegregation-case.html | Yonkers Result Could Affect Desegregation Case | False | By James Feron | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/style/satin-and-leather-at-chanel-benefit.html | Satin and Leather At Chanel Benefit | False | By Woody Hochswender | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/rates-falling-on-mortgages.html | Rates Falling On Mortgages | False | By Ap | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-hearst-intended-to-furnish-spanish-war-441791.html | Hearst Intended to Furnish Spanish War | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-reports-ncr-approves-at-t-takeover.html | COMPANY REPORTS; NCR Approves A.T.&T. Takeover | False | By Ap | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/news/passenger-safety-and-power-featured-in-1992-vehicles.html | Passenger Safety and Power Featured in 1992 Vehicles | False | By Doron P. Levin | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/no-headline-345891.html | No Headline | False | By Robert D. Hershey Jr. | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/police-and-firefighters-ponder-duty-and-death.html | Police and Firefighters Ponder Duty and Death | False | By N. R. Kleinfield | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-microwave-popcorn-s-latest-bag.html | Patents; Microwave Popcorn's Latest Bag | False | By Edmund L. Andrews | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-people-hockey-down-to-67-devils.html | SPORTS PEOPLE: HOCKEY; Down to 67 Devils | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/your-money-employees-face-shift-in-benefits.html | Your Money; Employees Face Shift in Benefits | False | By Jan M. Rosen | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/baseball-one-bad-pitch-one-more-yankee-loss.html | BASEBALL; 'One Bad Pitch,' One More Yankee Loss | False | By Jack Curry | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/IHT-federal-reserve-acts-and-banks-trim-prime-to-8-rate-cut-aims-to-spur-us.html | Federal Reserve Acts, and Banks Trim Prime to 8% Rate Cut Aims to Spur U.S. Recovery | False | By Carl Gewirtz, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/adrian-israel-investment-banker-and-ex-head-of-bache-dies-at-75.html | Adrian Israel, Investment Banker And Ex-Head of Bache, Dies at 75 | False | By Bruce Lambert | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/bush-and-israel.html | Bush and Israel | False | By Andrew Rosenthal | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-bush-s-wetlands-plan-makes-a-good-start-480891.html | Bush's Wetlands Plan Makes a Good Start | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-383691.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/business-digest-478091.html | BUSINESS DIGEST | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/your-money/IHT-dirty-eastern-money-for-wests-laundries.html | Dirty Eastern Money for West's Laundries | False | By Susana Antunes, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/us-is-said-to-weigh-shift-in-lease-on-philippine-base.html | U.S. Is Said to Weigh Shift In Lease on Philippine Base | False | By Philip Shenon | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/us-closes-columbia-savings.html | U.S. Closes Columbia Savings | False | By Michael Lev, | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/hockey-payout-nearer-in-collusion-cases.html | HOCKEY; Payout Nearer In Collusion Cases | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-no-englishman-he-479491.html | No Englishman He | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/news/a-timer-can-put-an-end-to-long-showers.html | A Timer Can Put An End To Long Showers | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-dance-shapes-and-patterns-with-spasmodic-energy.html | Review/Dance; Shapes and Patterns, With Spasmodic Energy | False | By Jack Anderson | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/fund-denies-salomon-tie-in-scandal.html | Fund Denies Salomon Tie In Scandal | False | By Kurt Eichenwald | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/natural-gas-as-auto-fuel-gets-a-push-in-new-york.html | Natural Gas As Auto Fuel Gets a Push In New York | False | By Matthew L. Wald | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/troubled-aids-families-see-a-fragile-cocoon-imperiled.html | Troubled AIDS Families See A Fragile Cocoon Imperiled | False | By Celia W. Dugger | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/hearst-extends-chronicle-pact.html | Hearst Extends Chronicle Pact | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-people-baseball-phillies-re-sign-kruk.html | SPORTS PEOPLE: BASEBALL; Phillies Re-Sign Kruk | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-editorial-notebook-one-tough-cop-canned-424791.html | Editorial Notebook; One Tough Cop, Canned | False | By David C. Anderson | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-briefs-463291.html | COMPANY BRIEFS | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-dance-who-s-partnering-whom-don-t-blink.html | Review/Dance; Who's Partnering Whom? Don't Blink! | False | By Anna Kisselgoff | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-the-voting-council-tallies-assure-diversity-under-the-old-guard.html | After the Voting; Council Tallies Assure Diversity Under the Old Guard | False | By Sam Roberts | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/black-catholics-get-ahead.html | Black Catholics Get Ahead | False | By Seymour P. Lachman and Barry A. Kosmin | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/the-thomas-hearings-in-search-of-the-source-of-the-right-to-privacy.html | THE THOMAS HEARINGS; In Search of the Source Of the Right to Privacy | False | By Tamar Lewin | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-the-voting-a-fine-concession-speech-but-his-math-was-wrong.html | After the Voting; A Fine Concession Speech (but His Math Was Wrong) | False | By Kevin Sack | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/6-polish-youths-attack-a-warsaw-synagogue.html | 6 Polish Youths Attack A Warsaw Synagogue | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/pro-football-notebook-the-giants-game-face-has-a-great-big-smile.html | PRO FOOTBALL: NOTEBOOK; The Giants' Game Face Has a Great Big Smile | False | By Frank Litsky | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/your-money/IHT-the-other-side-of-the-gold-coin-first-column.html | The Other Side Of The Gold Coin : First Column | False | , International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-381091.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/wilder-announces-bid-for-president.html | WILDER ANNOUNCES BID FOR PRESIDENT | False | By B. Drummond Ayres Jr. | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/federal-reserve-trims-loan-costs-to-spur-economy.html | FEDERAL RESERVE TRIMS LOAN COSTS TO SPUR ECONOMY | False | By David E. Rosenbaum | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/oversight-plan-loses-in-japan.html | Oversight Plan Loses In Japan | False | By Steven R. Weisman | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-382891.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/news-summary-493491.html | News Summary | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/undoing-injustice-in-lithuania.html | Undoing Injustice in Lithuania | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/altepexi-journal-mexico-fights-cholera-but-hates-to-say-its-name.html | Altepexi Journal; Mexico Fights Cholera but Hates to Say Its Name | False | By Tim Golden | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-reports-collagen-rejects-finding-by-fda.html | COMPANY REPORTS; Collagen Rejects Finding by F.D.A. | False | By Ap | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-of-the-times-words-inaction-and-silence.html | Sports of The Times; Words, Inaction And Silence | False | By Murray Chass | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-the-voting-highlights-of-the-primary.html | After the Voting; Highlights of the Primary | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-384491.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-voting-votes-are-but-there-s-still-room-for-doubt-quarter-races.html | After the Voting, The Votes Are In, but There's Still Room for Doubt in a Quarter of the Races | False | By Kevin Sack | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-union-of-soviet-writers-is-also-breaking-apart.html | THE SOVIET TRANSITION; Union of Soviet Writers Is Also Breaking Apart | False | By Craig R. Whitney | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/style/chronicle-474391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/dow-off-22.14-on-signs-of-weak-economy.html | Dow Off 22.14 on Signs of Weak Economy | False | By Robert Hurtado | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/IHT-camp-davidwhere-they-went-right.html | Camp David:Where They Went Right | False | By Meir Rosenne, International Herald Tribune | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/business-people-salomon-bond-analyst-takes-post-at-global.html | BUSINESS PEOPLE; Salomon Bond Analyst Takes Post at Global | False | By Jonathan Fuerbringer | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/traffic-alert-296191.html | Traffic Alert | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-us-and-soviets-to-end-arms-sales-to-afghan-rivals.html | THE SOVIET TRANSITION; U.S. AND SOVIETS TO END ARMS SALES TO AFGHAN RIVALS | False | By Thomas L. Friedman | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/blacks-and-jews-talk-averting-clash-in-teaneck.html | Blacks and Jews Talk, Averting Clash in Teaneck | False | By Robert Hanley | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/c-corrections-385291.html | Corrections | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/help-iraq-help-its-people.html | Help Iraq Help Its People | False | By Sadruddin Aga Khan | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-pop-old-master-of-juju-stays-true-to-its-roots.html | Review/Pop; Old Master of Juju Stays True to Its Roots | False | By Jon Pareles | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/college-football-test-for-grambling-tonight.html | COLLEGE FOOTBALL; Test for Grambling Tonight | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/outdoors-shooting-for-those-who-dont-like-to-kill.html | OUTDOORS; Shooting for Those Who Don't Like to Kill | False | By Margot Page | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/executives.html | EXECUTIVES | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/discovery-crew-prepares-to-deploy-satellite.html | Discovery Crew Prepares to Deploy Satellite | False | By John Noble Wilford | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/us/jurors-in-swaggart-case-try-to-divide-damages.html | Jurors in Swaggart Case Try to Divide Damages | False | By Frances Frank Marcus | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-computer-keyboard-can-shrink-and-expand.html | Patents; Computer Keyboard Can Shrink and Expand | False | By Edmund L. Andrews | 1991-09-20 | TX 3-148612 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/bond-market-takes-fed-cut-in-stride.html | Bond Market Takes Fed Cut in Stride | False | By Kenneth N. Gilpin | 1991-09-20 | TX 3-148612 | | |
| 1991-09-14 | 1991-09-14 | https://www.nytimes.com/1991/09/14/business/key-rates-243591.html | Key Rates | False | | 1991-09-20 | TX 3-148612 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/julia-fiske-wed-to-david-j-hogan-jr.html | Julia Fiske Wed to David J. Hogan Jr. | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/backtalk-if-i-win-a-few-rounds-that-place-will-be-rocking.html | BACKTALK; 'If I Win a Few Rounds, That Place Will Be Rocking' | False | By Doug Henderson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/karen-betzig-and-herbert-w-marache-3d-wed.html | Karen Betzig and Herbert W. Marache 3d Wed | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/love-doesnt-grow-on-trees.html | Love Doesn't Grow on Trees | False | By Joseph Olshan | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/tina-gets-a-life.html | Tina Gets a Life | False | By Stephen McCauley | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/the-soviet-transition-entrepreneur-of-necessity-runs-afoul-of-old-lithuania.html | THE SOVIET TRANSITION; Entrepreneur of Necessity Runs Afoul of Old Lithuania | False | By Stephen Engelberg | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/northeast-notebook-plainfield-mass-a-cartoonist-to-the-rescue.html | NORTHEAST NOTEBOOK; Plainfield, Mass.; A Cartoonist To the Rescue | False | By John A. Townes | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-york-on-450-a-night-sodas-and-fruit-free.html | New York on $450 a Night (Sodas and Fruit Free) | False | By Alessandra Stanley | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/jeffrey-a-teper-married-to-alexandra-l-rynczak.html | Jeffrey A. Teper Married To Alexandra L. Rynczak | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-nation-the-adventures-of-the-toxic-avengers-have-barely-begun.html | THE NATION; The Adventures of The Toxic Avengers Have Barely Begun | False | By Matthew L. Wald | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/different-strokes.html | DIFFERENT STROKES | False | By William Grimes | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/david-ingle-wed-to-eliza-wilson.html | David Ingle Wed To Eliza Wilson | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-jets-wonder-how-do-you-play-those-bills.html | PRO FOOTBALL; Jets Wonder: How Do You Play Those Bills? | False | By Al Harvin | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/christine-dimmick-gorham-weds-robert-g-cox.html | Christine Dimmick Gorham Weds Robert G. Cox | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/from-a-hillside-in-rural-new-york-to-an-international-religion.html | From a Hillside in Rural New York to an International Religion | False | By Peter Steinfels | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/sunday-outing-a-larky-life-in-a-cottage-on-the-staten-island-shore.html | Sunday Outing; A 'Larky Life' in a Cottage On the Staten Island Shore | False | By Teresa L. Waite | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/pta-at-alternative-school-sues-local-board-in-bronx.html | P.T.A. at Alternative School Sues Local Board in Bronx | False | By Evelyn Nieves | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/l-encountering-the-virgin-mary-519091.html | Encountering the Virgin Mary | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/jane-cameron-briggs-has-a-wedding.html | Jane Cameron Briggs Has a Wedding | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-collection-of-scientific-treasures-is-leaving-norwalk.html | A Collection of Scientific Treasures Is Leaving Norwalk | False | By Jane Lerner | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/jenny-volk-is-to-wed-donald-j-healey.html | Jenny Volk Is to Wed Donald J. Healey | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-of-the-times-st-pete-the-colts-and-even-the-bums.html | Sports of The Times; St. Pete, the Colts, And Even the Bums | False | By George Vecsey | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-lewis-wed-to-t-l-springer.html | Miss Lewis Wed To T. L. Springer | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/focus-cincinnati-rooms-wriv-vu-abound.html | Focus: Cincinnati; Rooms W/Riv Vu Abound | False | By Gary L. Rhodes | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/elizabeth-e-plunkett-is-to-marry-in-october.html | Elizabeth E. Plunkett Is to Marry in October | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-beebe-took-hard-path-to-reach-a-big-day.html | PRO FOOTBALL; Beebe Took Hard Path To Reach a Big Day | False | By Gerald Eskenazi | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/tea-with-mother-leads-a-director-to-boys-and-girls.html | Tea With Mother Leads a Director To 'Boys and Girls' | False | By Annette Insdorf | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/rough-roads-to-capitalism.html | Rough Roads to Capitalism | False | By Robert Heilbroner | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/ms-bergers-wed-to-john-everett.html | Ms. Bergers Wed To John Everett | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-saffer-weds-m-d-stephenson.html | Miss Saffer Weds M. D. Stephenson | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/stamford-exhibition-reveals-quality-and-variety-of-crafts-in.html | Stamford Exhibition Reveals Quality And Variety of Crafts in Connecticut | False | By Bess Liebenson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-two-approaches-to-symbolism.html | ART; Two Approaches to Symbolism | False | By Phyllis Braff | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-nation-questions-to-thomas-fall-short-of-the-mark.html | THE NATION; Questions To Thomas Fall Short of the Mark | False | By David Margolick | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/film-sean-penn-human-tempest-settles-into-the-auteur-s-life.html | FILM; Sean Penn, Human Tempest, Settles Into the Auteur's Life | False | By Bruce Weber | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/how-we-got-so-wired.html | How We Got So Wired | False | By John R. Stilgoe | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-connecticut-s-tax-shadow-falling-on-tennessee-462091.html | Connecticut's Tax Shadow Falling on Tennessee | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/anne-r-charlton-weds-p-h-stone.html | Anne R. Charlton Weds P. H. Stone | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/forum-insider-an-international-positive.html | FORUM; 'Insider' -- an International Positive | False | By Judith N. Shapiro | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/us-to-rely-on-european-weather-satellites.html | U.S. to Rely on European Weather Satellites | False | By Warren E. Leary | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/police-insist-on-complete-vests.html | Police Insist on Complete Vests | False | By Seth Faison Jr. | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/senior-g-man-david-m-oshinsky-professor-history-rutgers-university-author.html | The Senior G-Man David M. Oshinsky is a professor of history at Rutgers University and the author of "A Conspiracy So Immense: The World of Joe McCarthy." By David M. Oshinsky | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-communism-s-unfinished-job-and-capitalism-s-mirror-image-fallacy-447191.html | Communism's Unfinished Job, and Capitalism's; Mirror-Image Fallacy | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-sanderson-interrupts-red-sox-charge.html | BASEBALL; Sanderson Interrupts Red Sox Charge | False | By Harvey Araton | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/children-s-books-bookshelf-585091.html | Children's Books; Bookshelf | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/looking-into-homer.html | Looking Into Homer | False | By Andrea Barnet | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/aftermath-of-an-emergency.html | Aftermath of an Emergency | False | BY Michael Winerip | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/theater-candlewood-is-offering-a-revival-of-evita.html | THEATER; Candlewood Is Offering A Revival Of 'Evita' | False | By Alvin Klein | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/remedy-for-racism-of-past-has-new-kind-of-shackles.html | Remedy for Racism of Past Has New Kind of Shackles | False | By Isabel Wilkerson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/children-s-books-591491.html | Children's Books | False | By Meg Wolitzer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-us-and-israel-collide-at-a-crucial-time-in-the-mideast.html | The U.S. and Israel Collide At a Crucial Time in the Mideast | False | By Clyde Haberman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/theater-theater-on-the-verge-in-the-middle-east-journey-to-israel.html | THEATER: Theater on the Verge in the Middle East; Journey To Israel: 'Why Were Any Of Us Going?' | True | By Gene Saks | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/garden-city-acts-on-cathedral-plan.html | Garden City Acts on Cathedral Plan | False | By Terry Considine Williams | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/fresh-faces-with-eye-toward-environment.html | Fresh Faces With Eye Toward Environment | False | By Anne-Marie Schiro | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/no-headline.html | No Headline | False | By John Lahr | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-hockey-soviet-star-awaits-a-peek-at-rangers.html | PRO HOCKEY; Soviet Star Awaits a Peek at Rangers | False | By Filip Bondy | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/tv-view-xxv-on-tv.html | TV VIEW; XXV ON TV | False | By Peter Nichols | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/technology-sensors-that-tell-just-how-good-the-packaging-is.html | Technology; Sensors That Tell Just How Good the Packaging Is | False | By Jonathan P. Hicks | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/watering-holes-west-indian-style.html | Watering Holes, West Indian Style | False | By Barry Estabrook | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/campus-life-alabama-hazing-report-strips-fraternity-of-local-officers.html | CAMPUS LIFE: ALABAMA; Hazing Report Strips Fraternity of Local Officers | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/jean-mcandrews-has-wedding.html | Jean McAndrews Has Wedding | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/social-events.html | Social Events | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/the-soviet-transition-the-new-europe-will-it-look-east-or-inward.html | THE SOVIET TRANSITION; The New Europe: Will It Look East, or Inward? | False | By Alan Riding | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/for-the-soviets-not-mere-charity.html | For the Soviets, Not Mere Charity | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-407791.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/a-quota-for-abortion-questions.html | A Quota for Abortion Questions? | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/postings-changing-times-park-slope-auction.html | POSTINGS: Changing Times; Park Slope Auction | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/perspectives-office-construction-a-builder-takes-the-plunge-on-fifth-ave.html | Perspectives: Office Construction; A Builder Takes the Plunge on Fifth Ave. | False | By Alan S. Oser | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/recordings-view-taking-the-fun-out-of-playing-berlioz.html | RECORDINGS VIEW; Taking the Fun Out of Playing Berlioz | False | By Kenneth Furie | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/record-briefs.html | RECORD BRIEFS | True | By James Hunter | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/second-spring-and-its-price.html | Second Spring, and Its Price | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-communism-s-unfinished-job-and-capitalism-s-trident-not-a-fork-449891.html | Communism's Unfinished Job, and Capitalism's; Trident, Not a Fork | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/landmarks-of-the-loop.html | Landmarks of the Loop | False | By Suzanne Winckler | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/camera.html | Camera | False | By John Durniak | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/l-what-the-competition-knows-502291.html | What the Competition Knows | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/auto-racing-elliott-amid-turmoil-considers-his-choices.html | AUTO RACING; Elliott, Amid Turmoil, Considers His Choices | False | By Joseph Siano | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/topics-of-the-times-the-wright-stuff.html | Topics of The Times; The Wright Stuff | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/l-affordability-498091.html | Affordability | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/topics-of-the-times-smears-and-fears.html | Topics of The Times; Smears and Fears | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/liberian-rebels-said-to-seize-a-sierra-leone-border-bridge.html | Liberian Rebels Said to Seize A Sierra Leone Border Bridge | False | By Ap | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-big-blue-s-paradigm-shift.html | Making a Difference; Big Blue's 'Paradigm Shift' | False | By Lawrence M. Fisher | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-let-us-now-praise-famous-swamps-884591.html | LET US NOW PRAISE FAMOUS SWAMPS | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-throwing-a-line-to-armenia-and-helping-a-region.html | Making a Difference; Throwing A Line to Armenia . . . and Helping a Region | False | By Claudia H. Deutsch | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/business-diary-september-8-13.html | Business Diary/September 8-13 | False | By Joel Kurtzman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/on-the-street-summer-s-last-flowers.html | On the Street; Summer's Last Flowers | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction-500091.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/tv-view-star-trek-it-s-a-wonderful-galaxy.html | TV VIEW; 'Star Trek': It's a Wonderful Galaxy | False | By James Gorman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/aimlessly-toward-wisconsin.html | Aimlessly Toward Wisconsin | False | By Jack Butler | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-fiction-503491.html | IN SHORT: FICTION | False | By David Murray | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/item-pricing-measure-is-vetoed-by-dinkins.html | Item-Pricing Measure Is Vetoed by Dinkins | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-basketball-riley-s-still-sporting-a-showtime-look.html | PRO BASKETBALL; Riley's Still Sporting a Showtime Look | False | By Michael Martinez | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/brenda-c-harper-marries-in-paris.html | Brenda C. Harper Marries in Paris | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-chinese-food-thats-worth-seeking-out.html | DINING OUT; Chinese Food That's Worth Seeking Out | False | By Valerie Sinclair | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-the-barriers-to-western-aid-are-disappearing.html | THE WORLD; The Barriers To Western Aid Are Disappearing | False | By Craig R. Whitney | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-381591.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/the-executive-computer-an-economical-time-for-improving-your-memory.html | The Executive Computer; An Economical Time for Improving Your Memory | False | By Peter H. Lewis | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/lost-in-the-hearings.html | Lost In the Hearings | False | By Terence Moran | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-region-leaving-no-one-out-of-the-american-experience.html | THE REGION; Leaving No One Out of the American Experience | False | By Donald G. McNeil Jr. | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/maria-anita-fiore-married.html | Maria Anita Fiore Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/hilary-waldman-is-married.html | Hilary Waldman Is Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/croatia-cuts-off-army-s-supplies-and-seizes-officer.html | Croatia Cuts Off Army's Supplies and Seizes Officer | False | By John Tagliabue | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/us-army-buried-iraqi-soldiers-alive-in-gulf-war.html | U.S. Army Buried Iraqi Soldiers Alive in Gulf War | False | By Eric Schmitt | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/strangers-at-the-gate.html | Strangers at the Gate | False | By Judith Miller | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/music-series-picks-emerson-to-open-its-38th-season.html | MUSIC; Series Picks Emerson To Open Its 38th Season | False | By Robert Sherman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/connecticut-q-a-allan-a-crystal-state-s-tax-chief-welcomes-a-new-era.html | CONNECTICUT Q&A: ALLAN A. CRYSTAL; State's Tax Chief Welcomes a New Era | False | By Robert A. Hamilton | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction-paris-descending-a-staircase.html | IN SHORT: NONFICTION; Paris Descending a Staircase | False | By Christine Schwartz | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/hindus-who-fled-kashmir-bitter-over-fate.html | Hindus Who Fled Kashmir Bitter Over Fate | False | By Sanjoy Hazarika | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/sarah-h-maxim-student-marries.html | Sarah H. Maxim, Student, Marries | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/discontent-in-egalitarian-sweden-threatens-socialists-in-vote-today.html | Discontent in Egalitarian Sweden Threatens Socialists in Vote Today | False | By Steven Prokesch | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/lee-campbell-and-richard-fredrick-are-married.html | Lee Campbell and Richard Fredrick Are Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/crime-821291.html | Crime | False | By Marilyn Stasio | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/what-you-want-to-know-about-the-renaissance.html | What You Want to Know About the Renaissance | False | By Laurence B. Kanter | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-let-us-now-praise-famous-swamps-888891.html | LET US NOW PRAISE FAMOUS SWAMPS | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/c-corrections-440491.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-andrews-a-lawyer-wed.html | Miss Andrews, A Lawyer, Wed | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/brief-encounters.html | BRIEF ENCOUNTERS | False | By Laurel Graeber | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/sunday-menu-seizing-the-final-treasures-of-summer.html | Sunday Menu; Seizing the Final Treasures of Summer | False | By Marian Burros | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/alicia-sternberg-wed-to-j-c-nitz.html | Alicia Sternberg Wed to J. C. Nitz | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/results-plus-777791.html | RESULTS PLUS | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/juli-anne-davis-bank-examiner-is-wed-to-derrick-harkins-minister.html | Juli Anne Davis, Bank Examiner, Is Wed to Derrick Harkins, Minister | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/winging-it-as-a-novelist-the-mad-duck-is-cashing-in.html | Winging It as a 'Novelist,' The Mad Duck Is Cashing In | False | By Robert Lipsyte | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/music-prize-winning-singers-at-mellon-arts-center.html | MUSIC; Prize-Winning Singers At Mellon Arts Center | False | By Robert Sherman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/ms-stempel-wed-to-g-r-cohen.html | Ms. Stempel Wed To G. R. Cohen | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-the-story-of-a-street-person-895091.html | THE STORY OF A STREET PERSON | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/students-push-cafeterias-to-recycle-and-reuse.html | Students Push Cafeterias To Recycle And Re-Use | False | By Patti L. Reid | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/long-island-journal-855191.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/football-team-has-more-dreams-than-fans.html | Football Team Has More Dreams Than Fans | False | By Jack Cavanaugh | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/q-and-a-224291.html | Q and A | False | By Carl Sommers | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/point-pleasant-beach-journal-when-rock-replaces-rocking-chairs.html | POINT PLEASANT BEACH JOURNAL; When Rock Replaces Rocking Chairs, Attitudes Also Change | False | By John Petrick | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/commercial-property-shoppingcenter-assessments-a-challenge-to.html | Commercial Property: Shopping-Center Assessments; A Challenge to Including the 'Going Concern' Factor | False | By Mark Kass | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-nation-politicians-take-up-the-domestic-issues-polls-suggest-why.html | THE NATION; Politicians Take Up The Domestic Issues; Polls Suggest Why | False | By Adam Clymer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/michelle-rose-fischmann-is-married.html | Michelle Rose Fischmann is Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/dallas-finds-money-to-rehire-laid-off-teachers.html | Dallas Finds Money to Rehire Laid-Off Teachers | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/q-and-a-579091.html | Q and A | False | By Shawn G. Kennedy | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-people-baseball-parker-signs-with-blue-jays.html | SPORTS PEOPLE: BASEBALL; Parker Signs With Blue Jays | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-historic-inn-offers-a-new-american-menu.html | DINING OUT; Historic Inn Offers a New American Menu | False | By Patricia Brooks | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/polish-church-and-press-criticize-each-other.html | Polish Church and Press Criticize Each Other | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-mr-software-878091.html | MR. SOFTWARE | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/braving-world-and-big-city-young-missionaries-go-forth.html | Braving World and Big City, Young Missionaries Go Forth | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/your-own-account-breaking-promises-to-retirees.html | Your Own Account; Breaking Promises to Retirees | False | By Mary Rowland | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/the-soviet-transition-baker-in-baltics-promises-us-help.html | THE SOVIET TRANSITION; BAKER, IN BALTICS, PROMISES U.S. HELP | False | By Thomas L. Friedman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-409391.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-westchester-and-connecticut-charting-a-new-course-a.html | In the Region: Westchester and Connecticut; Charting a New Course at Half Moon Bay | False | By Joseph P. Griffith | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/catherine-ufford-married-in-jersey.html | Catherine Ufford Married in Jersey | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/art-view-the-great-absentee-shows-up-at-the-frick.html | ART VIEW; The Great Absentee Shows Up at the Frick | False | By John Russell | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-in-thornwood-the-tastes-of-thailand.html | DINING OUT; In Thornwood, the Tastes of Thailand | False | By M. H. Reed | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/s-j-kapp-weds-constance-white.html | S. J. Kapp Weds Constance White | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/mutual-funds-when-exit-fees-erase-profits.html | Mutual Funds; When Exit Fees Erase Profits | False | By Carole Gould | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-of-the-times-the-ali-connection-to-tyson.html | Sports of The Times; The Ali Connection To Tyson | False | By Dave Anderson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/c-correction-534491.html | Correction | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/noreen-delaney-weds-joseph-polidoro.html | Noreen Delaney Weds Joseph Polidoro | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/about-cars-penguins-and-pontiacs-in-middle-age.html | ABOUT CARS; Penguins and Pontiacs in Middle Age | False | By Marshall Schuon | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/quotations-of-the-day-376991.html | Quotations of the Day | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-tintle-weds-andrew-m-reder.html | Miss Tintle Weds Andrew M. Reder | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/gene-sirotin-is-married-to-cathy-e-shore-on-li.html | Gene Sirotin Is Married to Cathy E. Shore on L.I. | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/boating-ill-winds-for-america-s-cup.html | BOATING; Ill Winds for America's Cup | False | By Barbara Lloyd | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-communism-s-unfinished-job-and-capitalism-s-latvian-tolerance-445591.html | Communism's Unfinished Job, and Capitalism's; Latvian Tolerance | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/pop-music-the-pop-gospel-according-to-mariah-carey.html | POP MUSIC; The Pop-Gospel According To Mariah Carey | False | By Stephen Holden | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/jennifer-marshall-engaged-to-wed.html | Jennifer Marshall Engaged to Wed | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-jersey-q-a-dr-joelna-marcus-helping-foreign-students-adjust-to.html | NEW JERSEY Q & A: DR. JOELNA MARCUS; Helping Foreign Students Adjust to U.S. | False | By Sandra Friedland | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/two-hotels-a-classic-and-a-corner.html | Two Hotels: a Classic and a Corner | False | By Margo Kaufman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/review-dance-barry-martin-company-delights-in-technique.html | Review/Dance; Barry Martin Company Delights in Technique | False | By Jack Anderson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-655991.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/a-better-world-than-god-made.html | A Better World Than God Made | False | By Susan Fromberg Schaeffer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-the-story-of-a-street-person-892691.html | THE STORY OF A STREET PERSON | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/whats-doing-in-lexington.html | WHAT'S DOING IN; Lexington | False | By Carol Marie Cropper | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/political-memo-in-spotlight-jackson-nears-decision.html | Political Memo; In Spotlight, Jackson Nears Decision | False | By Robin Toner | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-a-daring-michigan-downs-the-irish.html | COLLEGE FOOTBALL; A Daring Michigan Downs The Irish | False | By Malcolm Moran | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-south-tennessee-intercepts-ucla-by-30-16.html | COLLEGE FOOTBALL: SOUTH; Tennessee Intercepts U.C.L.A. By 30-16 | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/l-encountering-the-virgin-mary-518291.html | Encountering the Virgin Mary | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/etching-a-portrait-of-judge-thomas.html | Etching a Portrait of Judge Thomas | False | By Linda Greenhouse | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/coming-to-the-rescue-of-vintage-pianos.html | Coming to the Rescue of Vintage Pianos | False | By Penny Singer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/focus-in-cincinnati-rooms-wvu-abound-on-riverfront.html | FOCUS; In Cincinnati, Rooms W/Vu Abound on Riverfront | False | By Gary L. Rhodes | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-unpredictable-variety-in-kent-galleries.html | ART; Unpredictable Variety in Kent Galleries | False | By Vivien Raynor | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/poland-s-parliament-rejects-economic-power-for-walesa.html | Poland's Parliament Rejects Economic Power for Walesa | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-383191.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/home-clinic-on-preserving-outdoor-metal-items.html | HOME CLINIC; On Preserving Outdoor Metal Items | False | By John Warde | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/streetscapes-the-carnegie-mansion-new-roof-to-crown-the-cooper-hewitt.html | Streetscapes: The Carnegie Mansion; New Roof to Crown The Cooper-Hewitt | False | By Christopher Gray | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-from-resistance-of-the-few-to-revolt-of-the-masses.html | THE WORLD; From Resistance of the Few to Revolt of the Masses | False | By Bill Keller | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/the-pleasures-of-dressing-down.html | The Pleasures of Dressing Down | False | By Thurston Clarke | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/rona-blakeslee-and-marc-cherno-wed.html | Rona Blakeslee and Marc Cherno Wed | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/theater/theater-theater-verge-middle-east-palestinian-drama-expression-identity-even.html | THEATER: Theater on the Verge in the Middle East; Palestinian Drama Is An Expression Of Identity, 'Even Sanity' | False | By Joanne Akalaitis | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-power-to-the-shareholders.html | Making a Difference; Power to the Shareholders | False | By Michael Quint | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/about-men-the-mens-room.html | ABOUT MEN; The Men's Room | False | By Joe Markulin | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-some-hotels-block-access-to-phone-lines.html | TRAVEL ADVISORY; Some Hotels Block Access To Phone Lines | False | By William E. Schmidt | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/chineseamerican-life-in-its-broad-spectrums.html | Chinese-American Life In Its Broad Spectrums | False | By Denise Mourges | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/all-about-gasoline-cleanups-when-water-isn-t-only-thing-coming-well.html | All About/Gasoline Cleanups; When Water Isn't the Only Thing Coming Out of the Well | False | By John Holusha | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/c-correction-522091.html | Correction | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/the-view-from-union-book-lover-shares-his-passion-and-serves-food.html | THE VIEW FROM: UNION; Book Lover Shares His Passion (and Serves Food, Too) | False | By Randall Beach | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-mr-walsh-takes-the-field-for-tenneco.html | Making a Difference; Mr. Walsh Takes the Field for Tenneco | False | By Thomas C. Hayes | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-nfl-to-offer-labor-plan.html | PRO FOOTBALL; N.F.L. to Offer Labor Plan | False | AP | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Doug Anderson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/new-commission-will-take-up-wallenberg-case.html | New Commission Will Take Up Wallenberg Case | False | By Steven Prokesch | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/campus-life-maryland-scientists-find-slaves-kept-african-culture.html | CAMPUS LIFE: Maryland; Scientists Find Slaves Kept African Culture | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/recordings-view-guns-n-roses-against-the-expletive-world.html | RECORDINGS VIEW; Guns 'n' Roses Against the (Expletive) World | False | By Jon Pareles | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/ms-mayer-weds-graeme-fisher.html | Ms. Mayer Weds Graeme Fisher | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/gymnastics-zmeskal-driven-to-overall-success.html | GYMNASTICS; Zmeskal Driven to Overall Success | False | By Michael Janofsky | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/morocco-expels-dissident-jailed-for-17-years.html | Morocco Expels Dissident Jailed for 17 Years | False | By Ap | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/where-electronics-and-art-converge.html | Where Electronics and Art Converge | False | By Andrew Pollack | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-408591.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/headliners-never-mind.html | HEADLINERS; Never Mind | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/style-makers-gregory-w-landahl-interior-designer.html | Style Makers; Gregory W. Landahl, Interior Designer | False | By Lisbeth Levine | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-people-tennis-on-making-a-living.html | SPORTS PEOPLE: TENNIS; On Making a Living | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/l-capriati-s-squeaking-shoes-424291.html | Capriati's Squeaking Shoes | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/remi-leger-weds-victoria-grulich.html | Remi Leger Weds Victoria Grulich | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/intelligence-material-on-sandinistas-is-said-to-have-involved-lawmakers.html | Intelligence Material on Sandinistas Is Said to Have Involved Lawmakers | False | By David Johnston With Michael Wines | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/managing-rewarding-employees-for-wellness.html | Managing; Rewarding Employees for 'Wellness' | False | By Claudia H. Deutsch | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-with-paper-as-a-starting-point.html | ART; With Paper as a Starting Point | False | By Vivien Raynor | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/postings-third-avenue-condo-bucking-the-odds.html | POSTINGS: Third Avenue Condo; Bucking the Odds | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/dance-view-the-simple-secret-of-teaching-dance.html | DANCE VIEW; The Simple Secret of Teaching Dance | False | By Jennifer Dunning | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/beijing-s-top-priority-maintain-communism.html | Beijing's Top Priority: Maintain Communism | False | By Nicholas D. Kristof | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/the-cultivated-gardener-when-planting-bulbs-don-t-be-stingy.html | The Cultivated Gardener; When Planting Bulbs, Don't Be Stingy | False | By Anne Raver | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/inside-666591.html | INSIDE | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/theater-review-love-pangs-in-2-musical-one-acters.html | THEATER REVIEW; Love Pangs in 2 Musical One-Acters | False | By Leah D. Frank | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/c-corrections-441291.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/results-of-transit-test-voided.html | Results of Transit Test Voided | False | By Nick Ravo | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/sunday-dinner-provocative-changes-of-pace-for-the-palate.html | Sunday Dinner; Provocative Changes Of Pace for the Palate | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/review-jazz-nostalgia-from-torme.html | Review/Jazz; Nostalgia From Torme | False | By Stephen Holden | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/headliners-second-thoughts.html | HEADLINERS; Second Thoughts | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/residential-resales-607991.html | Residential Resales | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/paperback-best-sellers-september-15-1991.html | PAPERBACK BEST SELLERS: September 15, 1991 | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/high-up-on-the-magnificent-mile.html | High Up on the Magnificent Mile | False | By Isabel Wilkerson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-hockey-for-devils-hockey-is-a-contract-sport.html | PRO HOCKEY; For Devils, Hockey Is a Contract Sport | False | By Alex Yannis | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-people-track-and-field-of-apples-and-oranges.html | SPORTS PEOPLE: TRACK AND FIELD; Of Apples and Oranges | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-new-breed-the-pre-first-grader.html | A New Breed: The Pre-First Grader | False | By Merri Rosenberg | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-notebook-notebook-hitting-the-ground-running-backs-get-early-workout.html | PRO NOTEBOOK: NOTEBOOK; Hitting the Ground Running; Backs Get Early Workout | False | By Timothy W. Smith | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/t-magazine/cloths-that-work.html | CLOTHS THAT WORK | False | By Barrymore Laurence Scherer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/can-american-schools-be-educated.html | Can American Schools Be Educated? | False | By Joan Countryman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-society-cruises-still-sailing.html | TRAVEL ADVISORY; Society Cruises Still Sailing | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/traffic-alert-363791.html | Traffic Alert | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/the-executive-life-of-ballistic-outerwear-and-other-protections.html | The Executive Life; Of Ballistic Outerwear And Other Protections | False | By Nancy Marx Better | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/campus-life-skidmore-man-who-led-move-of-campus-receives-thanks.html | CAMPUS LIFE: Skidmore; Man Who Led Move of Campus Receives Thanks | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-let-us-now-praise-famous-swamps-891891.html | LET US NOW PRAISE FAMOUS SWAMPS | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/l-what-the-competition-knows-501491.html | What the Competition Knows | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/westchester-wetlands-at-stake-in-debate.html | Westchester Wetlands At Stake in Debate | False | By States News | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-tote-bags-and-t-cells-903591.html | TOTE BAGS AND T-CELLS | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/bridge-814091.html | Bridge | False | By Alan Truscott | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/unseen-aids-patients-scarred-adolescents.html | Unseen AIDS Patients: Scarred Adolescents | False | By Cheryl P. Weinstock | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/currency-dollar-falls-against-mark.html | Currency; Dollar Falls Against Mark | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/obituaries/robert-hanley-67-trial-lawyer-won-at-t-antitrust-lawsuit.html | Robert Hanley, 67, Trial Lawyer; Won A.T.&T. Antitrust Lawsuit | False | By Bruce Lambert | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/next-weave.html | NEXT WEAVE | False | BY Ruth La Ferla | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/stealing-dreams-from-unicorns.html | Stealing Dreams From Unicorns | False | By Paul West | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/linda-anne-levis-marries.html | Linda Anne Levis Marries | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-croatia-s-dying-dream.html | THE WORLD; Croatia's Dying Dream | False | By John Tagliabue | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/program-to-fix-roads-snarls-them-first.html | Program To Fix Roads Snarls Them First | False | By Richard Weizel | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-yankees-fan-immortalizes-his-heroes.html | A Yankees Fan Immortalizes His Heroes | False | By Jack Cavanaugh | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/cynthia-jean-quinn-marries-in-vermont.html | Cynthia Jean Quinn Marries in Vermont | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/susan-kaplan-engaged-to-wed-charles-feldman.html | Susan Kaplan Engaged to Wed Charles Feldman | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/battle-set-on-gay-rights-in-california.html | Battle Set on Gay Rights in California | False | By Robert Reinhold | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/style-makers-lalit-ghera-embroidery-manufacturer.html | Style Makers; Lalit Ghera, Embroidery Manufacturer | False | By Elaine Louie | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/ideas-trends-in-financial-scandals-is-blind-greed-meeting-sightless-watchdogs.html | IDEAS & TRENDS; In Financial Scandals, Is Blind Greed Meeting Sightless Watchdogs? | False | By David E. Rosenbaum | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/tv-view-the-star-trek-curse-a-lifetime-starfleet-commission.html | TV VIEW; THE 'STAR TREK' CURSE: A LIFETIME STARFLEET COMMISSION | False | By Michel Marriott | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-single-older-women-shouldn-t-despair-460391.html | Single, Older Women Shouldn't Despair | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-midwest-michigan-state-upset-by-central-michigan.html | COLLEGE FOOTBALL: MIDWEST; Michigan State Upset By Central Michigan | False | AP | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/teen-age-girl-found-chained-in-bronx-residence.html | Teen-Age Girl Found Chained in Bronx Residence | False | By Seth Faison Jr. | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-for-zoo-admission-no-free-lunch-512091.html | For Zoo Admission, No 'Free Lunch' | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/alternative-ways-to-educate-youths-about-aids.html | Alternative Ways to Educate Youths About AIDS | False | By Cheryl P. Weinstock | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/princeton-s-public-intellectual.html | Princeton's Public Intellectual | False | BY Robert S. Boynton | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/enclaves-oldtimers-upset-by-newcomers.html | Enclave's Old-Timers Upset by Newcomers | False | By Rahel Musleah | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/money-talked-in-race-but-so-did-volunteers.html | Money Talked in Race, But So Did Volunteers | False | By James C. McKinley Jr. | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/sofia-haberman-is-wed.html | Sofia Haberman Is Wed | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/despite-growth-mormons-find-new-hurdles.html | Despite Growth, Mormons Find New Hurdles | False | By Peter Steinfels | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/l-unfair-criticism-422691.html | Unfair Criticism | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-argentina-stays-tuned-to-peronism-and-its-politics-of-personality.html | THE WORLD; Argentina Stays Tuned to Peronism And Its Politics of Personality | False | By Nathaniel C. Nash | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/karen-e-kaynor-model-married.html | Karen E. Kaynor, Model, Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/funeral-for-firefighter-is-postponed-one-hour.html | Funeral for Firefighter Is Postponed One Hour | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-round-of-calm-in-crown-heights.html | New Round of Calm in Crown Heights | False | By Robert D. McFadden | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/postings-christ-church-riverdale-roof-restoration.html | POSTINGS: Christ Church Riverdale; Roof Restoration | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/bridgeport-pins-its-hopes-on-international-trade.html | Bridgeport Pins Its Hopes on International Trade | False | By Lennie Grimaldi | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/jewish-history-in-provence.html | Jewish History in Provence | False | By Henry Kamm | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-747091.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/love-among-the-edwardians.html | Love Among the Edwardians | False | By Frances Donaldson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/food-curry-a-flavor-among-western-tastes.html | FOOD; Curry: A Flavor Among Western Tastes | False | By Moira Hodgson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/spontaneous-quilts-and-vibrating-instruments.html | Spontaneous Quilts and Vibrating Instruments | False | By Betty Freudenheim | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/film-for-irene-jacob-of-france-two-roles-are-a-days-work.html | FILM; For Irene Jacob of France, Two Roles Are a Day's Work | True | By Robert Brown | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-army-s-wishbone-still-hard-to-break.html | COLLEGE FOOTBALL; Army's Wishbone Still Hard To Break | False | By William N. Wallace | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/talking-water-meters-mandatory-installation-spreading.html | Talking Water Meters; Mandatory Installation Spreading | False | By Andree Brooks | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/jane-flynn-weds-george-taniskidis.html | Jane Flynn Weds George Taniskidis | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/l-goaltending-it-isn-t-423491.html | Goaltending It Isn't | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/karen-ellis-wed-to-lee-roberts.html | Karen Ellis Wed To Lee Roberts | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/us-is-returning-a-third-fraternity-house.html | U.S Is Returning a Third Fraternity House | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/four-sites-offer-cyclists-free-entry.html | Four Sites Offer Cyclists Free Entry | False | By Lynne Ames | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/the-view-from-literacy-volunteers-of-westchester-county-with-10.html | THE VIEW FROM: LITERACY VOLUNTEERS OF WESTCHESTER COUNTY; With 10 More Sites, Tutors Reach Out to Head Start Parents | False | By Lynne Ames | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-378591.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/northeast-notebook-portland-me-revaluations-stir-protests.html | NORTHEAST NOTEBOOK: Portland, Me.; Revaluations Stir Protests | False | By Jeffry L. Smith | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/first-steps-are-taken-on-greenway-for-putnam.html | First Steps Are Taken On Greenway For Putnam | False | By Amy Hill Hearth | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/best-sellers-september-15-1991.html | BEST SELLERS: September 15, 1991 | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/from-the-stage-of-miss-saigon-to-acting-like-a-kid.html | From the Stage of 'Miss Saigon' to Acting Like a Kid | False | By Elsa Brenner | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-bunn-wed-to-j-j-mccool.html | Miss Bunn Wed To J. J. McCool | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/olympics-helmick-role-at-stake-olympic-groups-say.html | OLYMPICS; Helmick Role at Stake, Olympic Groups Say | False | By Michael Janofsky | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/among-the-tangerinos-the-life-madness-and-death-of-alfred-chester.html | Among the Tangerinos: The Life, Madness and Death of Alfred Chester | False | By Edward Field | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-mr-software-874891.html | MR. SOFTWARE | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/on-language-as-yogi-says.html | ON LANGUAGE; As Yogi Says . . . | False | By Jack Rosenthal | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-front-page-to-opera-stage-898591.html | FRONT PAGE TO OPERA STAGE | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/when-an-author-s-words-are-sold-by-the-pound.html | When an Author's Words Are Sold by the Pound | False | By Michael Norman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/notebook-twins-toss-a-to-and-fro-strategy.html | NOTEBOOK; Twins Toss a To-and-Fro Strategy | False | By Murray Chass | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-candiotti-gives-blue-jays-a-bit-more-breathing-room.html | BASEBALL; Candiotti Gives Blue Jays A Bit More Breathing Room | False | AP | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/region-new-york-s-democratic-experiment.html | Region; New York's Democratic Experiment | False | By Martin Gottlieb | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-long-island-recent-sales-493091.html | In the Region: Long Island; Recent Sales | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/screws-missing-on-tail-wing-of-plane-in-crash-fatal-to-14.html | Screws Missing on Tail Wing of Plane in Crash Fatal to 14 | False | By John H. Cushman Jr. | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/wall-street-a-shortcut-for-foreign-firms-investors-say-no.html | Wall Street; A Shortcut for Foreign Firms? Investors Say No | False | By Diana B. Henriques | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-south-american-jewish-sites.html | TRAVEL ADVISORY; South American Jewish Sites | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/brenda-bowen-publisher-weds.html | Brenda Bowen, Publisher, Weds | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/aging-college-faculties-causing-worry.html | Aging College Faculties Causing Worry | False | By Evan st. Lifer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/jump-starting-sales-for-new-housing.html | Jump-Starting Sales for New Housing | False | By Iver Peterson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/the-bar-to-be-seen-in-but-heard.html | The Bar to Be Seen In (but Heard?) | False | By Ron Alexander | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/solzhenitsyn-predicts-he-ll-return-to-russia.html | Solzhenitsyn Predicts He'll Return to Russia | False | By Ap | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/for-a-change-walking-in-los-angeles.html | For a Change, Walking in Los Angeles | False | By Robert Reinhold | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/making-home-base-star-of-travelogue.html | Making Home Base Star of Travelogue | False | By Barbara Delatiner | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/market-watch-if-banks-don-t-lend-credit-is-not-easy.html | MARKET WATCH; If Banks Don't Lend, Credit Is Not Easy | False | By Floyd Norris | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/new-york-hotels-new-and-renewed.html | New York Hotels, New and Renewed | False | By Terry Trucco | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/t-magazine/they-aim-to-serve.html | THEY AIM TO SERVE | False | By John Birmingham | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/girl-hit-by-stray-bullet-dies-from-wounds.html | Girl Hit by Stray Bullet Dies From Wounds | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/venice-journal-sun-city-is-stood-up-by-guest-of-honor.html | Venice Journal; Sun City Is Stood Up By Guest Of Honor | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/k-c-rider-wed-to-missy-denton.html | K. C. Rider Wed To Missy Denton | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/food-on-blueberry-hill.html | FOOD; On Blueberry Hill | False | By Susan Herrmann Loomis | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-new-wedtech-trial-begins-for-ex-lawmaker-and-wife.html | A New Wedtech Trial Begins for Ex-Lawmaker and Wife | False | By Constance L. Hays | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/l-big-boo-for-irish-425091.html | Big Boo for Irish | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/northeast-notebook-boston-revitalizing-a-boulevard.html | NORTHEAST NOTEBOOK: Boston; Revitalizing A Boulevard | False | By Susan Diesenhouse | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/melissa-dewey-artist-married.html | Melissa Dewey, Artist, Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/columbia-savings-shut-down-by-us.html | COLUMBIA SAVINGS SHUT DOWN BY U.S. | False | By Michael Lev, | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-bowers-wed-to-brian-griffiths.html | Miss Bowers Wed To Brian Griffiths | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/sheila-pastore-is-married.html | Sheila Pastore Is Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/mary-meyers-is-married.html | Mary Meyers Is Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/window-trial-informant-says-mob-had-him-shot.html | Window Trial Informant Says Mob Had Him Shot | False | By Arnold H. Lubasch | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-cable-tv-hearings-suggested-by-panel-489191.html | Cable TV Hearings Suggested by Panel | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/campus-life-yale-students-protest-dinner-s-demise-at-the-commons.html | CAMPUS LIFE: Yale; Students Protest Dinner's Demise At the Commons | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-whose-fault-is-it-anyway-487591.html | Whose Fault Is It, Anyway? | False | | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-communism-s-unfinished-job-and-capitalism-s-444791.html | Communism's Unfinished Job, and Capitalism's | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-382391.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/news-summary-619391.html | NEWS SUMMARY | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-railroad-terminal-a-golf-course-and-hallowed-ground.html | A Railroad Terminal, a Golf Course and 'Hallowed Ground' | False | By Jay Romano | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/practical-traveler-theft-at-a-hotel-what-s-covered.html | PRACTICAL TRAVELER; Theft at a Hotel: What's Covered | False | By Betsy Wade | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/hidden-corners-of-lower-manhattan.html | Hidden Corners of Lower Manhattan | False | By David W. Dunlap | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-west-southwest-baylor-s-kick-at-0-51-upsets-colorado.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Baylor's Kick at 0:51 Upsets Colorado | False | AP | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-throwing-a-line-to-armenia.html | Making a Difference; Throwing A Line to Armenia . . . | False | By Anthony Ramirez | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/forum-unconvinced-by-mr-clifford.html | FORUM; Unconvinced by Mr. Clifford | False | By By Charles E. Schumer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/record-briefs-584091.html | RECORD BRIEFS | False | By Milo Miles | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-review-recalling-when-photography-imitated-painting.html | ART REVIEW; Recalling When Photography Imitated Painting | False | By Helen A. Harrison | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-the-free-books-store-closing-will-be-a-loss-525191.html | The Free Books Store: Closing Will Be a Loss | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/style-makers-suzanne-goodwin-decorative-painter.html | Style Makers; Suzanne Goodwin, Decorative Painter | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/professionals-offer-help-to-high-school-writers.html | Professionals Offer Help To High School Writers | False | By Jack Cavanaugh | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/l-post-modern-morality-521291.html | Post-modern Morality | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-hurricane-reshapes-cape-cod.html | TRAVEL ADVISORY; Hurricane Reshapes Cape Cod | False | By Corinne K. Hoexter | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/chess-614791.html | Chess | False | By Robert Byrne | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/dance-a-costconscious-twyla-tharp-fends-for-herself.html | DANCE; A Cost-Conscious Twyla Tharp Fends for Herself | True | By William Harris | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/gardening-asters-can-be-ordinary-or-spectacular.html | GARDENING; Asters Can Be Ordinary or Spectacular | False | By Joan Lee Faust | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/boxing-tyson-stays-calm-at-center-of-the-storm.html | BOXING; Tyson Stays Calm at Center of the Storm | False | By Phil Berger | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-seeing-through-to-the-past.html | ART; Seeing Through to the Past | False | By William Zimmer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/if-stuck-in-a-fashion-rut-get-a-stick.html | If Stuck in a Fashion Rut, Get a Stick | False | By Deborah Hofmann | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/study-ties-dyslexia-to-brain-flaw-affecting-vision-and-other-senses.html | Study Ties Dyslexia to Brain Flaw Affecting Vision and Other Senses | False | By Sandra Blakeslee | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-it-s-de-seversky-not-sikorsky-486791.html | It's de Seversky, Not Sikorsky | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/mirella-pollifrone-is-wed.html | Mirella Pollifrone Is Wed | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-379391.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/coins.html | Coins | False | By Jed Stevenson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/theater/theater-batter-up.html | THEATER; Batter Up | False | By Bryan Miller | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-380791.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/sharon-feldman-is-married-on-li.html | Sharon Feldman Is Married on L.I. | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/rescuer-of-songs-of-the-sea-and-the-woods.html | Rescuer of Songs of the Sea and the Woods | False | By Carole G. Rogers | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/antiques-at-work-at-play-at-war-headgear-for-our-times.html | ANTIQUES; At Work, at Play, at War, Headgear for Our Times | False | By Rita Reif | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/film-view-dogfight-wears-camouflage.html | FILM VIEW; 'Dogfight' Wears Camouflage | False | By Caryn James | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/world-markets-is-the-life-back-in-tokyo-s-market.html | World Markets; Is the Life Back in Tokyo's Market? | False | By Jonathan Fuerbringer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-boyer-wed-to-daniel-losito.html | Miss Boyer Wed To Daniel Losito | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/danielle-baroni-weds-james-roberts.html | Danielle Baroni Weds James Roberts | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/obituaries/louis-weintraub-69-public-relations-chief.html | Louis Weintraub, 69, Public-Relations Chief | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-la-carte-budget-inn.html | A LA CARTE; BUDGET INN | False | By Richard Scholem | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/confident-style.html | CONFIDENT STYLE | False | By Ruth La Ferla | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/starman.html | Starman | False | By William Grimes | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/headliners-playing-on.html | HEADLINERS; Playing On | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/long-island-qa-raymond-rosenthal-the-art-of-translating-and.html | LONG ISLAND Q&A;: RAYMOND ROSENTHAL; The Art of Translating and Maintaining the Writer's Voice | False | By Denise Mourges | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/l-children-s-culture-parents-just-say-no-532891.html | CHILDREN'S CULTURE; Parents, Just Say No | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-east-georgia-tech-tops-boston-college.html | COLLEGE FOOTBALL: EAST; Georgia Tech Tops Boston College | False | AP | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-harrison-has-a-wedding.html | Miss Harrison Has a Wedding | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/art-view-outsider-art-goes-beyond-the-fringe.html | ART VIEW; 'Outsider Art' Goes Beyond the Fringe | False | By Roberta Smith | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dance-benefit-set-for-soviet-trip.html | DANCE; Benefit Set For Soviet Trip | False | By Barbara Gilford | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-406991.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/an-inescapable-need-to-blame.html | An Inescapable Need to Blame | False | By Roger Rosenblatt | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/classical-music-arriving-on-the-fast-track.html | CLASSICAL MUSIC; Arriving on the Fast Track | True | By Nancy Malitz | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/joan-f-curran-to-marry-in-fall.html | Joan F. Curran To Marry in Fall | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-with-government-growing-more-spending-won-t-end-deficit-459091.html | With Government Growing, More Spending Won't End Deficit | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/no-headline-435891.html | No Headline | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/tech-notes-using-microwaves-to-dry-clothes.html | Tech Notes; Using Microwaves to Dry Clothes | False | By Clifford J. Levy | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/music-appreciation-hearing-aid-for-the-classics.html | MUSIC APPRECIATION; Hearing Aid For the Classics | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/summer-load-burdens-waste-plant.html | Summer Load Burdens Waste Plant | False | By Thomas Clavin | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/traveling-on-business-with-a-guide-dog.html | Traveling on Business With a Guide Dog | False | By Rita Quade | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/if-you-re-thinking-of-living-in-bloomfield.html | If You're Thinking of Living in: Bloomfield | False | By Jerry Cheslow | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/westchester-qa-dr-samuel-c-klagsbrun-deciding-to-assist-a-patient.html | WESTCHESTER Q&A;; DR. SAMUEL C. KLAGSBRUN; Deciding to Assist a Patient With Suicide | False | By Donna Greene | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/celeste-p-colyer-weds-p-c-boele.html | Celeste P. Colyer Weds P. C. Boele | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/citing-fires-dinkins-aide-orders-removal-of-homeless-from-city-owned-property.html | Citing Fires, Dinkins Aide Orders Removal of Homeless From City-Owned Property | False | By Dennis Hevesi | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-vermont-ski-pass-for-students.html | TRAVEL ADVISORY; Vermont Ski Pass For Students | False | By Janet Nelson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/diane-hanan-wed-to-a-n-labruna.html | Diane Hanan Wed To A. N. LaBruna | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/pro-israel-lobby-readies-for-fight.html | PRO-ISRAEL LOBBY READIES FOR FIGHT | False | By Adam Clymer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-long-island-for-a-convent-campus-congregate-care.html | In the Region: Long Island; For a Convent Campus, Congregate Care | False | By Diana Shaman | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/rabies-inspiring-fear-of-raccoons.html | Rabies Inspiring Fear of Raccoons | False | By Sam Libby | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-new-jersey-focus-turns-northwest-in-bergen-county.html | In the Region: New Jersey; Focus Turns Northwest in Bergen County | False | By Rachelle Garbarine | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/the-struggle-for-americas-soul.html | The Struggle for America's Soul | False | By Cornel West | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/in-cable-s-world-of-boutiques-a-generalist-thrives.html | In Cable's World of Boutiques, a Generalist Thrives | False | By Geraldine Fabrikant | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/julie-lizabeth-wagman-is-married-to-warren-arthur-logan-in-new-york.html | Julie Lizabeth Wagman Is Married To Warren Arthur Logan in New York | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-mixture-of-whimsy-piety-and-history.html | A Mixture of Whimsy, Piety and History | False | By Roberta Hershenson | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/music-group-to-aid-diabetics-camp.html | MUSIC; Group to Aid Diabetics' Camp | False | By Rena Fruchter | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/self-assured.html | SELF-ASSURED | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/come-with-me-to-the-pyrenees.html | Come With Me to the Pyrenees | False | By Ann Cornelisen | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/campus-life-southern-methodist-date-rape-case-prompts-review-of-judicial-system.html | CAMPUS LIFE: SOUTHERN METHODIST; Date-Rape Case Prompts Review of Judicial System | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/lisa-s-elmes-to-wed-in-fall.html | Lisa S. Elmes To Wed in Fall | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-communism-s-unfinished-job-and-capitalism-s-north-american-model-446391.html | Communism's Unfinished Job, and Capitalism's; North American Model | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/lisa-ochs-and-rome-arnold-3d-marry.html | Lisa Ochs and Rome Arnold 3d Marry | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/black-teen-agers-smoke-far-less-than-whites-federal-study-finds.html | Black Teen-Agers Smoke Far Less Than Whites, Federal Study Finds | False | By Philip J. Hilts | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/satellite-group-plans-a-pocket-phone-system.html | Satellite Group Plans a Pocket-Phone System | False | By Edmund L. Andrews | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/nassau-searches-for-ways-to-close-250-million-deficit.html | Nassau Searches For Ways to Close $250 Million Deficit | False | By John Rather | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/postings-landlord-tenant-law-updated-booklet.html | POSTINGS: Landlord-Tenant Law; Updated Booklet | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/mutual-funds-getting-in-on-the-latin-boom.html | Mutual Funds; Getting In on the Latin Boom | False | By Carole Gould | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-in-a-four-quarter-game-3-good-ones-please-rams.html | COLLEGE FOOTBALL; In a Four-Quarter Game, 3 Good Ones Please Rams | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/theater-mysterious-allure-of-evita-persists-at-candlewood.html | THEATER; Mysterious Allure of 'Evita' Persists at Candlewood | False | By Alvin Klein | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/two-black-groups-and-pretoria-sign-peace-agreement.html | TWO BLACK GROUPS AND PRETORIA SIGN PEACE AGREEMENT | False | By Kenneth B. Noble | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/foreign-affairs-bush-vs-the-jews.html | Foreign Affairs; Bush vs. the Jews | False | By Leslie H. Gelb | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/he-played-polonius-like-one-of-his-uncles.html | He Played Polonius Like One of His Uncles | False | By Ronald Bryden | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/this-week-trim-pot-mow.html | This Week: Trim, Pot, Mow | False | By Anne Raver | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/allen-hall-wed-to-dana-c-berg.html | Allen Hall Wed To Dana C. Berg | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/news/it-s-another-busy-season.html | It's Another Busy Season | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-not-everyone-favors-hastings-project-524391.html | Not Everyone Favors Hastings Project | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/forum-lift-the-trade-embargo-on-vietnam.html | FORUM; Lift the Trade Embargo on Vietnam | False | By Thomas J. Schwarz and Eugene A. Matthews | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/l-to-put-more-li-wines-on-restaurant-lists-485991.html | To Put More L.I. Wines On Restaurant Lists | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/declaring-war-on-men.html | Declaring War on Men | False | By Wendy Steiner | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/l-why-eastern-europeans-need-trade-relief-503091.html | Why Eastern Europeans Need Trade Relief | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/horse-racing-ailing-cordero-is-unable-to-ride-strike-the-gold.html | HORSE RACING; Ailing Cordero Is Unable To Ride Strike the Gold | False | By Joseph Durso | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/dropping-in-on-the-down-and-out.html | Dropping In on the Down and Out | False | By Thomas J. Meyer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/aimee-storin-weds-keith-harrison-jr.html | Aimee Storin Weds Keith Harrison Jr. | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-how-subic-bay-became-a-rallying-cry-for-philippine-nationalism.html | THE WORLD; How Subic Bay Became A Rallying Cry for Philippine Nationalism | False | By Philip Shenon | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-time-has-finally-come-for-hundley-mets-believe.html | BASEBALL; Time Has Finally Come For Hundley, Mets Believe | False | By Joe Sexton | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/world/michelangelo-s-david-is-damaged.html | Michelangelo's David Is Damaged | False | By Alan Cowell | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/connecticut-guide-589791.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/fare-of-the-country-beer-hall-hopping-in-munich.html | FARE OF THE COUNTRY; Beer-Hall Hopping in Munich | False | By Jill Eisenstadt | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/westchester-guide-032791.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/joanne-kroeger-writer-married.html | Joanne Kroeger, Writer, Married | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-in-chicago-bears-and-defense-come-roaring-back.html | PRO FOOTBALL; In Chicago, Bears and Defense Come Roaring Back | False | By Thomas George | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/c-corrections-385891.html | Corrections | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/miss-lind-wed-to-m-p-danziger.html | Miss Lind Wed To M. P. Danziger | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/data-bank-september-15-1991.html | Data Bank/September 15, 1991 | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/museums-study-safe-passage-for-art.html | Museums Study Safe Passage for Art | False | By Suzanne Cassidy | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-jury-still-out-on-bears-and-giants.html | PRO FOOTBALL; Jury Still Out on Bears and Giants | False | By Frank Litsky | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/headliners-good-credit.html | HEADLINERS; Good Credit | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/theater/l-artistic-directors-seeking-out-the-diaghilevs-530191.html | ARTISTIC DIRECTORS; Seeking Out The Diaghilevs | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/l-the-bitter-lessons-of-experience-504991.html | The Bitter Lessons of Experience | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/slow-down-for-poetry.html | Slow Down for Poetry | False | By Mark Strand | 1991-10-02 | TX 3-155628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/recordings-view-rickie-lee-jones-has-grown-up-into-a-chanteuse.html | RECORDINGS VIEW; Rickie Lee Jones Has Grown Up Into a Chanteuse | False | By Karen Schoemer | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-new-jersey-recent-sales-734091.html | In the Region: New Jersey; Recent Sales | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/cheerfulness-keeps-breaking-in.html | Cheerfulness Keeps Breaking In | False | By Rafael Yglesias | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/cara-alongi-weds-brian-mcdonough.html | Cara Alongi Weds Brian McDonough | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/obituaries/anne-marie-jauss-author-89.html | Anne Marie Jauss, Author, 89 | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-mr-software-881091.html | MR. SOFTWARE | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-people-baseball-craig-is-resting.html | SPORTS PEOPLE: BASEBALL; Craig Is Resting | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-york-city-plans-a-tv-network-to-link-jails-and-courts.html | New York City Plans a TV Network to Link Jails and Courts | False | By Selwyn Raab | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/brian-jones-weds-crystal-mckenzie.html | Brian Jones Weds Crystal McKenzie | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/business/wall-street-diana-b-henriques-treasury-s-troubled-auctions.html | Wall Street/Diana B. Henriques; Treasury's Troubled Auctions | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/tricia-daly-married-to-edwin-frank.html | Tricia Daly Married to Edwin Frank | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/headliners-finally-the-democratic-can-tango.html | HEADLINERS; Finally, the Democratic Can Tango | False | By Carlyle C. Douglas | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-thanksgiving-at-a-bath-hotel.html | TRAVEL ADVISORY; Thanksgiving At a Bath Hotel | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/l-communism-s-unfinished-job-and-capitalism-s-gorbachev-packages-450191.html | Communism's Unfinished Job, and Capitalism's; Gorbachev Packages | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/l-affordability-499991.html | Affordability | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/beauty-fashion-the-mirror-cracked.html | Beauty/Fashion; The Mirror Cracked | False | By Marcelle Clements | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/books/l-black-athena-520491.html | 'Black Athena' | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/classical-view-klinghoffer-sinks-into-minimal-sea.html | CLASSICAL VIEW; 'Klinghoffer' Sinks Into Minimal Sea | False | By Edward Rothstein | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/data-update.html | Data Update | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/l-supertitles-all-those-in-favor-531091.html | SUPERTITLES; All Those In Favor . . . | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-continental-is-out-family-style-is-in.html | DINING OUT; Continental Is Out, Family-Style Is In | False | By Joanne Starkey | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/us/fabled-for-details-cia-nominee-faces-questions-on-forgetfulness.html | Fabled for Details, C.I.A. Nominee Faces Questions on Forgetfulness | False | By Elaine Sciolino | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-this-time-braves-come-out-on-top.html | BASEBALL; This Time, Braves Come Out on Top | False | By Murray Chass | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/l-the-story-of-a-street-person-899791.html | THE STORY OF A STREET PERSON | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-15 | 1991-09-15 | https://www.nytimes.com/1991/09/15/style/carol-malinowski-to-wed-daniel-butturini.html | Carol Malinowski to Wed Daniel Butturini | False | | 1991-10-02 | TX 3-155628 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/essay-bush-at-the-un.html | Essay; Bush at the U.N. | False | By William Safire | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/bag-lady-s-bequest-puts-lawmaker-on-the-spot.html | Bag Lady's Bequest Puts Lawmaker on the Spot | False | By Fox Butterfield | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/media-business-advertising-addenda-2-black-media-concerns-offer-package-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Black Media Concerns To Offer Package Deals | False | By Stuart Elliott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/ms-depolo-weds-peter-b-becker.html | Ms. dePolo Weds Peter B. Becker | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-newark-s-housing-stock-can-match-that-of-most-other-cities-448491.html | Newark's Housing Stock Can Match That of Most Other Cities | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/metro-matters-3-who-inspired-political-change-now-embody-it.html | Metro Matters; 3 Who Inspired Political Change Now Embody It | False | By Sam Roberts | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/forest-supervisors-say-politicians-are-asking-them-to-cut-too-much.html | Forest Supervisors Say Politicians Are Asking Them to Cut Too Much | False | By Timothy Egan | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/top-official-for-schools-is-resigning.html | Top Official For Schools Is Resigning | False | By Nick Ravo | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/chronicle-333091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/philippine-senate-votes-to-reject-us-base-renewal.html | PHILIPPINE SENATE VOTES TO REJECT U.S. BASE RENEWAL | False | By Philip Shenon | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/yugoslav-force-retaliates-for-blockade.html | Yugoslav Force Retaliates for Blockade | False | By John Tagliabue | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/john-k-fairbank-china-scholar-of-wide-influence-is-dead-at-84.html | John K. Fairbank, China Scholar Of Wide Influence, Is Dead at 84 | False | By David Gonzalez | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/motorist-is-slain-after-he-chases-car-on-highway.html | Motorist Is Slain After He Chases Car on Highway | False | By Seth Faison Jr. | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/c-corrections-306391.html | Corrections | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/soviet-transition-town-130-miles-moscow-democracy-filters-through-slowly.html | THE SOVIET TRANSITION; In a Town 130 Miles From Moscow, Democracy Filters Through Slowly | False | By Serge Schmemann | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Whiting Petroleum Corp. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/aid-fund-considered-by-insurers.html | Aid Fund Considered By Insurers | False | By Eric N. Berg | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/new-philharmonic-post.html | New Philharmonic Post | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/out-of-kenya.html | Out of Kenya | False | By Jamaica Kincaid and Ellen Pall | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/no-headline-705591.html | No Headline | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/sabine-royalty-trust-reports-earnings-for-qtr-to-june-30.html | Sabine Royalty Trust reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/eye-technology-inc-reports-earnings-for-qtr-to-june-30.html | Eye Technology Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/sweden-s-socialists-suffer-major-defeat-but-rivals-are-split.html | Sweden's Socialists Suffer Major Defeat, But Rivals Are Split | False | By Steven Prokesch | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-27.html | Ames Department Stores Inc. reports earnings for Qtr to July 27 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/ellen-stahl-weds-charles-k-bacon.html | Ellen Stahl Weds Charles K. Bacon | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/vidcom-post-inc-reports-earnings-for-qtr-to-june-30.html | Vidcom Post Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-serbs-remember-who-sided-with-nazis-329291.html | Serbs Remember Who Sided With Nazis | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/india-plans-investigation-of-bcci-activity-there.html | India Plans Investigation Of B.C.C.I. Activity There | False | By Sanjoy Hazarika | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/roadway-motor-plazas-inc-reports-earnings-for-qtr-to-july-31.html | Roadway Motor Plazas Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/inquiry-is-critical-of-aids-scientist.html | INQUIRY IS CRITICAL OF AIDS SCIENTIST | False | By Philip J. Hilts | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/market-place-del-monte-sells-pay-in-kind-issue.html | Market Place; Del Monte Sells Pay-in-Kind Issue | False | By Floyd Norris | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/gw-utilities-reports-earnings-for-year-to-june-30.html | GW Utilities reports earnings for Year to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/finance-briefs-475791.html | FINANCE BRIEFS | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/techknits-inc-reports-earnings-for-qtr-to-may-31.html | Techknits Inc. reports earnings for Qtr to May 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/new-retail-concepts-inc-reports-earnings-for-qtr-to-june-30.html | New Retail Concepts Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/israeli-loan-dispute-turns-ugly-rightist-calls-bush-anti-semite.html | Israeli Loan Dispute Turns Ugly; Rightist Calls Bush 'Anti-Semite' | False | By Clyde Haberman | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/homeless-but-not-hopeless.html | Homeless, but Not Hopeless | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-et-cetera-a-shoe-to-make-imelda-jealous.html | SIDELINES: ET CETERA; A Shoe to Make Imelda Jealous | False | By Gerald Eskenazi | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/thomas-b-swift-wed-to-joan-gillespie.html | Thomas B. Swift Wed to Joan Gillespie | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/ilio-inc-reports-earnings-for-qtr-to-july-31.html | Ilio Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/business-digest-688191.html | BUSINESS DIGEST | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/health/review-television-nutrition-s-good-news-and-the-but-clauses.html | Review/Television; Nutrition's Good News And the 'But' Clauses | False | By Walter Goodman | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-dance-communication-by-way-of-enigmas.html | Review/Dance; Communication by Way of Enigmas | False | By Jack Anderson | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/spearhead-industries-reports-earnings-for-qtr-to-may-31.html | Spearhead Industries reports earnings for Qtr to May 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-hockey-disarray-on-ice-with-nhl-at-crossroads.html | PRO HOCKEY; Disarray on Ice With N.H.L. At Crossroads | False | By Joe Lapointe | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-pop-nicely-raw-saxophonist.html | Review/Pop; Nicely Raw Saxophonist | False | By Peter Watrous | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-gannett-challenge-to-fcc-rules.html | THE MEDIA BUSINESS; Gannett Challenge to F.C.C. Rules | False | By Alex S. Jones | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/toll-brothers-inc-reports-earnings-for-qtr-to-july-31.html | Toll Brothers Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/storage-properties-reports-earnings-for-qtr-to-june-30.html | Storage Properties reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-hockey-gretzky-is-lost-for-cup-after-injury-against-us.html | PRO HOCKEY; Gretzky Is Lost for Cup After Injury Against U.S. | False | By Joe Lapointe | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-marshall-bolsters-redskins-in-their-shutout-of-cardinals.html | PRO FOOTBALL; Marshall Bolsters Redskins In Their Shutout of Cardinals | False | By Thomas George | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-more-than-game-plan-needed-to-defeat-bills.html | PRO FOOTBALL; More Than Game Plan Needed to Defeat Bills | False | By Gerald Eskenazi | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/media-business-advertising-redbook-s-favorite-j-word-will-no-longer-be-juggler.html | THE MEDIA BUSINESS: ADVERTISING; Redbook's Favorite J-Word Will No Longer Be 'Juggler' | False | By Stuart Elliott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/heritage-entertainment-inc-reports-earnings-for-year-to-march-31.html | Heritage Entertainment Inc. reports earnings for Year to March 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/jay-jacobs-inc-reports-earnings-for-qtr-to-aug-31.html | Jay Jacobs Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/carole-blank-is-married.html | Carole Blank Is Married | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/lauren-r-jaburg-weds-peter-lese.html | Lauren R. Jaburg Weds Peter Lese | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/connecticut-confronts-being-its-own-nuclear-waste-site.html | Connecticut Confronts Being Its Own Nuclear Waste Site | False | By Kirk Johnson | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-greening-of-the-auto-makers.html | The Greening of the Auto Makers | False | By Ferdinand Protzman, | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/allercare-inc-reports-earnings-for-qtr-to-july-31.html | Allercare Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-giants-dominate-bears-except-on-scoreboard.html | PRO FOOTBALL; Giants Dominate Bears Except on Scoreboard | False | By Frank Litsky | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-for-networks-is-no-1-a-winner.html | THE MEDIA BUSINESS; For Networks, Is No. 1 a Winner? | False | By Bill Carter | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/naylor-industries-inc-reports-earnings-for-qtr-to-june-29.html | Naylor Industries Inc. reports earnings for Qtr to June 29 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/a-new-lease-for-estrogen.html | A New Lease for Estrogen | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-ad-scene-in-fashion-more-attitude-than-clothes.html | THE MEDIA BUSINESS: Ad Scene; In Fashion, More Attitude Than Clothes | False | By Woody Hochswender | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/enzon-inc-reports-earnings-for-year-to-june-30.html | Enzon Inc. reports earnings for Year to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/abroad-at-home-which-judge-thomas.html | Abroad at Home; Which Judge Thomas? | False | By Anthony Lewis | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-humble-sludge-holds-wealth-of-soil-nutrients-cleaning-li-sound-327691.html | Humble Sludge Holds Wealth of Soil Nutrients; Cleaning L.I. Sound | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/transactions-867191.html | TRANSACTIONS | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/horse-racing-in-excess-outperforms-other-woodward-stars.html | HORSE RACING; In Excess Outperforms Other Woodward Stars | False | By Joseph Durso | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-serbs-remember-who-sided-with-nazis-croatia-s-support-328491.html | Serbs Remember Who Sided With Nazis; Croatia's Support | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-the-dodgers-go-south-as-braves-go-up-1-1-2.html | BASEBALL; The Dodgers Go South As Braves Go Up 1 1/2 | False | By Murray Chass | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/c-corrections-305591.html | Corrections | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/winston-resources-reports-earnings-for-qtr-to-june.30.html | Winston Resources reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/lauren-winer-and-michael-marrus-are-married.html | Lauren Winer and Michael Marrus Are Married | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/richton-international-corp-reports-earnings-for-qtr-to-july-31.html | Richton International Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/old-issues-and-some-new-as-gates-returns-to-testify.html | Old Issues, and Some New, As Gates Returns to Testify | False | By Elaine Sciolino | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/laser-recording-systems-reports-earnings-for-qtr-to-july-31.html | Laser Recording Systems reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/donald-cotter-68-nuclear-arms-expert-held-federal-posts.html | Donald Cotter, 68; Nuclear Arms Expert Held Federal Posts | False | By Bruce Lambert | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/IHT-the-soviet-union-needs-food-andfast-an-expert-declares.html | The Soviet Union Needs Food, andFast, an Expert Declares | False | By Barry James, International Herald Tribune | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/whitman-medical-corp-reports-earnings-for-qtr-to-june-30.html | Whitman Medical Corp. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/dividend-meetings-438291.html | Dividend Meetings | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/theater/reviews-theater-historical-people-in-a-fabricated-tale.html | Reviews/Theater; Historical People in a Fabricated Tale | False | By Wilborn Hampton | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/testing-a-35-fee-to-watch-tv-opera.html | Testing A $35 Fee To Watch TV Opera | False | By Bill Carter | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/victoria-financial-corp-reports-earnings-for-qtr-to-june-30.html | Victoria Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/a-major-renovation-of-met-museum-s-impressionist-halls.html | A Major Renovation Of Met Museum's Impressionist Halls | False | By Glenn Collins | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/national-gas-oil-reports-earnings-for-qtr-to-june-30.html | National Gas & Oil reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-red-sox-set-back-yankees-and-take-aim-at-the-jays.html | BASEBALL; Red Sox Set Back Yankees And Take Aim at the Jays | False | By Claire Smith | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/teltronics-inc-reports-earnings-for-qtr-to-june-30.html | Teltronics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sports-of-the-times-the-giants-are-doing-too-little-too-soon.html | Sports of The Times; The Giants Are Doing Too Little Too Soon | False | By Dave Anderson | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/susanne-hollander-wed-to-avery-nelson-gilbert.html | Susanne Hollander Wed To Avery Nelson Gilbert | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/worldbusiness/IHT-now-a-year-old-law-applies-mainly-to-national.html | Now a Year Old, Law Applies Mainly to National Deals: EC Mergers: A Narrow Focus. | | By Charles Goldsmith, International Herald Tribune | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/halifax-developments-reports-earnings-for-qtr-to-june-30.html | Halifax Developments reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-blinded-by-science-out-of-the-lab-and-in-your-face.html | SIDELINES: BLINDED BY SCIENCE; Out of the Lab And In Your Face | False | By Gerald Eskenazi | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/resource-amer-inc-reports-earnings-for-qtr-to-june-30.html | Resource Amer Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/metro-datelines-bacteria-found-in-water-on-si.html | METRO DATELINES; Bacteria Found In Water on S.I. | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-p-g-gives-ayer-bain-de-soleil-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. Gives Ayer Bain de Soleil Account | False | By Stuart Elliott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | Realty Refund Trust reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/books/a-bernhardt-biography-from-a-40-year-piano-duo.html | A Bernhardt Biography From a 40-Year Piano Duo | False | By Mervyn Rothstein | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/in-trenton-court-takes-on-toxic-damage-cases.html | In Trenton, Court Takes On Toxic-Damage Cases | False | By Joseph F. Sullivan | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/college-football-defenses-turned-up-the-heat-as-ranked-teams-are-upset.html | COLLEGE FOOTBALL; Defenses Turned Up the Heat As Ranked Teams Are Upset | False | By William N. Wallace | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/stalin-s-brain.html | Stalin's Brain | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/mississippi-governor-s-record-at-issue.html | Mississippi Governor's Record at Issue | False | By Peter Applebome | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/chronicle-222991.html | CHRONICLE | False | By Nadine Brozan | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/jetronic-industries-reports-earnings-for-qtr-to-july-31.html | Jetronic Industries reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/new-software-by-microsoft.html | New Software By Microsoft | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/norman-berle-wed-to-elana-silberman.html | Norman Berle Wed to Elana Silberman | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-anderson-breaks-for-a-bit-of-daylight.html | PRO FOOTBALL; Anderson Breaks for a Bit of Daylight | False | By Malcolm Moran | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/auditing-the-auditors-a-special-report-how-bcci-s-accounts-won-stamp-of-approval.html | Auditing The Auditors -- A special Report.; How B.C.C.I.'s Accounts Won Stamp of Approval | False | By Steve Lohr | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/skylink-america-reports-earnings-for-qtr-to-july-31.html | Skylink America reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/thomas-spurs-black-introspection.html | Thomas Spurs Black Introspection | False | By Roberto Suro | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/billy-graham-is-back-to-save-new-york.html | Billy Graham Is Back to Save New York | False | By Ari L. Goldman | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/hillside-journal-in-search-of-history-among-the-headstones.html | Hillside Journal; In Search of History Among the Headstones | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/news/bridge-285791.html | Bridge | False | By Alan Truscott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/holiday-rv-supterstores-inc-reports-earnings-for-qtr-to-july-31.html | Holiday RV Supterstores Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/evelyn-kaplan-has-a-wedding.html | Evelyn Kaplan Has a Wedding | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/us-soviet-agenda-moscow-s-economic-struggle-paramount-baker-s-week-talks-makes.html | The U.S.-Soviet Agenda; Moscow's Economic Struggle Is Paramount, As Baker's Week of Talks Makes Evident | False | By Thomas L Friedman | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/elaine-sciolino-librarian-is-wed.html | Elaine Sciolino, Librarian, Is Wed | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/senator-harkin-joins-race-for-president.html | Senator Harkin Joins Race for President | False | By Robin Toner | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/d-b-klein-wed-to-janet-s-hong.html | D. B. Klein Wed To Janet S. Hong | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/greenstone-roberts-advertising-inc-reports-earnings-for-qtr-to-july-31.html | Greenstone Roberts Advertising Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/viejo-bancorp-reports-earnings-for-qtr-to-june-30.html | Viejo Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-ted-and-joe-1941-sept-16.html | BASEBALL; Ted and Joe, 1941: Sept. 16 | False | Compiled by Jim Benagh | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/judging-robert-gates-dialogue-farewell-to-the-old-cia-now-questions-about-iraq.html | Judging Robert Gates: Dialogue - Farewell to the Old C.I.A.; Now, Questions About Iraq | False | By Bill Bradley | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/olympics-helmick-s-decision-sets-tone-for-election.html | OLYMPICS; Helmick's Decision Sets Tone for Election | False | By Michael Janofsky | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-you-make-the-call-3d-doesn-t-only-mean-third-down.html | SIDELINES: YOU MAKE THE CALL; 3D Doesn't Only Mean Third Down | False | By Gerald Eskenazi | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/chronicle-332291.html | CHRONICLE | False | By Nadine Brozan | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/warburg-describes-its-salomon-role.html | Warburg Describes Its Salomon Role | False | By Kurt Eichenwald | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/algonquin-mercantile-reports-earnings-for-qtr-to-july-28.html | Algonquin Mercantile reports earnings for Qtr to July 28 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/alloy-computer-products-reports-earnings-for-qtr-to-june-30.html | Alloy Computer Products reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/bush-s-dispute-with-israel-upsets-many-leading-jews.html | Bush's Dispute With Israel Upsets Many Leading Jews | False | By Fox Butterfield | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-when-sponsors-collide-you-got-the-nerve-baby-uh-huh.html | SIDELINES: WHEN SPONSORS COLLIDE; You Got the Nerve Baby, Uh-Huh | False | By Gerald Eskenazi | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/paris-journal-if-the-old-party-s-dying-there-s-life-in-the-fair.html | Paris Journal; If the Old Party's Dying There's Life in the Fair | False | By Alan Riding | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/in-teaneck-jewish-group-marches-past-jeffries-home.html | In Teaneck, Jewish Group Marches Past Jeffries Home | False | By Robert D. McFadden | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/congressional-study-challenges-federal-use-of-private-contractors.html | Congressional Study Challenges Federal Use of Private Contractors | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/cooper-cos-reports-earnings-for-qtr-to-july-31.html | Cooper Cos. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/the-hearings-on-television.html | The Hearings On Television | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-jets-hang-tough-but-the-bills-hold-on.html | PRO FOOTBALL; Jets Hang Tough, but the Bills Hold On | False | By Al Harvin | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/plm-equipment-growth-fund-lp-reports-earnings-for-qtr-to-june-30.html | PLM Equipment Growth Fund L.P. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/robert-hanley-67-trial-lawyer-who-won-suit-against-at-t.html | Robert Hanley, 67, Trial Lawyer Who Won Suit Against A.T.&T. | False | By Bruce Lambert | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/results-plus-862091.html | Results Plus | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-labor-is-under-siege-from-washington-447691.html | Labor Is Under Siege From Washington | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/northeast-utilities-reports-earnings-for-12mos-to-july-31.html | Northeast Utilities reports earnings for 12mos to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/israeli-soldier-is-shot-and-killed-in-an-ambush-in-the-west-bank.html | Israeli Soldier Is Shot and Killed In an Ambush in the West Bank | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/kansas-campus-ousts-a-leader-igniting-debate.html | Kansas Campus Ousts a Leader, Igniting Debate | False | By William Celis 3d | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-cabaret-barbara-cook-s-broadway.html | Review/Cabaret; Barbara Cook's Broadway | False | By Stephen Holden | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/theater/reviews-theater-moliere-s-fools-at-a-breathless-pace.html | Reviews/Theater; Moliere's Fools at a Breathless Pace | False | By D. J. R. Bruckner | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/comptroller-defends-dinkins.html | Comptroller Defends Dinkins | False | By Lee A. Daniels | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/translating-lower-rates-to-higher-sales.html | Translating Lower Rates to Higher Sales | False | By Michael Lev, | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | Maynard Oil Co. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/thomas-opponents-seek-to-bring-up-issue-of-race.html | Thomas Opponents Seek to Bring Up Issue of Race | False | By Neil A. Lewis | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/people.html | People | False | By Stuart Elliott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/world/the-soviet-transition-us-weighs-aid-to-the-soviet-military.html | THE SOVIET TRANSITION; U.S. Weighs Aid to the Soviet Military | False | By Eric Schmitt | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/russell-lynes-80-an-editor-and-arbiter-of-taste.html | Russell Lynes, 80, an Editor and Arbiter of Taste | False | By Richard Severo | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-humble-sludge-holds-wealth-of-soil-nutrients-446891.html | Humble Sludge Holds Wealth of Soil Nutrients | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/c-corrections-307191.html | Corrections | False | | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/unions-court-old-allies-immigrants-and-unorganized.html | Unions Court Old Allies: Immigrants and Unorganized | False | By Alan Finder | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/between-2-worlds-dominicans-new-york-special-report-between-2-worlds-dominicans.html | Between 2 Worlds: Dominicans in New York -- A Special Report; Between 2 Worlds: Dominicans in New York | False | By Sara Rimer | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/books/books-of-the-times-back-from-the-edge-in-a-thriller.html | Books of The Times; Back From the Edge, in a Thriller | False | By Christopher Lehmann-Haupt | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/economic-calendar.html | Economic Calendar | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/scranton-wins-du-maurier.html | Scranton Wins du Maurier | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | Jayark Corp. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/alias-research-inc-reports-earnings-for-qtr-to-july-31.html | Alias Research Inc. reports earnings for Qtr to July 31 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/metro-datelines-2-inmates-escape-one-is-still-at-large.html | METRO DATELINES; 2 Inmates Escape; One Is Still at Large | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/inside-744691.html | INSIDE | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-a-rebirth-for-2-financial-magazines.html | THE MEDIA BUSINESS; A Rebirth for 2 Financial Magazines | False | By Deirdre Carmody | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/madeline-klein-has-wedding.html | Madeline Klein Has Wedding | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/report-urges-science-funds-be-used-for-education.html | Report Urges Science Funds Be Used for Education | False | By Karen de Witt | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/fewer-arms-tighter-controls.html | Fewer Arms, Tighter Controls | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-yer-fat-yer-worse-elster-and-ump-tangle.html | BASEBALL; Yer Fat, Yer Worse: Elster and Ump Tangle | False | By Joe Sexton | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/ms-stroll-marries-david-aronstein.html | Ms. Stroll Marries David Aronstein | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/metro-datelines-elderly-woman-slain-by-neighbor-s-dogs.html | METRO DATELINES; Elderly Woman Slain By Neighbor's Dogs | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-the-market-economy-stars-are-money-in-the-bank.html | SIDELINES: THE MARKET ECONOMY; Stars Are Money in the Bank | False | By Gerald Eskenazi | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | Perceptronics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/venezuela-is-surging-again-after-a-period-of-difficulties.html | Venezuela Is Surging Again After a Period of Difficulties | False | By James Brooke | 1991-09-19 | TX 3-155588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/IHT-american-topics.html | American Topics | False | by Arthur Higbee, International Herald Tribune | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/l-newark-s-housing-stock-can-match-that-of-most-other-cities-blame-the-tunnel-330691.html | Newark's Housing Stock Can Match That of Most Other Cities; Blame the Tunnel | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/david-golden-weds-susan-wilner-in-san-francisco.html | David Golden Weds Susan Wilner in San Francisco | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/credit-markets-recovery-may-require-a-bigger-cut-in-yields.html | CREDIT MARKETS; Recovery May Require A Bigger Cut in Yields | False | By Kenneth N. Gilpin | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-pop-aretha-franklin-almost-turns-a-concert-into-a-fashion-show.html | Review/Pop; Aretha Franklin Almost Turns a Concert Into a Fashion Show | False | By Stephen Holden | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/worldbusiness/IHT-despite-weak-dollar-bonds-are-in-demand-eurobonds.html | Despite Weak Dollar, Bonds Are in Demand: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/honda-sets-us-exports-to-france.html | Honda Sets U.S. Exports To France | False | By Doron P. Levin | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-accounts-291191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/style/wendy-gelfand-weds-bennett-chaite.html | Wendy Gelfand Weds Bennett Chaite | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-sibling-beers-get-own-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sibling Beers Get Own Ads | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/quotations-of-the-day-304791.html | Quotations of the Day | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/viking-office-products-reports-earnings-for-qtr-to-june-28.html | Viking Office Products reports earnings for Qtr to June 28 | False | | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/news/review-television-evoking-childhood-joy-and-the-darker-hours.html | Review/Television; Evoking Childhood Joy And the Darker Hours | False | By Jennifer Dunning | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/egypt-wants-powerful-central-bank.html | Egypt Wants Powerful Central Bank | False | By Chris Hedges | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/business/compaq-to-show-computers.html | Compaq to Show Computers | False | By Thomas C. Hayes | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/judging-robert-gates-dialogue-farewell-to-the-old-cia-just-the-man-for-the-job.html | Judging Robert Gates: Dialogue - Farewell to the Old C.I.A.; Just the Man For the Job? | False | By David L. Boren | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/reviews-music-african-sounds-as-heard-by-an-american-jazzman.html | Reviews/Music; African Sounds as Heard By an American Jazzman | False | By Jon Pareles | 1991-09-19 | TX 3-155588 | | |
| 1991-09-16 | 1991-09-16 | https://www.nytimes.com/1991/09/16/us/nasa-moves-to-end-longtime-reliance-on-big-spacecraft.html | NASA MOVES TO END LONGTIME RELIANCE ON BIG SPACECRAFT | False | By William J. Broad | 1991-09-19 | TX 3-155588 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-braves-star-fails-drug-test-clouding-hopes-for-pennant.html | BASEBALL; Braves' Star Fails Drug Test, Clouding Hopes for Pennant | False | By Murray Chass | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/2-temple-u-students-are-reported-raped.html | 2 Temple U. Students Are Reported Raped | False | | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/unusual-labor-pact-for-nynex.html | Unusual Labor Pact For Nynex | False | By Anthony Ramirez | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/quotation-of-day.html | Quotation of Day | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/media-business-advertising-addenda-calvin-klein-posters-new-print-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Calvin Klein Posters Of New Print Campaign | False | By Stuart Elliott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-digest-654291.html | BUSINESS DIGEST | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/julie-bovasso-a-dramatist-61-active-in-avant-garde-theater.html | Julie Bovasso, a Dramatist, 61; Active in Avant-Garde Theater | False | By Mervyn Rothstein | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-of-the-times-thomas-wants-to-go-to-the-dance.html | Sports of The Times; Thomas Wants to Go To the Dance | False | By Harvey Araton | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/l-why-didn-t-subway-motorman-set-off-dead-man-control-401491.html | Why Didn't Subway Motorman Set Off 'Dead Man' Control? | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/critics-say-florio-fell-short-on-insurance.html | Critics Say Florio Fell Short on Insurance | False | By Joseph F. Sullivan | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/non-verbal-cues-are-easy-to-misinterpret.html | Non-Verbal Cues Are Easy to Misinterpret | False | By Daniel Goleman | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/appetite-for-sushi-threatens-giant-tuna.html | Appetite for Sushi Threatens Giant Tuna | False | By William K. Stevens | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/thomas-ends-testimony-but-senators-grumble-over-elusive-views.html | Thomas Ends Testimony but Senators Grumble Over Elusive Views | False | By Neil A. Lewis | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/dinkins-rejects-idea-that-order-hits-homeless.html | Dinkins Rejects Idea That Order Hits Homeless | False | By Felicia R. Lee | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/obituaries/robert-goldsand-80-pianist-and-teacher.html | Robert Goldsand, 80, Pianist and Teacher | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-cytogen-picks-a-president.html | COMPANY NEWS; Cytogen Picks A President | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/l-cypriots-can-live-together-in-peace-398091.html | Cypriots Can Live Together in Peace | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/q-a-815491.html | Q&A | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-people-track-and-field-doehring-s-drug-suspension-is-upheld.html | SPORTS PEOPLE: TRACK AND FIELD; Doehring's Drug Suspension Is Upheld | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/4-slain-and-6-injured-in-queens-bar-shootout.html | 4 Slain and 6 Injured in Queens Bar Shootout | False | By Joseph P. Fried | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-casey-s-final-words-on-iran-heard-through-transcript.html | THE GATES HEARINGS; Casey's Final Words on Iran Heard Through Transcript | False | By Michael Wines | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/subic-bay-pact-moves-to-new-arenas.html | Subic Bay Pact Moves to New Arenas | False | By Philip Shenon | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/study-sees-lax-bank-regulation.html | Study Sees Lax Bank Regulation | False | By Jeff Gerth | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/books/schwarzkopf-collaborator-is-named.html | Schwarzkopf Collaborator Is Named | False | By Alex S. Jones | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/review-television-sitcom-premise-the-tv-handyman-who-isn-t.html | Review/Television; Sitcom Premise: The TV Handyman Who Isn't | False | By John J. O'Connor | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/l-why-didn-t-subway-motorman-set-off-dead-man-control-performance-testing-402291.html | Why Didn't Subway Motorman Set Off 'Dead Man' Control?; Performance Testing | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/news/review-television-women-tell-their-stories-of-killing-to-escape-abuse.html | Review/Television; Women Tell Their Stories Of Killing To Escape Abuse | False | By Walter Goodman | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/IHT-jumping-genes-get-vaccine-role.html | 'Jumping Genes' Get Vaccine Role | False | By Michael Balter, International Herald Tribune | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/news/by-design-fishnet-hose.html | By Design; Fishnet Hose | False | By Carrie Donovan | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/opponents-seek-to-curb-banking-changes.html | Opponents Seek to Curb Banking Changes | False | By Leslie Wayne | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/little-brown-jug-sets-eliminations.html | Little Brown Jug Sets Eliminations | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/news/patterns-919391.html | Patterns | False | By Woody Hochswender | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/style/chronicle-735291.html | CHRONICLE | False | By Nadine Brozan | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/inquiry-on-jeffries-to-resume-as-cuny-appeals-a-ruling.html | Inquiry on Jeffries to Resume As CUNY Appeals a Ruling | False | By Alan Finder | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/books/books-of-the-times-dreams-of-afghans-and-adventures.html | Books of The Times; Dreams of Afghans and Adventures | False | By Michiko Kakutani | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/l-did-reagan-team-meddle-in-hostage-crisis-394891.html | Did Reagan Team Meddle in Hostage Crisis? | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/charles-h-king-66-conducted-seminars-on-racial-attitudes.html | Charles H. King, 66; Conducted Seminars On Racial Attitudes | False | By Frank J. Prial | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/a-new-jersey-judge-tells-teachers-to-end-strike-or-lose-jobs.html | A New Jersey Judge Tells Teachers to End Strike or Lose Jobs | False | By Robert Hanley | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-people-itt-appoints-leader-for-its-automotive-unit.html | BUSINESS PEOPLE; ITT Appoints Leader For Its Automotive Unit | False | By Adam Bryant | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/opening-its-case-us-calls-noriega-small-man.html | Opening Its Case, U.S. Calls Noriega 'Small Man' | False | By Larry Rohter | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/key-rates-354391.html | Key Rates | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/the-soviet-transition-10-soviet-republics-agree-to-coordinate-food-supply.html | THE SOVIET TRANSITION; 10 Soviet Republics Agree To Coordinate Food Supply | False | By Francis X. Clines | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/ex-spymaster-requests-asylum.html | Ex-Spymaster Requests Asylum | False | By Brenda Fowler | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/science-watch-electricity-and-cancer.html | SCIENCE WATCH; Electricity and Cancer | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/us-warns-northrop-to-fix-missile-or-program-may-die.html | U.S. Warns Northrop to Fix Missile or Program May Die | False | By Richard W. Stevenson | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/on-my-mind-an-autobiography.html | On My Mind; An Autobiography | False | By A. M. Rosenthal | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/hostages-release-bogged-in-details.html | HOSTAGES' RELEASE BOGGED IN DETAILS | False | By Chris Hedges | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/a-second-rival-for-intel-chip.html | A Second Rival For Intel Chip | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/late-rally-gives-dow-a-29.52-lift.html | Late Rally Gives Dow A 29.52 Lift | False | By Jacques Steinberg | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-and-health-insurers-seeking-faster-appraisals.html | Business and Health; Insurers Seeking Faster Appraisals | False | By Milt Freudenheim | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/yugoslav-jets-attack-croatian-capital.html | Yugoslav Jets Attack Croatian Capital | False | By John Tagliabue | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/bridge-838391.html | Bridge | False | By Alan Truscott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-399991.html | Classical Music in Review | False | By Allan Kozinn | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/world-bank-management-shift-is-seen.html | World Bank Management Shift Is Seen | False | By Keith Bradsher | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/punish-the-collaborators.html | Punish the Collaborators | False | By Walter Laqueur | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/customers-will-be-covered-state-says.html | Customers Will Be Covered, State Says | False | By Tim Golden | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/big-airlines-join-twa-in-cutting-fares.html | Big Airlines Join T.W.A. in Cutting Fares | False | By Edwin McDowell | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-396491.html | Classical Music in Review | False | By Allan Kozinn | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/careers-new-niche-manager-of-health-costs.html | Careers; New Niche: Manager of Health Costs | False | By Elizabeth M. Fowler | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/style/ayelet-eirron-is-wed.html | Ayelet Eirron Is Wed | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/dna-s-wrapping-holds-key-to-genes-at-work.html | DNA's Wrapping Holds Key to Genes at Work | False | By Natalie Angier | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/review-music-baroque-and-bop-exploring-the-piano.html | Review/Music; Baroque And Bop: Exploring The Piano | False | By Bernard Holland | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/l-sitting-still-not-exercise-gives-us-pain-389191.html | Sitting Still, Not Exercise, Gives Us Pain | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/football-giants-get-a-sinking-feeling-that-everyone-s-out-to-get-them.html | FOOTBALL; Giants Get a Sinking Feeling That Everyone's Out to Get Them | False | By Frank Litsky | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/american-plan-clouds-future-of-new-jets.html | American Plan Clouds Future of New Jets | False | By Agis Salpukas | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/style/chronicle-352291.html | CHRONICLE | False | By Nadine Brozan | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/soviet-transition-reporter-s-notebook-communism-dead-other-problems-are-alive.html | THE SOVIET TRANSITION: Reporter's Notebook; Communism Is Dead; Other Problems Are Alive | False | By Craig R. Whitney | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-people-boxing-king-calls-cayton-satan-in-disguise.html | SPORTS PEOPLE: BOXING; King Calls Cayton 'Satan in Disguise' | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/IHT-redesigned-molecules-set-for-tests-new-hemoglobins-as-blood-substitute.html | Redesigned Molecules Set for Tests: New Hemoglobins As Blood Substitute | False | By Steven Dickman, International Herald Tribune | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/canada-takes-its-cup-by-sweeping-us.html | Canada Takes Its Cup by Sweeping U.S. | False | By Joe Lapointe | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/football-close-loss-leaves-the-jets-confused.html | FOOTBALL; Close Loss Leaves The Jets Confused | False | By Al Harvin | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/briefs-631391.html | BRIEFS | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/observer-after-modern-what.html | Observer; After Modern, What? | False | By Russell Baker | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-excerpts-from-committee-s-hearing-on-the-gates-nomination.html | THE GATES HEARINGS; Excerpts From Committee's Hearing on the Gates Nomination | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/personal-computers-a-simplified-package-for-novices.html | PERSONAL COMPUTERS; A Simplified Package for Novices | False | By Peter H. Lewis | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/gates-hearings-reporter-s-notebook-scene-1-take-2-cia-nominee-rewrites-opening.html | THE GATES HEARINGS: Reporter's Notebook; Scene 1, Take 2: C.I.A. Nominee Rewrites Opening Monologue for Encore | False | By Richard L Berke | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-people-president-of-fmc-gets-chairman-chief-posts.html | BUSINESS PEOPLE; President of FMC Gets Chairman, Chief Posts | False | By Eric N. Berg | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/science-watch-mating-sounds-of-fish.html | SCIENCE WATCH; Mating Sounds of Fish | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-addenda-clio-awards-owner-said-to-sign-sale-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clio Awards Owner Said to Sign Sale Pact | False | By Stuart Elliott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-cuss-and-effect-mets-to-talk-to-elster.html | BASEBALL; Cuss and Effect: Mets to Talk to Elster | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/drug-agency-questions-companies-safety-data-on-breast-implants.html | Drug Agency Questions Companies' Safety Data on Breast Implants | False | By Philip J. Hilts | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-people-track-and-field-marathon-imposter-foiled-by-a-mustache.html | SPORTS PEOPLE: TRACK AND FIELD; Marathon Imposter Foiled by a Mustache | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/IHT-bioengineers-construct-microchip-health-care.html | Bioengineers Construct Microchip Health Care | False | By Curt Suplee, International Herald Tribune | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/finance-briefs-371391.html | FINANCE BRIEFS | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/i-did-reagan-team-meddle-in-hostage-crisis-mysterious-middleman-395691.html | Did Reagan Team Meddle in Hostage Crisis?; Mysterious Middleman | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/baker-sees-shamir-but-deadlock-over-loan-guarantees-continues.html | Baker Sees Shamir, but Deadlock Over Loan Guarantees Continues | False | By Thomas L Friedman | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-braves-lose-two-first-nixon-then-the-game.html | BASEBALL; Braves Lose Two: First Nixon, Then the Game | False | By Michael Martinez | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/the-general-gets-an-incomplete.html | The General Gets an 'Incomplete' | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/c-corrections-361191.html | Corrections | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/the-soviet-transition-dissident-is-seized-in-soviet-georgia.html | THE SOVIET TRANSITION; DISSIDENT IS SEIZED IN SOVIET GEORGIA | False | By Craig R. Whitney | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/on-pro-football-redskins-enjoying-view-from-the-top.html | ON PRO FOOTBALL; Redskins Enjoying View From the Top | False | By Thomas George | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/peripherals-file-to-fax-on-the-road.html | PERIPHERALS; File to Fax on the Road | False | By L. R. Shannon | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/2-funerals-day-of-pain-and-anger.html | 2 Funerals: Day of Pain And Anger | False | By Sarah Lyall | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/c-corrections-360391.html | Corrections | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-the-changes-keep-coming-over-at-bsb.html | THE MEDIA BUSINESS: ADVERTISING; The Changes Keep Coming Over at B.S.B. | False | By Stuart Elliott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/news-summary-650091.html | NEWS SUMMARY | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/a-suspect-bleeds-to-death-after-burglarizing-apartment.html | A Suspect Bleeds to Death After Burglarizing Apartment | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-mets-know-bross-can-dunk-question-is-can-he-pitch.html | BASEBALL; Mets Know Bross Can Dunk. Question Is: Can He Pitch? | False | By Joe Sexton | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/largest-insurer-in-new-jersey-allstate-seeks-to-end-coverage.html | Largest Insurer in New Jersey, Allstate, Seeks to End Coverage | False | By Eric N. Berg | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-gates-admits-to-misjudgments-but-says-he-is-fit-to-lead-cia.html | THE GATES HEARINGS; Gates Admits to 'Misjudgments,' But Says He Is Fit to Lead C.I.A. | False | By Elaine Sciolino | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/news/reviews-fashion-scassi-greets-fall-with-good-cheer.html | Reviews/Fashion; Scassi Greets Fall With Good Cheer | False | By Bernadine Morris | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/spoleto-festival-resolves-its-dispute-menotti-is-winner.html | Spoleto Festival Resolves Its Dispute; Menotti Is Winner | False | By Allan Kozinn | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/inside-897991.html | INSIDE | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/european-force-is-proposed-for-croatia.html | European Force Is Proposed for Croatia | False | By Alan Riding | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-on-his-iran-contra-role-gates-takes-familiar-tack.html | THE GATES HEARINGS; On His Iran-Contra Role, Gates Takes Familiar Tack | False | By Michael Wines | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-248891.html | Classical Music in Review | False | By Bernard Holland | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/judge-in-iran-contra-trial-drops-case-against-north-after-prosecutor-gives-up.html | JUDGE IN IRAN-CONTRA TRIAL DROPS CASE AGAINST NORTH AFTER PROSECUTOR GIVES UP | False | By David Johnston | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/democracy-backers-in-hong-kong-win-election-landslide.html | Democracy Backers In Hong Kong Win Election Landslide | False | By Barbara Basler | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/news/reviews-fashion-dramatic-tailoring-for-day-and-night.html | Reviews/Fashion; Dramatic Tailoring For Day and Night | False | By Bernadine Morris | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/IHT-as-leninism-fades-out-older-forms-of-dictatorship-loom-clear.html | As Leninism Fades Out, Older Forms of Dictatorship Loom Clear | False | By Brian Beedham, International Herald Tribune | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/tv-sports-baseball-to-thine-viewers-affiliates-be-true.html | TV SPORTS: BASEBALL; To Thine Viewers Affiliates Be True | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/c-17-s-first-flight-smoother-than-debate.html | C-17's First Flight Smoother Than Debate | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/ex-salomon-trader-said-to-seek-legal-deal.html | Ex-Salomon Trader Said to Seek Legal Deal | False | By Kurt Eichenwald | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-dow-s-news-ticker-to-be-silenced.html | THE MEDIA BUSINESS; Dow's News 'Ticker' to Be Silenced | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/executive-changes-688791.html | EXECUTIVE CHANGES | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-campeau-set-to-turn-debt-into-stock.html | COMPANY NEWS; Campeau Set To Turn Debt Into Stock | False | By Jonathan Fuerbringer | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/crash-inspectors-find-missing-part.html | Crash Inspectors Find Missing Part | False | By John H. Cushman Jr. | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/obituaries/andre-baruch-83-famous-radio-voice.html | Andre Baruch, 83, Famous Radio Voice | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/after-breast-cancer-women-face-dilemma-over-estrogen-therapy.html | After Breast Cancer, Women Face Dilemma Over Estrogen Therapy | False | By Gina Kolata | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/un-may-deprive-the-major-powers-of-its-top-posts.html | U.N. MAY DEPRIVE THE MAJOR POWERS OF ITS TOP POSTS | False | By Paul Lewis | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-orion-debt-late.html | COMPANY NEWS; Orion Debt Late | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/weicker-says-8000-layoffs-are-necessary.html | Weicker Says 8,000 Layoffs Are Necessary | False | By Kirk Johnson | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-hanson-to-buy-beazer-in-609-million-deal.html | COMPANY NEWS; Hanson to Buy Beazer In $609 Million Deal | False | By Jonathan P. Hicks | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/tolls-up-trucks-take-back-roads.html | Tolls Up, Trucks Take Back Roads | False | By Agis Salpukas | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/democrats-call-d-amato-s-criticism-of-dinkins-a-ploy.html | Democrats Call D'Amato's Criticism of Dinkins a Ploy | False | By Lindsey Gruson | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-people-baseball-charlton-is-suspended-but-he-appeals.html | SPORTS PEOPLE: BASEBALL; Charlton Is Suspended, but He Appeals | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-people-lilly-chief-to-retire-successor-is-named.html | BUSINESS PEOPLE; Lilly Chief to Retire; Successor Is Named | False | By Milt Freudenheim | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/parking-rules-835991.html | Parking Rules | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/credit-markets-illinois-prices-210-million-issue.html | CREDIT MARKETS; Illinois Prices $210 Million Issue | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/science/rare-disorder-reveals-interplay-of-cancers-and-body-s-defenses.html | Rare Disorder Reveals Interplay of Cancers And Body's Defenses | False | By Natalie Angier | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/robert-irving-conductor-dies-music-director-for-dance-was-78.html | Robert Irving, Conductor, Dies; Music Director for Dance Was 78 | False | By Jack Anderson | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/oliver-north-beats-the-rap.html | Oliver North Beats the Rap | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/results-plus-087691.html | RESULTS PLUS | False | | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-ge-sets-1.8-billion-charge-for-rule-on-retiree-benefits.html | COMPANY NEWS; G.E. Sets $1.8 Billion Charge For Rule on Retiree Benefits | False | By Alison Leigh Cowan | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/credit-markets-treasury-issues-move-up-in-price.html | CREDIT MARKETS; Treasury Issues Move Up in Price | False | By Kenneth N. Gilpin | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/policy-fights-cited-in-school-official-s-resignation.html | Policy Fights Cited in School Official's Resignation | False | By Selwyn Raab | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/us-may-delay-withdrawal-from-bases-in-the-philippines.html | U.S. May Delay Withdrawal From Bases in the Philippines | False | By Eric Schmitt | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/movies/talk-hollywood-with-kevin-s-gate-billygate-filmdom-s-love-gossip.html | The Talk Of Hollywood; With 'Kevin's Gate' and 'Billygate,' Filmdom's Love of Gossip Blooms | False | By Bernard Weinraub | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-addenda-a-change-for-ogilvy-on-northwest-airlines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Change for Ogilvy On Northwest Airlines | False | By Stuart Elliott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/afghanistan-still-bleeding.html | Afghanistan, Still Bleeding | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/c-corrections-359091.html | Corrections | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/the-great-tree-robbery.html | The Great Tree Robbery | False | By Tim Hermach | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/hockey-muller-removes-skates-and-walks-out.html | HOCKEY; Muller Removes Skates and Walks Out | False | By Alex Yannis | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/football-montana-s-91-debut-may-be-delayed.html | FOOTBALL; Montana's '91 Debut May Be Delayed | False | By Michael Martinez | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/style/chronicle-353091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/toronto-journal-a-socialist-at-the-barricades-all-very-canadian.html | Toronto Journal; A Socialist at the Barricades, All Very Canadian | False | By Clyde H. Farnsworth | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/the-president-is-right-on-israel.html | The President Is Right on Israel | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/los-angeles-s-sheriff-also-under-fire.html | Los Angeles's Sheriff Also Under Fire | False | By Seth Mydans | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-397291.html | Classical Music in Review | False | By Bernard Holland | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/the-soviet-transition-bush-and-kohl-agree-on-soviet-need-for-aid.html | THE SOVIET TRANSITION; Bush and Kohl Agree On Soviet Need for Aid | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/chess-846491.html | Chess | False | By Robert Byrne | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/witness-in-bid-rigging-case-tells-of-mob-threat-to-his-wife-s-life.html | Witness in Bid-Rigging Case Tells Of Mob Threat to His Wife's Life | False | By Arnold H. Lubasch | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/news/new-methods-sought-to-dispose-of-rockets-with-no-harm-to-earth.html | New Methods Sought To Dispose of Rockets With No Harm to Earth | False | By William J. Broad | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/IHT/australia-opts-for-overhorizon-radar.html | Australia Opts for Over-Horizon Radar | False | By Michael Richardson, International Herald Tribune | 1991-09-26 | TX 3-149939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/on-horse-racing-it-s-a-lot-easier-making-a-list-of-who-isn-t-no-1.html | ON HORSE RACING; It's a Lot Easier Making a List of Who Isn't No. 1 | False | By Joseph Durso | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/times-raising-price-to-50-on-sept-30.html | Times Raising Price To 50Â¢ on Sept. 30 | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/l-cypriots-can-live-together-in-peace-mass-graves-400691.html | Cypriots Can Live Together in Peace; Mass Graves | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/market-place-hidden-benefits-for-northrop.html | Market Place; Hidden Benefits For Northrop? | False | By Richard W. Stevenson | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/bid-to-unseal-crown-heights-testimony-founders.html | Bid to Unseal Crown Heights Testimony Founders | False | By Andrew L. Yarrow | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/credit-markets-j-c-penney-plans-to-issue-notes.html | CREDIT MARKETS; J. C. Penney Plans To Issue Notes | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/olympics-ioc-expected-to-scrutinize-helmick-s-business-dealings.html | OLYMPICS; I.O.C. Expected to Scrutinize Helmick's Business Dealings | False | By Michael Janofsky | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/world/mulroney-acts-to-crush-strike-by-federal-workers.html | Mulroney Acts to Crush Strike by Federal Workers | False | By Clyde H. Farnsworth | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/us/friends-say-north-won-t-fade-away.html | Friends Say North Won't Fade Away | False | By B. Drummond Ayres Jr. | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/church-is-shared-home-of-jews-and-methodists.html | Church Is Shared Home Of Jews and Methodists | False | By Ari L. Goldman | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-randolph-is-proving-his-points-all-331-of-them.html | BASEBALL; Randolph Is Proving His Points, All .331 of Them | False | By Claire Smith | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/hockey-soviet-star-finally-gets-his-mtv.html | HOCKEY; Soviet Star Finally Gets His MTV | False | By Filip Bondy | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-addenda-accounts-342591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/frito-lay-to-cut-costs-eliminating-1800-jobs.html | Frito-Lay to Cut Costs, Eliminating 1,800 Jobs | False | By Eben Shapiro | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/c-corrections-358191.html | Corrections | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/business/media-business-advertising-addenda-coke-s-tab-diet-drink-comeback-trail.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke's Tab Diet Drink Is on Comeback Trail | False | By Stuart Elliott | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/service-for-marietta-tree.html | Service for Marietta Tree | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-people-baseball-canseco-to-look-into-trade-possibilities.html | SPORTS PEOPLE: BASEBALL; Canseco To Look Into Trade Possibilities | False | | 1991-09-26 | TX 3-149939 | | |
| 1991-09-17 | 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/girl-chained-by-parents-says-she-wants-to-stay-at-home.html | Girl Chained by Parents Says She Wants to Stay at Home | False | By John T. McQuiston | 1991-09-26 | TX 3-149939 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/federated-allied-posts-loss.html | Federated-Allied Posts Loss | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/review-pop-an-old-fashioned-hip-twitching-rock-concert.html | Review/Pop; An Old-Fashioned Hip-Twitching Rock Concert | False | By Jon Pareles | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/first-american-health-concepts-inc-reports-earnings-for-qtr-to-july-31.html | First American Health Concepts Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/autrex-reports-earnings-for-qtr-to-july-31.html | Autrex reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/olympic-savings-bank-reports-earnings-for-qtr-to-june-30.html | Olympic Savings Bank reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/sports-of-the-times-another-way-to-lose-a-pennant.html | Sports of The Times; Another Way to Lose A Pennant | False | By George Vecsey | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-technology-raising-the-voltage-to-let-in-the-light.html | BUSINESS TECHNOLOGY; Raising the Voltage to Let In the Light | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/investigation-faults-security-at-meadowlands.html | Investigation Faults Security at Meadowlands | False | By Robert Hanley | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/california-beach-restaurants-inc-reports-earnings-for-qtr-to-july-31.html | California Beach Restaurants Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/general-mills-reports-earnings-for-qtr-to-aug25.html | General Mills reports earnings for Qtr to Aug 25 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/hockey-rangers-russian-visitor-impresses-his-us-team.html | HOCKEY; Rangers' Russian Visitor Impresses His U.S. Team | False | By Filip Bondy | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/real-estate-projects-rise-in-atlanta-s-cultural-area.html | Real Estate; Projects Rise In Atlanta's Cultural Area | False | By Ford Risley | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/credit-markets-trust-issue-priced-by-union-pacific.html | CREDIT MARKETS; Trust Issue Priced By Union Pacific | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/alimentation-couche-tard-reports-earnings-for-qtr-to-july-21.html | Alimentation Couche-Tard reports earnings for Qtr to July 21 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-tv-guide-campaign-to-lift-newsstand-sales.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Guide Campaign To Lift Newsstand Sales | False | By Stuart Elliott | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/saudi-elected-by-the-un-assembly.html | Saudi Elected by the U.N. Assembly | False | By Paul Lewis | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/shamir-vs-israeli-security.html | Shamir vs. Israeli Security | False | By Michael Walzer | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/the-gates-hearings-bradley-goes-one-on-one-with-gates.html | THE GATES HEARINGS; Bradley Goes One-on-One With Gates | False | By Richard L. Berke | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-in-guatemala-army-terror-is-still-policy-825291.html | In Guatemala, Army Terror Is Still Policy | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/hockey-stevens-making-no-plans-to-report-to-the-devils.html | HOCKEY; Stevens Making No Plans to Report to the Devils | False | By Alex Yannis | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/movies/review-film-in-tokyo-a-queen-of-crime-in-drag.html | Review/Film; In Tokyo, A Queen Of Crime In Drag | False | By Vincent Canby | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/foreign-affairs-one-red-cent.html | Foreign Affairs; One Red Cent | False | By Leslie H. Gelb | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/inside-227091.html | INSIDE | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/executive-changes-752891.html | EXECUTIVE CHANGES | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/aquino-revokes-eviction-notice-for-a-us-base.html | Aquino Revokes Eviction Notice for a U.S. Base | False | By Philip Shenon | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/the-night-guns-n-roses-illusions-became-real.html | The Night Guns 'n' Roses' 'Illusions' Became Real | False | By Peter Watrous | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/theater/review-theater-reviving-personal-scandal-as-an-art.html | Review/Theater; Reviving Personal Scandal As an Art | False | By D. J. R. Bruckner | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/tsc-shannock-corp-reports-earnings-for-year-to-may-31.html | TSC Shannock Corp. reports earnings for Year to May 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/eastmaque-gold-mines-reports-earnings-for-qtr-to-june30.html | Eastmaque Gold Mines reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | Fries Entertainment reports earnings for Qtr to May 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/reactor-set-to-resume-operation.html | Reactor Set to Resume Operation | False | By Matthew L. Wald | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/uni-select-reports-earnings-for-qtr-to-june.30.html | Uni-Select reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/c-corrections-315391.html | Corrections | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/news-summary-777391.html | NEWS SUMMARY | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/the-gates-hearings-democrats-press-cia-nominee-on-giving-iraq-secrets-about-iran.html | THE GATES HEARINGS; Democrats Press C.I.A. Nominee On Giving Iraq Secrets About Iran | False | By Elaine Sciolino | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/60-minute-gourmet-491591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-briefs-754491.html | COMPANY BRIEFS | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/american-building-maintenance-reports-earnings-for-qtr-to-july-31.html | American Building Maintenance reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/met-coil-systems-reports-earnings-for-qtr-to-june-30.html | Met-Coil Systems reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/seaman-furniture-reports-earnings-for-qtr-to-july-31.html | Seaman Furniture reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-june30.html | Washington Real Estate Investment Trust reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/xeta-corp-reports-earnings-for-qtr-to-july-31.html | Xeta Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/style/chronicle-326991.html | CHRONICLE | False | By Nadine Brozan | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/excerpts-from-hearing-on-thomas-s-nomination.html | Excerpts From Hearing on Thomas's Nomination | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/style/chronicle-788491.html | CHRONICLE | False | By Nadine Brozan | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/metropolitan-diary-377391.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/un-considering-a-troop-escort-in-iraq.html | U.N. Considering a Troop Escort in Iraq | False | By Paul Lewis | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/economic-scene-warmer-globe-greener-pastures.html | Economic Scene; Warmer Globe, Greener Pastures? | False | By Peter Passell | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/c-corrections-780991.html | Corrections | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/sports-people-boxing-survey-endorses-bout.html | SPORTS PEOPLE: BOXING; Survey Endorses Bout | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/poor-pilot-judgment-blamed-for-crash-that-killed-heinz.html | Poor Pilot Judgment Blamed For Crash That Killed Heinz | False | By John H. Cushman Jr. | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/iranian-calls-delays-on-hostages-temporary.html | Iranian Calls Delays on Hostages Temporary | False | By Patrick E. Tyler | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/security-national-financial-reports-earnings-for-qtr-to-june-30.html | Security National Financial reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/fcmi-financial-reports-earnings-for-qtr-to-june-30.html | FCMI Financial reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/eating-well-fda-plans-to-take-the-fantasy-out-of-food-labels.html | EATING WELL; F.D.A. Plans to Take the Fantasy Out of Food Labels | False | By Marian Burros | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/to-our-readers.html | To Our Readers | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/style/IHT-buchholz-pere-et-fils-brush-up-on-the-bard.html | Buchholz, PÃ¨re et Fils, Brush Up on the Bard | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/amre-inc-reports-earnings-for-qtr-to-july-31.html | AMRE Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/food-notes-459191.html | Food Notes | False | By Florence Fabricant | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/tcby-enterprises-reports-earnings-for-qtr-to-aug-31.html | TCBY Enterprises reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/review-dance-chaos-yields-to-harmony-with-an-international-cast.html | Review/Dance; Chaos Yields to Harmony With an International Cast | False | By Jack Anderson | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-people-cray-research-names-executive-as-president.html | BUSINESS PEOPLE; Cray Research Names Executive as President | False | By John Markoff | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/us-documents-said-to-show-endowment-bowed-to-pressure.html | U.S. Documents Said to Show Endowment Bowed to Pressure | False | By William H. Honan | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/communication-cable-inc-reports-earnings-for-qtr-to-july-31.html | Communication Cable Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/zfax-image-corp-reports-earnings-for-qtr-to-june-30.html | Zfax Image Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/hong-kong-speaks.html | Hong Kong Speaks | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/democrats-denounce-albany-republicans-congressional-map.html | Democrats Denounce Albany Republicans' Congressional Map | False | By Kevin Sack | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-soviets-drop-solzhenitsyn-treason-charges.html | THE SOVIET TRANSITION; Soviets Drop Solzhenitsyn Treason Charges | False | By Andrew Rosenthal | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/champions-sports-inc-reports-earnings-for-qtr-to-july.html | Champions Sports Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/israel-says-it-s-ready-to-placate-bush-but-first-it-wants-assurances.html | Israel Says It's Ready to Placate Bush, but First It Wants Assurances | False | By Clyde Haberman | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/mexico-admitting-torture-says-it-has-charged-12.html | Mexico, Admitting Torture, Says It Has Charged 12 | False | By Tim Golden | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-bringing-the-dead-sea-scrolls-to-light-827991.html | Bringing the Dead Sea Scrolls to Light | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/news/review-television-making-aids-a-reality-with-a-teen-age-drama.html | Review/Television; Making AIDS a Reality With a Teen-Age Drama | False | By John J. O'Connor | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-news-silicon-graphics-library.html | COMPANY NEWS; Silicon Graphics Library | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/toromont-industries-reports-earnings-for-qtr-to-june.30.html | Toromont Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/in-allstate-offices-the-questions-fly.html | In Allstate Offices, the Questions Fly | False | By Robert Hanley | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/cascade-corp-reports-earnings-for-qtr-to-july-31.html | Cascade Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/risks-new-jersey-allstate-decision-pull-state-points-up-insurance-perils-there.html | Risks in New Jersey; Allstate Decision to Pull Out of State Points Up the Insurance Perils There | False | By Wayne King | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/gates-hearings-house-votes-bill-extend-jobless-pay-margin-that-would-defeat-veto.html | THE GATES HEARINGS; House Votes Bill to Extend Jobless Pay by Margin That Would Defeat Veto | False | By Adam Clymer | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/qudra-logic-technologies-reports-earnings-for-qtr-to-june-30.html | Qudra Logic Technologies reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | Nike Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/computer-glitch-sends-newark-school-into-chaos.html | Computer Glitch Sends Newark School Into Chaos | False | By Joseph F. Sullivan | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/environmental-power-corp-reports-earnings-for-qtr-to-june-30.html | Environmental Power Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-soviet-lawyers-plan-coup-plotters-defense.html | THE SOVIET TRANSITION; Soviet Lawyers Plan Coup Plotters' Defense | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-braves-swept-out-of-first-as-dodgers-take-the-lead.html | BASEBALL; Braves Swept Out of First As Dodgers Take the Lead | False | By Michael Martinez | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/soviet-transition-some-changes-soviet-asia-but-style-still-same.html | THE SOVIET TRANSITION; Some Changes in Soviet Asia, But the Style Is Still the Same | False | By Edward A. Gargan | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/dsp-technology-inc-reports-earnings-for-qtr-to-june-30.html | DSP Technology Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/bank-barrier-resists-foes-glass-steagall-walls-may-just-be-replaced.html | Bank Barrier Resists Foes; Glass-Steagall Walls May Just Be Replaced | False | By Leslie Wayne | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-bringing-the-dead-sea-scrolls-to-light-in-occupied-qumran-844991.html | Bringing the Dead Sea Scrolls to Light; In Occupied Qumran | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/us-ties-israeli-aid-request-to-freeze-on-settlements-after-talks-end-in-impasse.html | U.S. TIES ISRAELI AID REQUEST TO FREEZE ON SETTLEMENTS AFTER TALKS END IN IMPASSE | False | By Thomas L. Friedman | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/transact-international-reports-earnings-for-qtr-to-july-31.html | Transact International reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/olga-spessivtzeva-ballerina-96-called-one-of-the-great-giselles.html | Olga Spessivtzeva, Ballerina, 96; Called One of the Great Giselles | False | By Jack Anderson | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/sharpton-tries-to-serve-summons-in-israel-but-doesn-t-find-his-man.html | Sharpton Tries to Serve Summons In Israel but Doesn't Find His Man | False | By Clyde Haberman | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-baltic-countries-are-admitted-to-un-assembly.html | THE SOVIET TRANSITION; Baltic Countries Are Admitted to U.N. Assembly | False | By Alessandra Stanley | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/public-private-rebels-without-a-clue.html | Public & Private; Rebels Without a Clue | False | By Anna Quindlen | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/american-business-computers-reports-earnings-for-qtr-to-july-31.html | American Business Computers reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/highland-superstores-inc-reports-earnings-for-qtr-to-july-31.html | Highland Superstores Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/books/novelist-and-historian-win-20000-prizes.html | Novelist and Historian Win $20,000 Prizes | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/movies/reviews-film-using-a-son-to-trap-a-gay-congressman.html | Reviews/Film; Using a Son to Trap a Gay Congressman | False | By Caryn James | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/football-angry-review-of-jets-bills-continues-as-coslet-answers-levy.html | FOOTBALL; Angry Review of Jets-Bills Continues as Coslet Answers Levy | False | By Al Harvin | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/usa-waste-services-reports-earnings-for-qtr-to-june.30.html | USA Waste Services reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-giants-back-craig.html | BASEBALL; Giants Back Craig | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/pharmchem-laboratories-reports-earnings-for-qtr-to-june-30.html | Pharmchem Laboratories reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-accounts-678091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/yuba-westgold-inc-reports-earnings-for-qtr-to-june.30.html | Yuba Westgold Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/federal-reserve-fines-a-saudi-linked-to-bcci.html | Federal Reserve Fines a Saudi Linked to B.C.C.I. | False | By Jeff Gerth | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/books/books-of-the-times-insulting-without-libel-in-a-satirical-novel.html | Books of The Times; Insulting Without Libel In a Satirical Novel | False | By Herbert Mitgang | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/pavarotti-won-t-appear-in-aids-benefit-gala.html | Pavarotti Won't Appear In AIDS Benefit Gala | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/sports-people-pro-football-inquiry-on-taylor-s-bar.html | SPORTS PEOPLE: PRO FOOTBALL; Inquiry on Taylor's Bar | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/gates-hearings-new-era-espionage-more-spies-less-costly-hardware-are-heart-gates.html | THE GATES HEARINGS: New-Era Espionage; More Spies and Less Costly Hardware Are at Heart of Gates's Plan for C.I.A. | False | By Michael Wines | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/basketball-olympic-invitations-to-go-out-to-nba.html | BASKETBALL; Olympic Invitations to Go Out to N.B.A. | False | By Clifton Brown | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-the-unnecessary-tests-medicare-encourages-for-a-national-program-842291.html | The Unnecessary Tests Medicare Encourages; For a National Program | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/breakdown-shows-tenuous-links-in-system.html | Breakdown Shows Tenuous Links in System | False | By Edmund L. Andrews | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-the-unnecessary-tests-medicare-encourages-homebound-elderly-843091.html | The Unnecessary Tests Medicare Encourages; Homebound Elderly | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/key-rates-443091.html | Key Rates | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/yodeling-to-happiness-in-a-swiss-resort.html | Yodeling to Happiness in a Swiss Resort | False | By Alice Furland | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/rome-journal-italy-s-painful-plight-huddled-masses-at-its-door.html | Rome Journal; Italy's Painful Plight: Huddled Masses at Its Door | False | By Alan Cowell | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/visual-industries-inc-reports-earnings-for-year-to-march-31.html | Visual Industries Inc. reports earnings for Year to March 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/fairchild-corp-reports-earnings-for-qtr-to-june30.html | Fairchild Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/central-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | Central Co-Operative Bank reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/american-biodynamics-reports-earnings-for-qtr-to-aug.31.html | American Biodynamics reports earnings for Qtr to Aug.31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/quotations-of-the-day-779591.html | Quotations of the Day | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/future-communications-inc-reports-earnings-for-qtr-to-july-31.html | Future Communications Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/bridge-707891.html | Bridge | False | By Alan Truscott | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-news-charge-by-cpc.html | COMPANY NEWS; Charge by CPC | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/zino-francescatti-is-dead-at-89-violinist-renowned-for-lyricism.html | Zino Francescatti Is Dead at 89; Violinist Renowned for Lyricism | False | By Edward Rothstein | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/honecker-is-focus-at-trial-in-berlin.html | HONECKER IS FOCUS AT TRIAL IN BERLIN | False | By Stephen Kinzer | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/news/sitting-stretching-and-heavy-lifting-dos-and-don-ts.html | Sitting, Stretching And Heavy Lifting -- Dos and Don'ts | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/spiraling-welfare-roll-dominates-dinkins-s-report-card.html | Spiraling Welfare Roll Dominates Dinkins's Report Card | False | By Todd S. Purdum | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/score-board-reports-earnings-for-qtr-to-july-31.html | Score Board reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/credit-markets-notes-and-bonds-edge-upward.html | CREDIT MARKETS; Notes and Bonds Edge Upward | False | By Kenneth N. Gilpin | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/granite-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | Granite Co-Operative Bank reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/communications-entertainment-reports-earnings-for-qtr-to-june.30.html | Communications & Entertainment reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/hockey-cup-s-over-so-where-s-the-party.html | HOCKEY; Cup's Over, So Where's the Party? | False | By Joe Lapointe | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/IHT-more-power-to-the-people.html | More Power to the People | False | By Sandra Bailey, International Herald Tribune | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/quiksilver-inc-reports-earnings-for-qtr-to-july-31.html | Quiksilver Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/american-tech-ceramics-reports-earnings-for-qtr-to-june-30.html | American Tech Ceramics reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/dart-group-corp-reports-earnings-for-qtr-to-july-31.html | Dart Group Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-lawmakers-in-the-ukraine-resist-economic-unity-plan.html | THE SOVIET TRANSITION; Lawmakers in the Ukraine Resist Economic Unity Plan | False | By Francis X. Clines | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/canada-cuts-its-forces-in-europe-80.html | Canada Cuts Its Forces in Europe 80% | False | By Clyde H. Farnsworth | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/the-gates-hearings-excerpts-from-senate-hearing-on-nominee-to-head-the-cia.html | The Gates Hearings; Excerpts From Senate Hearing on Nominee to Head the C.I.A. | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-news-bank-says-it-was-bought-by-deception.html | COMPANY NEWS; Bank Says It Was Bought By Deception | False | By Michael Lev, | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/sports-people-basketball-coleman-and-owens-refuse-to-aid-inquiry.html | SPORTS PEOPLE: BASKETBALL; Coleman and Owens Refuse to Aid Inquiry | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/IHT-yugoslavia-crisis-ecs-first-suchtest-exposes-deep-strains.html | Yugoslavia Crisis: EC's First SuchTest Exposes Deep Strains | False | By Joseph Fitchett, International Herald Tribune | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/health/powerful-hormone-to-be-tested-in-war-to-prevent-breast-cancer.html | Powerful Hormone to Be Tested In War to Prevent Breast Cancer | False | By Gina Kolata | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/t-sf-communications-corp-reports-earnings-for-qtr-to-june-30.html | T/SF Communications Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/pcc-group-inc-reports-earnings-for-qtr-to-june-30.html | PCC Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/bionaire-inc-reports-earnings-for-qtr-to-aug.31.html | Bionaire Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/finance-briefs-484791.html | FINANCE BRIEFS | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/senator-criticizes-bush-and-cheney-over-problems-with-stealth-bomber.html | Senator Criticizes Bush and Cheney Over Problems With Stealth Bomber | False | By Eric Schmitt | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/united-tote-inc-reports-earnings-for-qtr-to-july-31.html | United Tote Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-the-unnecessary-tests-medicare-encourages-826091.html | The Unnecessary Tests Medicare Encourages | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/ramtek-reports-earnings-for-year-to-june-30.html | Ramtek reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/pan-atlantic-inc-reports-earnings-for-qtr-to-june-30.html | Pan Atlantic Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/old-film-mirrors-new-immigrant-life.html | Old Film Mirrors New Immigrant Life | False | By Joseph Berger | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/transactions-291291.html | TRANSACTIONS | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/on-the-runway-democrats.html | On the Runway: Democrats | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/olympics-director-of-usoc-target-of-accusation.html | OLYMPICS; Director of U.S.O.C. Target of Accusation | False | By Michael Janofsky | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-news-court-upholds-ltv-on-pensions.html | COMPANY NEWS; Court Upholds LTV on Pensions | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/precision-drilling-reports-earnings-for-year-to-april-30.html | Precision Drilling reports earnings for Year to April 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/mr-d-amato-strikes-out.html | Mr. D'Amato Strikes Out | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/express-cash-international-reports-earnings-for-qtr-to-july-31.html | Express Cash International reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/tg-bright-co-reports-earnings-for-qtr-to-june-30.html | T.G. Bright & Co. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | Nu-Med Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/circuit-systems-inc-reports-earnings-for-qtr-to-july-31.html | Circuit Systems Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/circuit-city-stores-reports-earnings-for-qtr-to-aug.31.html | Circuit City Stores reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/thor-industries-inc-reports-earnings-for-qtr-to-july-31.html | Thor Industries Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/news/murphy-brown-leads-cbs-to-record-night-ratings.html | 'Murphy Brown' Leads CBS To Record Night Ratings | False | By Bill Carter | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/american-greetings-reports-earnings-for-qtr-to-aug.31.html | American Greetings reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-people-674891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/rheometrics-inc-reports-earnings-for-qtr-to-june-30.html | Rheometrics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-new-mazda-has-5-cars-up-its-sleeve.html | THE MEDIA BUSINESS: ADVERTISING; 'New' Mazda Has 5 Cars Up Its Sleeve | False | By Stuart Elliott | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-officials-deny-that-nixon-was-treated-leniently.html | BASEBALL; Officials Deny That Nixon Was Treated Leniently | False | By Murray Chass | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/capital-croatia-under-attack-yugoslav-accord-breaking-down-europe-s-response.html | Capital of Croatia Under Attack As Yugoslav Accord Breaking Down; Europe's Response Wary | False | By Alan Riding | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/waxman-industries-reports-earnings-for-qtr-to-june-30.html | Waxman Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/wine-talk-a-beast-of-a-white-has-a-sensitive-side.html | WINE TALK; A Beast of a White Has a Sensitive Side | False | By Frank J. Prial | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/provigo-inc-reports-earnings-for-qtr-to-aug-10.html | Provigo Inc. reports earnings for Qtr to Aug 10 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/warehouse-club-inc-reports-earnings-for-qtr-to-june-30.html | Warehouse Club Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/thomas-is-unsuitable-4-academics-say.html | Thomas Is Unsuitable, 4 Academics Say | False | By Neil A. Lewis | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/new-york-admits-failure-of-homeless-family-effort.html | New York Admits Failure Of Homeless-Family Effort | False | By Thomas Morgan | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/in-beijing-an-18th-century-novel-is-celebrated-with-a-feast.html | In Beijing, an 18th-Century Novel Is Celebrated With a Feast | False | By Nina Simonds | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/mhi-group-inc-reports-earnings-for-qtr-to-july-31.html | MHI Group Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | Killearn Properties Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/far-west-industries-reports-earnings-for-qtr-to-june-30.html | Far West Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/to-bar-failure-con-ed-asks-for-energy-curbs.html | To Bar Failure, Con Ed Asks for Energy Curbs | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/minven-corp-reports-earnings-for-qtr-to-june-30.html | Minven Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/IHT-the-trivial-pursuits-of-europes-new-season.html | The Trivial Pursuits of Europe's New Season | False | Rob Hughes, International Herald Tribune | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/official-says-real-cost-of-bailout-isn-t-shown.html | Official Says Real Cost Of Bailout Isn't Shown | False | By Stephen Labaton | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/parking-rules-713291.html | Parking Rules | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/mccormick-co-reports-earnings-for-qtr-to-aug-31.html | McCormick & Co. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/change-is-sought-in-medicare-plan.html | CHANGE IS SOUGHT IN MEDICARE PLAN | False | By Robert Pear | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/results-plus-494091.html | RESULTS PLUS | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/rate-cut-tonic-good-not-great.html | Rate-Cut Tonic: Good, Not Great | False | By Sylvia Nasar | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/nhd-stores-inc-reports-earnings-for-qtr-to-july-27.html | NHD Stores Inc. reports earnings for Qtr to July 27 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/sprouse-reitz-stores-reports-earnings-for-qtr-to-july-30.html | Sprouse-Reitz Stores reports earnings for Qtr to July 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/shopco-laurel-centre-lp-reports-earnings-for-qtr-to-june-30.html | Shopco Laurel Centre L.P. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/states-open-inquiries-on-salomon-licenses.html | States Open Inquiries on Salomon Licenses | False | By Diana B. Henriques | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/thermal-industries-reports-earnings-for-qtr-to-june-30.html | Thermal Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/phone-breakdown-in-new-york-city-snarls-air-traffic.html | PHONE BREAKDOWN IN NEW YORK CITY SNARLS AIR TRAFFIC | False | By Dennis Hevesi | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/continental-homes-holding-reports-earnings-for-qtr-to-aug-31.html | Continental Homes Holding reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/magazine-job-shifts.html | Magazine Job Shifts | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/collagen-to-pay-legal-fees.html | Collagen to Pay Legal Fees | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/thor-resources-reports-earnings-for-qtr-to-july-31.html | Thor Resources reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-news-transarc-software.html | COMPANY NEWS; Transarc Software | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-white-house-should-stay-with-lead-cleanup-845791.html | White House Should Stay With Lead Cleanup | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/news/maxwell-to-donate-10-million-to-polytechnic-u.html | Maxwell to Donate $10 Million to Polytechnic U. | False | By Anthony Depalma | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-bosio-blanks-yankees-minus-the-effort.html | BASEBALL; Bosio Blanks Yankees, Minus the Effort | False | By Jack Curry | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/football-belichick-doesn-t-judge-the-giants-by-1-2-mark.html | FOOTBALL; Belichick Doesn't Judge the Giants by 1-2 Mark | False | By Timothy W. Smith | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/style/beans-made-the-tuscan-way-good-enough-to-lick-the-plate.html | Beans Made the Tuscan Way: Good Enough to Lick the Plate | False | By Michele Scicolone | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/education/a-city-s-determination-to-rewrite-history-puts-its-classrooms-in-chaos.html | A City's Determination To Rewrite History Puts Its Classrooms in Chaos | False | By Jane Gross | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/henley-international-reports-earnings-for-qtr-to-july-31.html | Henley International reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/private-brands-inc-reports-earnings-for-qtr-to-june-30.html | Private Brands Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/gasoline-cost-off-again.html | Gasoline Cost Off Again | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-turnstiles-don-t-turn-as-mets-earn-a-split.html | BASEBALL; Turnstiles Don't Turn As Mets Earn a Split | False | By Joe Sexton | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/market-place-investors-playing-nintendo-need-agility-to-win-profits.html | Market Place; Investors Playing Nintendo Need Agility to Win Profits | False | By Eben Shapiro | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/entronics-corp-reports-earnings-for-qtr-to-may-31.html | Entronics Corp. reports earnings for Qtr to May 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/why-the-high-court-is-insular.html | Why the High Court Is Insular | False | By Jeremy G. Epstein | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/dow-slips-2.02-to-close-at-3013.19.html | Dow Slips 2.02 to Close At 3,013.19 | False | By Jacques Steinberg | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/health/personal-health-234391.html | Personal Health | False | By Jane E. Brody | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/topics-of-the-times-stopping-the-shoplifters.html | Topics of The Times; Stopping the Shoplifters | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/first-provident-group-inc-reports-earnings-for-qtr-to-july-31.html | First Provident Group Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/archives/middlebury-presidents-resignation-stuns-college.html | Middlebury President's Resignation Stuns College | True | By Sally Johnson, | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/judge-delays-toxic-dump-town-wants.html | Judge Delays Toxic Dump Town Wants | False | By Sam Howe Verhovek | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/alubec-industries-reports-earnings-for-qtr-to-june-30.html | Alubec Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/money-market-accounts-and-cd-s-decline-again.html | Money Market Accounts And C.D.'s Decline Again | False | By Elizabeth M. Fowler | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/british-court-to-review-1974-bombing-case.html | British Court to Review 1974 Bombing Case | False | By William E. Schmidt | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/versus-technology-inc-reports-earnings-for-qtr-to-july-31.html | Versus Technology Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/scangraphics-inc-reports-earnings-for-qtr-to-june-30.html | Scangraphics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/IHT-western-officials-hope-to-skirtmoscow-in-alleviating-soviet-food-crisis.html | Western Officials Hope to SkirtMoscow in Alleviating Soviet Food Crisis | False | By Tom Redburn, International Herald Tribune | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-people-new-president-and-chief-is-chosen-at-handgards.html | BUSINESS PEOPLE; New President and Chief Is Chosen at Handgards | False | By Diana B. Henriques | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/crested-corp-reports-earnings-for-year-to-may-31.html | Crested Corp. reports earnings for Year to May 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/scs-compute-inc-reports-earnings-for-qtr-to-july-31.html | SCS/Compute Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/style/from-the-depths-of-obscurity-a-star-surfaces-the-octopus.html | From the Depths of Obscurity, A Star Surfaces: The Octopus | False | By Karen MacNeil | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/lord-taylor-celebrates-youth.html | Lord & Taylor Celebrates Youth | False | By Bernadine Morris | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/national-beverage-corp-reports-earnings-for-qtr-to-july-27.html | National Beverage Corp. reports earnings for Qtr to July 27 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/on-baseball-perez-has-compassion-for-nixon-s-predicament.html | ON BASEBALL; Perez Has Compassion for Nixon's Predicament | False | By Claire Smith | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/in-china-capitalism-inches-on.html | In China, Capitalism Inches On | False | By Sheryl Wudunn | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/new-study-on-allstate-puts-onus-on-company.html | New Study on Allstate Puts Onus on Company | False | By Eric N. Berg | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/pacer-technology-reports-earnings-for-year-to-june-30.html | Pacer Technology reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/american-design-corp-reports-earnings-for-qtr-to-july-31.html | American Design Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | Cybermedic Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/world/capital-of-croatia-under-attack-as-yugoslav-accord-breaks-down.html | Capital of Croatia Under Attack As Yugoslav Accord Breaks Down | False | By John Tagliabue | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/iaf-biochem-international-reports-earnings-for-qtr-to-july-31.html | IAF Biochem International reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/thousand-trails-inc-reports-earnings-for-year-to-june-30.html | Thousand Trails Inc. reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/wisconsin-southern-gas-reports-earnings-for-qtr-to-june-30.html | Wisconsin Southern Gas reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/choice-emerges-to-head-savings-rescue.html | Choice Emerges to Head Savings Rescue | False | By Stephen Labaton | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/mark-iv-reports-earnings-for-qtr-to-aug-31.html | Mark IV reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-technology-dispute-arises-over-rights-for-copying-dna.html | BUSINESS TECHNOLOGY; Dispute Arises Over Rights for Copying DNA | False | By Barnaby J. Feder | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/base-ten-systems-inc-reports-earnings-for-qtr-to-july-31.html | Base Ten Systems Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/atlanta-journal-chopping-away-at-losersville-sign.html | Atlanta Journal; Chopping Away at 'Losersville' Sign | False | By Peter Applebome | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/l-how-to-slow-bicyclists-on-brooklyn-bridge-824491.html | How to Slow Bicyclists On Brooklyn Bridge | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-people-investor-is-selected-to-fill-top-post-at-todd-shipyards.html | BUSINESS PEOPLE; Investor Is Selected to Fill Top Post at Todd Shipyards | False | By Jonathan P. Hicks | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/movies/review-film-reconciliation-of-a-grieving-couple-by-a-wise-boy.html | Review/Film; Reconciliation of a Grieving Couple by a Wise Boy | False | By Janet Maslin | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/simtek-corp-reports-earnings-for-qtr-to-june-30.html | Simtek Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/prab-robots-inc-reports-earnings-for-qtr-to-july-31.html | Prab Robots Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-digest-783891.html | BUSINESS DIGEST | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/the-pop-life-348091.html | The Pop Life | False | By Peter Watrous | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/bridgford-foods-corp-reports-earnings-for-qtr-to-aug-2.html | Bridgford Foods Corp. reports earnings for Qtr to Aug 2 | False | | 1991-09-24 | TX 3-148677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/varitronics-systems-reports-earnings-for-qtr-to-july-31.html | Varitronics Systems reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | Jaclyn Inc. reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/roadmaster-industries-reports-earnings-for-qtr-to-june-30.html | Roadmaster Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-doner-wins-accounts-in-us-and-overseas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Wins Accounts In U.S. and Overseas | False | By Stuart Elliott | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/topics-of-the-times-frequent-freebie-fliers.html | Topics of The Times; Frequent Freebie Fliers | False | | 1991-09-24 | TX 3-148677 | | |
| 1991-09-18 | 1991-09-18 | https://www.nytimes.com/1991/09/18/us/gates-hearings-collapse-north-case-one-more-dead-end-iran-contra-trail.html | THE GATES HEARINGS; Collapse of North Case: One More Dead End on the Iran-Contra Trail | False | By David Johnston | 1991-09-24 | TX 3-148677 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-accessories-for-the-small-off-the-wall.html | CURRENTS; Accessories for the Small, Off the Wall | False | By Suzanne Slesin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/pop-and-jazz-in-review-934391.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/berkeleys-answer-to-begging.html | Berkeley's Answer to Begging | False | By Ira Eisenberg | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/new-greek-press-law-cited-in-2-bombings.html | New Greek Press Law Cited in 2 Bombings | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/pc-etcetera-reports-earnings-for-qtr-to-june-30.html | PC Etcetera reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/metro-datelines-parkway-will-test-electronic-toll-plan.html | METRO DATELINES; Parkway Will Test Electronic Toll Plan | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/a-picnic-on-the-hudson-will-benefit-wave-hill.html | A Picnic on the Hudson Will Benefit Wave Hill | False | By Anne Raver | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/arabian-nights-berkeley-style.html | Arabian Nights Berkeley Style | False | By Elaine Louie | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/ps-business-parks-reports-earnings-for-qtr-to-june-30.html | PS Business Parks reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/mci-ads-to-question-at-t-reliability.html | MCI Ads to Question A.T.& T. Reliability | False | By Anthony Ramirez | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/olympics-under-fire-for-business-ties-helmick-resigns.html | OLYMPICS; Under Fire for Business Ties, Helmick Resigns | False | By Michael Janofsky | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/a-gardener-s-world-nature-s-ribbons-color-an-industrial-wasteland.html | A GARDENER'S WORLD; Nature's Ribbons Color An Industrial Wasteland | False | By Allen Lacy | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/petrol-industries-reports-earnings-for-qtr-to-june-30.html | Petrol Industries reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/obituaries/louis-roddis-jr-73-designed-submarines.html | Louis Roddis Jr., 73; Designed Submarines | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/measured-force-on-iraq.html | Measured Force on Iraq | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/medical-sterilization-reports-earnings-for-qtr-to-june-30.html | Medical Sterilization reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-july-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/dow-rises-by-4.70-in-a-light-trading-day.html | Dow Rises by 4.70 in a Light Trading Day | False | By Jonathan P. Hicks | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/canadian-priests-are-asked-to-boycott-speech-by-cuomo.html | Canadian Priests Are Asked To Boycott Speech by Cuomo | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/who-shops-at-child-world-well-toys-r-us-for-one.html | Who Shops at Child World? Well, Toys 'R' Us, for One | False | By Eben Shapiro | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/weak-phone-link-known-for-years.html | Weak Phone Link Known for Years | False | By John H. Cushman Jr. | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/heico-corp-reports-earnings-for-qtr-to-july-31.html | Heico Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/jordan-cautious-on-peace-session.html | JORDAN CAUTIOUS ON PEACE SESSION | False | By Youssef M. Ibrahim | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/front-yard-keeps-rollin-along.html | Front Yard Keeps Rollin' Along | False | By Mimi Read | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/metro-datelines-man-held-in-slaying-of-2-women-in-1988.html | METRO DATELINES; Man Held in Slaying Of 2 Women in 1988 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/style/chronicle-986691.html | CHRONICLE | False | By Eric Pace | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/worldbusiness/IHT-but-analysts-call-tokyo-brokers-fit-big-four-cut.html | But Analysts Call Tokyo Brokers Fit: Big Four Cut Profit Forecasts | False | By Steven Brull, International Herald Tribune | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | Diversified Industries Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/china-says-its-president-is-ill.html | China Says Its President Is Ill | False | By Ap | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/from-unemployment-into-self-employment.html | From Unemployment, Into Self-Employment | False | By Glenn Rifkin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/metcalf-eddy-reports-earnings-for-qtr-to-july-31.html | Metcalf & Eddy reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/cousins-both-16-are-slain-on-a-busy-street-in-harlem.html | Cousins, Both 16, Are Slain On a Busy Street in Harlem | False | By John T. McQuiston | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/monitek-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Monitek Technologies Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/police-to-put-lone-officers-in-patrol-cars.html | Police to Put Lone Officers In Patrol Cars | False | By George James | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/paper-gives-a-voice-to-plains-indians.html | Paper Gives a Voice to Plains Indians | False | By Dirk Johnson | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/nendels-corp-reports-earnings-for-year-to-june-30.html | Nendels Corp. reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/mgi-properties-reports-earnings-for-qtr-to-aug-31.html | MGI Properties reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/17-are-killed-and-dozens-injured-in-guatemalan-earthquake.html | 17 Are Killed and Dozens Injured in Guatemalan Earthquake | False | By Guatemala City, Sept. 18by Ap | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/movies/home-video-537291.html | Home Video | False | By Peter M. Nichols | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/fastcomm-communications-corp-reports-earnings-for-qtr-to-july-31.html | Fastcomm Communications Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-people-pro-basketball-dantley-goes-to-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Dantley Goes to Italy | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/bethel-bancorp-reports-earnings-for-qtr-to-june-30.html | Bethel Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/books/books-of-the-times-the-new-geography-it-s-not-an-atlas.html | Books of The Times; The New Geography: It's Not an Atlas | False | By Christopher Lehmann-Haupt | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/global-push-by-british-telecom.html | Global Push By British Telecom | False | By Edmund L. Andrews | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/outlook-graphics-corp-reports-earnings-for-qtr-to-aug31.html | Outlook Graphics Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/oppenheimer-co-reports-earnings-for-qtr-to-july-31.html | Oppenheimer & Co. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/meadow-group-inc-reports-earnings-for-qtr-to-july-31.html | Meadow Group Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/school-board-continues-fighting-over-condom-distribution-plan.html | School Board Continues Fighting Over Condom Distribution Plan | False | By Evelyn Nieves | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/states-act-to-combat-shoplifting.html | States Act To Combat Shoplifting | False | By Stephanie Strom | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/frank-netter-surgeon-and-master-of-medical-illustration-dies-at-85.html | Frank Netter, Surgeon and Master Of Medical Illustration, Dies at 85 | False | By Frank J. Prial | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/calendar-bobby-short-macy-s-designer.html | Calendar: Bobby Short, Macy's Designer | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/micronetics-inc-reports-earnings-for-qtr-to-june-30.html | Micronetics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/luria-l-son-inc-a-reports-earnings-for-qtr-to-aug3.html | Luria (L.) & Son Inc. (A) reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/iran-is-cautious-on-soviet-muslims.html | IRAN IS CAUTIOUS ON SOVIET MUSLIMS | False | By Patrick E. Tyler | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/bridge-873891.html | Bridge | False | By Alan Truscott | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/bush-hikes-in-the-grand-canyon-mixing-politics-and-governance.html | Bush Hikes in the Grand Canyon, Mixing Politics and Governance | False | By Robert Pear | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/capucino-s-inc-reports-earnings-for-qtr-to-july-31.html | Capucino's Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/baseball-braves-win-to-keep-pace-with-dodgers.html | BASEBALL; Braves Win to Keep Pace With Dodgers | False | By Samantha Stevenson, | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/south-africa-changing-6-policemen-with-murder.html | South Africa Charging 6 Policemen With Murder | False | By Kenneth B. Noble | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/hockey-rangers-devise-tryout-for-richter.html | HOCKEY; Rangers Devise 'Tryout' for Richter | False | By Filip Bondy | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/krelitz-industries-reports-earnings-for-qtr-to-july-31.html | Krelitz Industries reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/marshall-industries-reports-earnings-for-qtr-to-aug-31.html | Marshall Industries reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/metro-datelines-indictment-names-woman-in-fatal-fire.html | METRO DATELINES; Indictment Names Woman in Fatal Fire | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/fourth-yugoslav-cease-fire-shot-down.html | Fourth Yugoslav Cease-Fire Shot Down | False | By John Tagliabue | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/key-rates-879191.html | Key Rates | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/pinnacle-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Pinnacle Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/finance-new-issues-securities-group-will-join-debate-on-us-debt-policies.html | FINANCE/NEW ISSUES; Securities Group Will Join Debate on U.S. Debt Policies | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/boxing-notebook-so-who-is-this-tommy-virgets.html | BOXING: NOTEBOOK; So Who Is This Tommy Virgets? | False | By Phil Berger | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-first-boston-in-accord-to-revise-sealy-debt.html | COMPANY NEWS; First Boston in Accord To Revise Sealy Debt | False | By Kurt Eichenwald | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/direct-rule-in-punjab.html | Direct Rule in Punjab | False | AP | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/hre-properties-reports-earnings-for-qtr-to-july-31.html | HRE Properties reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/howell-industries-reports-earnings-for-qtr-to-july-31.html | Howell Industries reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/report-assails-housing-agency-on-its-programs.html | Report Assails Housing Agency On Its Programs | False | By Lee A. Daniels | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/worldbusiness/IHT-ec-denies-curbs-on-japan-transplants.html | EC Denies Curbs on Japan 'Transplants' | False | By Charles Goldsmith, International Herald Tribune | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | Ennis Business Forms Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/phoenix-network-inc-reports-earnings-for-qtr-to-july-31.html | Phoenix Network Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/polish-primate-sees-us-jews-friday.html | Polish Primate Sees U.S. Jews Friday | False | By Peter Steinfels | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-ackerley-backs-pact-on-debt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ackerley Backs Pact on Debt | False | By Michael Lev, | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/loan-dispute-perplexes-israel-s-soviet-emigres.html | Loan Dispute Perplexes Israel's Soviet Emigres | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/a-suggestion-for-viola.html | A Suggestion for Viola | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/skyline-corp-reports-earnings-for-qtr-to-aug-31.html | Skyline Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/a-mansion-is-restored-and-opens-as-exhibit.html | A Mansion Is Restored And Opens As Exhibit | False | By Julie Lew | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/employee-counseling-puts-company-in-divorce-dispute.html | Employee Counseling Puts Company in Divorce Dispute | False | By Joseph F. Sullivan | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/plan-lets-addicted-mothers-take-their-newborns-home.html | Plan Lets Addicted Mothers Take Their Newborns Home | False | By Joseph B. Treaster | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/microenergy-inc-reports-earnings-for-year-to-june30.html | Microenergy Inc. reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/federated-department-stores-reports-earnings-for-qtr-to-aug-3.html | Federated Department Stores reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/results-plus-469491.html | RESULTS PLUS | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/maple-leaf-gardens-reports-earnings-for-qtr-to-aug31.html | Maple Leaf Gardens reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/library-bureau-inc-reports-earnings-for-qtr-to-june-28.html | Library Bureau Inc. reports earnings for Qtr to June 28 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/allout-war-in-europe.html | All-Out War in Europe | False | By Drazen Prelec and Marko Prelec | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/pit-stop-auto-centers-reports-earnings-for-qtr-to-june-30.html | Pit Stop Auto Centers reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/style/chronicle-987491.html | CHRONICLE | False | By Eric Pace | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/sensor-control-corp-reports-earnings-for-qtr-to-june-30.html | Sensor Control Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/obituaries/stanley-swerdlow-72-executive-and-producer.html | Stanley Swerdlow, 72, Executive and Producer | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/manor-care-inc-reports-earnings-for-qtr-to-aug31.html | Manor Care Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-of-the-times-helmick-should-have-known.html | Sports of The Times; Helmick Should Have Known | False | By George Vecsey | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-premature-to-accept-homosexuality-theory-to-serve-with-dignity-046591.html | Premature to Accept Homosexuality Theory; To Serve With Dignity | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/kings-road-entertainment-reports-earnings-for-qtr-to-july-31.html | Kings Road Entertainment reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | Megadata Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-pacific-gas-appointment.html | COMPANY NEWS; Pacific Gas Appointment | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/jewelmasters-inc-reports-earnings-for-qtr-to-aug-3.html | Jewelmasters Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/a-year-later-children-s-summit-spawns-progress-and-skepticism.html | A Year Later, Children's Summit Spawns Progress and Skepticism | False | By Paul Lewis | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/ramsay-health-care-inc-reports-earnings-for-qtr-to-june-30.html | Ramsay Health Care Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/IHT-bank-chief-sees-germany-bouncing-back-in-92.html | Bank Chief Sees Germany Bouncing Back in '92 | False | By Richard E. Smith, International Herald Tribune | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/credit-markets-slow-day-for-treasury-securities.html | CREDIT MARKETS; Slow Day for Treasury Securities | False | By Kenneth N. Gilpin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/oppenheimer-multi-sector-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Multi-Sector reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/for-the-east-aid-through-trade.html | For the East, Aid Through Trade | False | By Jurgen W. Mollemann | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/style/chronicle-295091.html | CHRONICLE | False | By Eric Pace | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/how-much-advice-and-consent.html | How Much Advice and Consent? | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/essay-the-trial-of-casey.html | Essay; The Trial of Casey | False | By William Safire | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/ips-health-care-inc-reports-earnings-for-qtr-to-july-31.html | IPS Health Care Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/a-top-iran-aide-predicts-release-of-all-hostages.html | A Top Iran Aide Predicts Release of All Hostages | False | By Patrick E. Tyler | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/where-to-find-it-for-vintage-radio-fans.html | WHERE TO FIND IT; For Vintage Radio Fans | False | Terry Trucco | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/finance-briefs-895391.html | FINANCE BRIEFS | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/bush-rattles-saber-will-iraq-flinch.html | Bush Rattles Saber: Will Iraq Flinch? | False | By R. W. Apple Jr. | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/at-t-employees-missed-breakdown.html | A.T.&T. EMPLOYEES MISSED BREAKDOWN | False | By Edmund L. Andrews | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-people-soccer-maradona-sentenced.html | SPORTS PEOPLE: SOCCER; Maradona Sentenced | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-albany-shouldn-t-cut-corners-in-the-courts-048191.html | Albany Shouldn't Cut Corners in the Courts | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/c-corrections-582891.html | Corrections | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/stanford-asking-government-to-take-auditor-off-inquiry.html | Stanford Asking Government To Take Auditor Off Inquiry | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-premature-to-accept-homosexuality-theory-044991.html | Premature to Accept Homosexuality Theory | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/great-oaks-financial-reports-earnings-for-qtr-to-june30.html | Great Oaks Financial reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-interior-designer-artist-calls-the-road-his-home.html | CURRENTS; Interior Designer-Artist Calls the Road His Home | False | By Suzanne Slesin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/us-olympic-chief-resigns-under-fire.html | U.S. Olympic Chief Resigns Under Fire | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-out-of-africa-savage-furniture.html | CURRENTS; Out of Africa, 'Savage' Furniture | False | By Suzanne Slesin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/executive-changes-885691.html | EXECUTIVE CHANGES | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/national-service-industries-reports-earnings-for-qtr-to-aug31.html | National Service Industries reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/santiago-journal-graves-without-a-name-yielding-their-secrets.html | Santiago Journal; Graves Without a Name Yielding Their Secrets | False | By Nathaniel C. Nash | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/news-summary-176891.html | NEWS SUMMARY | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/a-picture-a-sculpture-and-a-lawsuit.html | A Picture, a Sculpture and a Lawsuit | False | By Constance L. Hays | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-sept-1.html | Hunt Manufacturing Co. reports earnings for Qtr for Sept 1 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/opto-mechanik-inc-reports-earnings-for-year-to-june-30.html | Opto Mechanik Inc. reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/facelifters-home-systems-inc-reports-earnings-for-qtr-to-june-30.html | Facelifters Home Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-premature-to-accept-homosexuality-theory-bieber-s-findings-045791.html | Premature to Accept Homosexuality Theory; Bieber's Findings | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/sabine-royalty-trust-reports-earnings-for-qtr-to-june-30.html | Sabine Royalty Trust reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-people-college-football-horrible-pressures.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 'Horrible' Pressures | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/pop-and-jazz-in-review-936091.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/hockey-poddubny-could-fill-the-devils-gap.html | HOCKEY; Poddubny Could Fill the Devils' Gap | False | By Alex Yannis | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-18-months-of-hunting-landmarks.html | CURRENTS; 18 Months Of Hunting Landmarks | False | By Suzanne Slesin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/premier-choix-tvec-reports-earnings-for-qtr-to-july-31.html | Premier Choix TVEC reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/books/publishers-weekly-covers-hails-a-book.html | Publishers Weekly Covers Hails a Book | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/ael-industries-inc-reports-earnings-for-13wks-to-aug-30.html | AEL Industries Inc. reports earnings for 13wks to Aug 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/price-hope-medicine-s-disputed-frontier-special-report-patients-insurers-clash.html | The Price of Hope: Medicine's Disputed Frontier - A Special Report; Patients and Insurers Clash On Therapy's Outer Limits | False | By Erik Eckholm | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/review-dance-symbols-and-bravura-by-american-indians.html | Review/Dance; Symbols and Bravura by American Indians | False | By Anna Kisselgoff | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/samuel-manu-tech-reports-earnings-for-qtr-to-june-30.html | Samuel Manu-Tech reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/global-income-plus-reports-earnings-for-qtr-to-july-31.html | Global Income Plus reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/management-tech-reports-earnings-for-year-to-april-30.html | Management Tech reports earnings for Year to April 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/us-warns-iraqis-it-may-use-force-to-inspect-arms.html | U.S. WARNS IRAQIS IT MAY USE FORCE TO INSPECT ARMS | False | By Andrew Rosenthal | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/rcm-technologies-reports-earnings-for-qtr-to-july-31.html | RCM Technologies reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-cut-rate-air-fares-bring-out-the-buyers.html | COMPANY NEWS; Cut-Rate Air Fares Bring Out the Buyers | False | By Edwin McDowell | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/ferryboat-with-italian-relief-arrives-in-an-albanian-port.html | Ferryboat With Italian Relief Arrives in an Albanian Port | False | By Ap | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/cyromedical-sciences-inc-reports-earnings-for-year-to-june-30.html | Cyromedical Sciences Inc. reports earnings for Year to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/cobi-foods-reports-earnings-for-qtr-to-july-28.html | Cobi Foods reports earnings for Qtr to July 28 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/the-un-today.html | The U.N. Today | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/prized-holdings-in-cubist-and-tribal-art-to-be-sold.html | Prized Holdings in Cubist and Tribal Art to Be Sold | False | By Rita Reif | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/concern-in-nicaragua-increases-over-civilians-who-carry-arms.html | Concern in Nicaragua Increases Over Civilians Who Carry Arms | False | By Shirley Christian | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/consumer-rates-yields-on-money-market-funds-are-mixed.html | CONSUMER RATES; Yields on Money Market Funds Are Mixed | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-people-tennis-chronic-back-problem-reported-for-becker.html | SPORTS PEOPLE: TENNIS; Chronic Back Problem Reported for Becker | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-how-to-recycle-a-closed-military-base-805891.html | How to Recycle a Closed Military Base | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | Paychex Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-the-course-that-led-to-isuzu.html | THE MEDIA BUSINESS: ADVERTISING; The Course That Led To Isuzu | False | By Michael Lev | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/cbs-is-taking-a-risk-with-new-series-set-in-brooklyn-in-the-50-s.html | CBS Is Taking a Risk With New Series Set In Brooklyn in the 50's | False | By Bill Carter | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/c-corrections-960791.html | Corrections | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/news/review-television-2-new-faces-join-crime-dramas.html | Review/Television; 2 New Faces Join Crime Dramas | False | By John J. O'Connor | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/topps-co-reports-earnings-for-qtr-to-aug31.html | Topps Co. reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/super-valu-stores-inc-reports-earnings-for-12wks-to-sept-7.html | Super Valu Stores Inc. reports earnings for 12wks to Sept 7 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/obituaries/alexander-calder-75-led-a-paper-producer.html | Alexander Calder, 75; Led a Paper Producer | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/crown-heights-is-site-of-new-disturbances.html | Crown Heights Is Site Of New Disturbances | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/lafontaine-takes-hard-line.html | LaFontaine Takes Hard Line | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/baseball-the-mets-season-may-be-fading-but-johnson-isn-t.html | BASEBALL; The Mets' Season May Be Fading, but Johnson Isn't | False | By Harvey Araton | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/one-officer-cars-a-plan-tried-before.html | One-Officer Cars: A Plan Tried Before | False | By Nick Ravo | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/goodmark-foods-inc-reports-earnings-for-qtr-to-aug.25.html | Goodmark Foods Inc. reports earnings for Qtr to Aug.25 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/where-the-recovery-fails-to-tread.html | Where the Recovery Fails to Tread | False | By Robert D. Hershey Jr. | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/changes-in-china-stir-fear-of-us.html | CHANGES IN CHINA STIR FEAR OF U.S. | False | By Nicholas D. Kristof | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-recycling-inner-tubes-into-handbags.html | CURRENTS; Recycling Inner Tubes Into Handbags | False | By Suzanne Slesin | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/basketball-syracuse-investigators-rebuffed.html | BASKETBALL; Syracuse Investigators Rebuffed | False | By Clifton Brown | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-roosevelt-governorship-050391.html | Roosevelt Governorship | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/metro-datelines-water-is-called-safe-to-drink-again.html | METRO DATELINES; Water Is Called Safe To Drink Again | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-end-practice-of-immunized-testimony-047391.html | End Practice of Immunized Testimony | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/public-storage-properties-xvi-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties XVI reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-shuttle-head-is-appointed-by-trump.html | COMPANY NEWS; Shuttle Head Is Appointed By Trump | False | By Agis Salpukas | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-people-track-and-field-ban-in-hammer-throw.html | SPORTS PEOPLE: TRACK AND FIELD; Ban in Hammer Throw | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/home-centers-inc-reports-earnings-for-qtr-to-july-31.html | Home Centers Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/strange-foes-in-california-redistricting.html | Strange Foes in California Redistricting | False | By Robert Reinhold | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-kroger-assigns-more-regional.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kroger Assigns More Regional Accounts | False | By Michael Lev | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/cable-car-beverage-corp-reports-earnings-for-qtr-to-june-30.html | Cable Car Beverage Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/noise-cancellation-reports-earnings-for-qtr-to-june-30.html | Noise Cancellation reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/spartech-corp-reports-earnings-for-qtr-to-aug-3.html | Spartech Corp. reports earnings for Qtr to Aug.3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/text-of-a-letter-from-bush-deception-and-concealment.html | Text of a Letter From Bush: 'Deception and Concealment' | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/a-window-on-deep-israel-us-tensions.html | A Window on Deep Israel-U.S. Tensions | False | By Thomas L. Friedman | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-briefs-025791.html | COMPANY BRIEFS | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/c-corrections-575591.html | Corrections | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/market-place-restaurant-plan-attracts-buyers.html | Market Place; Restaurant Plan Attracts Buyers | False | By Floyd Norris | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-people-baseball-new-indians-president.html | SPORTS PEOPLE: BASEBALL; New Indians President | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/american-nursery-products-reports-earnings-for-qtr-to-may-31.html | American Nursery Products reports earnings for Qtr to May 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/don-t-punish-city-college.html | Don't Punish City College | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/milestone-properties-inc-reports-earnings-for-qtr-to-june-30.html | Milestone Properties Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/science-accessories-corp-reports-earnings-for-qtr-to-july-31.html | Science Accessories Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/astro-med-inc-reports-earnings-for-qtr-to-aug3.html | Astro-Med Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-interpublic-and-wpp-said-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic and WPP Said to Resume Talks | False | By Michael Lev | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS Health Group Ltd. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/inside-440691.html | INSIDE | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/israel-closes-down-for-day-of-atonement.html | Israel Closes Down for Day of Atonement | False | By Ap | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/IHT-nato-and-arab-allies-pledge-support.html | NATO and Arab Allies Pledge Support | False | By Joseph Fitchett, International Herald Tribune | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/finance-new-issues-home-loan-banks-in-2-note-offerings.html | FINANCE/NEW ISSUES; Home Loan Banks In 2 Note Offerings | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/business-digest-195491.html | BUSINESS DIGEST | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/public-service-enterprise-group-reports-earnings-for-12mos-aug31.html | Public Service Enterprise Group reports earnings for 12mos Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/cabot-medical-corp-reports-earnings-for-qtr-to-july-31.html | Cabot Medical Corp. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/cheers-premiere-challenges-beverly-hills-90210.html | 'Cheers' Premiere Challenges 'Beverly Hills 90210' | False | By Bill Carter | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/msr-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | MSR Exploration Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/excalibur-technologies-reports-earnings-for-qtr-to-july-31.html | Excalibur Technologies reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/us-says-that-obstacles-to-soviet-loans-will-be-overcome.html | U.S. Says That Obstacles to Soviet Loans Will Be Overcome | False | By Francis X. Clines | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/anthony-expected-at-camp.html | Anthony Expected at Camp | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/world/taiwan-opposition-pushes-for-independence.html | Taiwan Opposition Pushes for Independence | False | By Sheryl Wudunn | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/botanist-s-quest-plants-for-all-ills.html | Botanist's Quest: Plants for All Ills | False | By Anne Raver | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/preferred-homecare-of-america-reports-earnings-for-qtr-to-june-30.html | Preferred Homecare of America reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/lamont-corp-reports-earnings-for-qtr-to-aug3.html | Lamont Corp. reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/sun-city-industries-inc-reports-earnings-for-qtr-to-aug3.html | Sun City Industries Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/talking-deals-nynex-clears-air-with-its-unions.html | Talking Deals; Nynex Clears Air With Its Unions | False | By Anthony Ramirez | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/house-drops-effort-for-5-cent-gasoline-tax-rise.html | House Drops Effort for 5-Cent Gasoline-Tax Rise | False | By Adam Clymer | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/relm-communications-inc-reports-earnings-for-qtr-to-june-30.html | RELM Communications Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/transactions-757091.html | TRANSACTIONS | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/plants-for-tomorrow-reports-earnings-for-qtr-to-june-30.html | Plants For Tomorrow reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/airsensors-inc-reports-earnings-for-qtr-to-july-31.html | Airsensors Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/novametrix-medical-reports-earnings-for-qtr-to-july-28.html | Novametrix Medical reports earnings for Qtr to July 28 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/worldbusiness/IHT-turn-off-the-computer-and-give-me-the-facts.html | Turn Off the Computer And Give Me the Facts: INTERNATIONAL MANAGER | False | By Barry James, International Herald Tribune | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/cooper-development-co-reports-earnings-for-qtr-to-july-31.html | Cooper Development Co. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/l-change-the-behavior-of-squirrels-for-peanuts-049091.html | Change the Behavior Of Squirrels for Peanuts | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/c-corrections-568291.html | Corrections | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/japan-satellite-subsidy-plan-dropped-after-us-pressure.html | Japan Satellite-Subsidy Plan Dropped After U.S. Pressure | False | By Keith Bradsher | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/giants-tight-ends-are-forgotten-men.html | Giants' Tight Ends Are Forgotten Men | False | By Thomas George | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | Property Trust of America reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/national-health-enhancement-systems-inc-reports-earnings-for-qtr-to-july-31.html | National Health Enhancement Systems Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/business-people-a-promotion-to-no-2-at-new-jersey-utility.html | BUSINESS PEOPLE; A Promotion to No. 2 At New Jersey Utility | False | By John Holusha | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/slanting-of-intelligence-becomes-issue-for-nominee.html | Slanting of Intelligence Becomes Issue for Nominee | False | By Elaine Sciolino | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/insurers-say-filling-gap-of-allstate-will-be-hard.html | Insurers Say Filling Gap Of Allstate Will Be Hard | False | By Wayne King | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/a-cowardly-vote-for-the-jobless.html | A Cowardly Vote for the Jobless | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/allied-stores-reports-earnings-for-qtr-to-aug-3.html | Allied Stores reports earnings for Qtr to Aug 3 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/cimarron-petroleum-reports-earnings-for-qtr-to-july-31.html | Cimarron Petroleum reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/football-syracuse-s-pasqualoni-makes-himself-known.html | FOOTBALL; Syracuse's Pasqualoni Makes Himself Known | False | By William N. Wallace | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/pop-and-jazz-in-review-530591.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/quotation-of-the-day-500391.html | Quotation of the Day | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/creedmoor-journal-patients-find-freedom-in-battle-of-the-mind.html | Creedmoor Journal; Patients Find Freedom In 'Battle' of the Mind | False | By Donatella Lorch | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/us/soviet-barter-the-haves-and-have-nots.html | Soviet Barter: The Haves and Have-Nots | False | By Felicity Barringer | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-ayers-chicago-unit-to-be-run.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer's Chicago Unit To Be Run in New York | False | By Michael Lev | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/running-from-the-bench-into-the-record-books.html | Running From the Bench Into the Record Books | False | By Samantha Stevenson, | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/schwartz-brothers-reports-earnings-for-qtr-to-july-31.html | Schwartz Brothers reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/pioneer-fed-bancorp-reports-earnings-for-qtr-to-aug-31.html | Pioneer Fed Bancorp reports earnings for Qtr to Aug 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/paragon-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Paragon Mortgage Corp. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/entertainment-marketing-reports-earnings-for-qtr-to-july-31.html | Entertainment Marketing reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/monarch-avalon-inc-reports-earnings-for-qtr-to-july-31.html | Monarch Avalon Inc. reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/salomon-sells-holdings-to-finance-operations.html | Salomon Sells Holdings To Finance Operations | False | By Kurt Eichenwald | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/thermo-electron-technologies-reports-earnings-for-qtr-to-june-29.html | Thermo Electron Technologies reports earnings for Qtr to June 29 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/ceramic-vessels-painted.html | Ceramic Vessels, Painted | False | By Lisa Hammel | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/baseball-kelly-helps-yankees-savor-a-sweet-victory.html | BASEBALL; Kelly Helps Yankees Savor a Sweet Victory | False | By Jack Curry | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/business-people-colorocs-names-officer-to-replace-president.html | BUSINESS PEOPLE; Colorocs Names Officer To Replace President | False | By Jonathan P. Hicks | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/interstate-bakeries-reports-earnings-for-qtr-to-aug-24.html | Interstate Bakeries reports earnings for Qtr to Aug 24 | False | | 1991-09-24 | TX 3-143755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/on-baseball-the-rise-or-fall-of-lonnie-smith-and-the-atlanta-braves.html | ON BASEBALL; The Rise or Fall of Lonnie Smith and the Atlanta Braves | False | By Claire Smith | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/navigators-group-inc-reports-earnings-for-qtr-to-june-30.html | Navigators Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-19 | 1991-09-19 | https://www.nytimes.com/1991/09/19/business/alpine-group-reports-earnings-for-qtr-to-july-31.html | Alpine Group reports earnings for Qtr to July 31 | False | | 1991-09-24 | TX 3-143755 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-braves-win-in-extra-innings-to-remain-a-half-game-out.html | BASEBALL; Braves Win in Extra Innings To Remain a Half Game Out | False | By Samantha Stevenson, | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/theater/review-theater-life-on-the-edge-in-a-canadian-winter.html | Review/Theater; Life on the Edge in a Canadian Winter | False | By Mel Gussow | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/william-and-mary-s-president-resigning-to-head-auto-club.html | William and Mary's President Resigning to Head Auto Club | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-people-451291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/design/art-review-gifted-with-earth-rough-with-a-pen.html | Art Review | Gifted With Earth, Rough With A Pen | False | By Roberta Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/critic-s-choice-jazz-success-for-a-saxophone-master.html | Critic's Choice/Jazz; Success for a Saxophone Master | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/pop-jazz-a-cartoonist-in-song-and-intricate-lyrics.html | POP/JAZZ; A Cartoonist in Song And Intricate Lyrics | False | By Stephen Holden | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/books/books-of-the-times-american-dreamers-and-their-nightmares.html | Books of The Times; American Dreamers And Their Nightmares | False | By Michiko Kakutani | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/IHT-asian-topics.html | ASIAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/us-pension-agency-seeks-914-million-from-pan-am.html | U.S. Pension Agency Seeks $914 Million From Pan Am | False | By Agis Salpukas | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-drug-maker-in-genetics-institute-deal.html | COMPANY NEWS; Drug Maker In Genetics Institute Deal | False | By Milt Freudenheim | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/sounds-around-town-530691.html | Sounds Around Town | False | By Peter Watrous | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/senate-votes-to-limit-arts-grants.html | Senate Votes to Limit Arts Grants | False | By Gwen Ifill | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/three-women-slain-in-home-in-queens.html | Three Women Slain in Home In Queens | False | By John T. McQuiston | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-a-cynic-s-quest-for-forgiveness.html | Review/Film; A Cynic's Quest for Forgiveness | False | By Janet Maslin | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/football-giants-want-to-know-what-browns-know.html | FOOTBALL; Giants Want to Know What Browns Know | False | By Frank Litsky | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/news/bar-nursing-bruise-new-york-basher-new-york-hotel-decides-bash-back.html | At the Bar; Nursing a bruise from a New York basher, a New York hotel decides to bash back. | False | By David Margolick | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/business-digest-276091.html | BUSINESS DIGEST | False | | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-a-movie-revival-house-can-stimulate-business-524191.html | A Movie Revival House Can Stimulate Business | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/credit-markets-bank-of-new-york-raises-600-million.html | CREDIT MARKETS; Bank of New York Raises $600 Million | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/shoplifting-bill-signed.html | Shoplifting Bill Signed | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-540391.html | Art in Review | False | By Roberta Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/quotation-of-the-day-443191.html | Quotation of the Day | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/behind-girl-s-chaining-siren-call-of-the-streets.html | Behind Girl's Chaining, Siren Call of the Streets | False | By David Gonzalez | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/25-years-to-life-for-the-arsonist-at-happy-land.html | 25 Years to Life For the Arsonist At Happy Land | False | By Alessandra Stanley | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/smaller-is-better-in-space.html | Smaller Is Better in Space | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-ku-klux-klan-statute-is-right-law-in-wichita-women-are-the-target-547091.html | Ku Klux Klan Statute Is Right Law in Wichita; Women Are the Target | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/regents-flunk-civics-101.html | Regents Flunk Civics 101 | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/violations-by-salomon.html | Violations by Salomon | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-of-the-times-a-tie-a-wallet-a-wedding.html | Sports of The Times; A Tie, A Wallet, A Wedding | False | By Dave Anderson | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-testimony-casts-new-light-on-iran-contra-affair.html | THE GATES HEARINGS; Testimony Casts New Light on Iran-Contra Affair | False | By Michael Wines | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/olympics-helmick-mess-could-hamper-us-pursuit-of-the-gold.html | OLYMPICS; Helmick Mess Could Hamper U.S. Pursuit of the Gold | False | By Michael Janofsky | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/hockey-who-s-minding-the-net-almost-anyone-but-burke.html | HOCKEY; Who's Minding the Net? Almost Anyone but Burke | False | By Alex Yannis | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-at-t-admits-alarms-failed-in-cutoff.html | COMPANY NEWS; A.T.&T. Admits Alarms Failed in Cutoff | False | By Edmund L. Andrews | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/james-stewart-78-ex-executive-at-insurance-brokerage-company.html | James Stewart, 78, Ex-Executive At Insurance Brokerage Company | False | By Frank J. Prial | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/style/leath-castile-wed-in-scotland.html | Leath Castile Wed in Scotland | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/new-setbacks-for-nuclear-arms-complex.html | New Setbacks for Nuclear Arms Complex | False | By Matthew L. Wald | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/why-the-mia-s-live-on.html | Why the M.I.A.'s Live On | False | By Cokie Roberts | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/2-brothers-tied-to-subway-thefts-are-held-in-murder.html | 2 Brothers Tied to Subway Thefts Are Held in Murder | False | By George James | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/army-moving-on-croatia.html | Army Moving on Croatia | False | By Alan Cowell | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-resolving-the-painful-love-between-2-brothers.html | Review/Film; Resolving the Painful Love Between 2 Brothers | False | By Janet Maslin | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-don-t-tie-us-soviet-relations-to-cuba-526891.html | Don't Tie U.S.-Soviet Relations to Cuba | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/2500-connecticut-workers-are-first-round-of-layoffs.html | 2,500 Connecticut Workers Are First Round of Layoffs | False | By Kirk Johnson | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-yankees-maine-man-down-east-and-out.html | BASEBALL; Yankees' Maine Man: Down East, and Out? | False | By Jack Curry | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/results-plus-010091.html | RESULTS PLUS | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/c-corrections-447491.html | Corrections | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/faculty-senate-assails-jeffries-but-resists-censure.html | Faculty Senate Assails Jeffries but Resists Censure | False | By Alan Finder | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/obituaries/thomas-timlen-62-federal-reserve-leader.html | Thomas Timlen, 62, Federal Reserve Leader | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-539091.html | Art in Review | False | By John Russel | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-we-need-less-not-more-din-in-the-subways-548991.html | We Need Less, Not More, Din in the Subways | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/the-un-adjusts-to-middle-age.html | The U.N. Adjusts to Middle Age | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS; Treasury Issues Narrowly Mixed | False | By Kenneth N. Gilpin | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/gates-hearings-what-he-told-gates-iran-text-ex-cia-officer-s-answers-senate.html | THE GATES HEARINGS; What He Told Gates on Iran: Text of Ex-C.I.A. Officer's Answers to Senate | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/health/many-rape-victims-finding-justice-through-civil-courts.html | Many Rape Victims Finding Justice Through Civil Courts | False | By Maureen Balleza | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/worldbusiness/IHT-business-leaders-have-a-message-for-brussels-get.html | Business Leaders Have a Message For Brussels: Get the EC Moving | False | By Tom Redburn, International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-vodka-rivals-compete-on-film-and-in-print.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vodka Rivals Compete On Film and in Print | False | By Stuart Elliott | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-at-wendy-s-an-author-sells-burgers.html | THE MEDIA BUSINESS: ADVERTISING; At Wendy's, An Author Sells Burgers | False | By Stuart Elliott | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-subordinate-gives-inside-account-of-casey-s-intrigues-at-cia.html | THE GATES HEARINGS; Subordinate Gives Inside Account Of Casey's Intrigues at C.I.A. | False | By David Johnston | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/economic-scene-getting-the-benefit-of-military-cuts.html | Economic Scene; Getting the Benefit Of Military Cuts | False | By Leonard Silk | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/transactions-255291.html | TRANSACTIONS | False | | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-new-chief-executive-named-at-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chief Executive Named at Leo Burnett | False | By Stuart Elliott | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/market-unmoved-by-iraqi-export-action.html | Market Unmoved by Iraqi Export Action | False | By Matthew L. Wald | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/un-permits-iraq-limited-oil-sales-for-civilian-needs.html | U.N. PERMITS IRAQ LIMITED OIL SALES FOR CIVILIAN NEEDS | False | By Paul Lewis | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/gates-hearings-text-gates-s-1984-memo-casey-straight-talk-about-nicaragua.html | THE GATES HEARINGS; Text of Gates's 1984 Memo to Casey On 'Straight Talk' About Nicaragua | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/hearing-on-court-seat-turns-spirited.html | Hearing on Court Seat Turns Spirited | False | By Neil A. Lewis | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-people-pro-football-surgery-for-millard.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Millard | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-looking-for-solace-after-surgery.html | BASEBALL; Looking for Solace After Surgery | False | By Harvey Araton | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/cardinal-to-aid-challenges-to-condom-plan.html | Cardinal to Aid Challenges to Condom Plan | False | By Ari L. Goldman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/no-headline-669291.html | No Headline | False | THOMAS L. FRIEDMAN | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/key-rates-035091.html | Key Rates | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/crown-heights-ruling-put-off.html | Crown Heights Ruling Put Off | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/c-corrections-195591.html | Corrections | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-537391.html | Art in Review | False | By John Russell | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/bush-act-seen-as-bolstering-us-in-gulf.html | Bush Act Seen as Bolstering U.S. in Gulf | False | By Andrew Rosenthal | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/notebook-meadow-star-ranks-3d-for-ruffian.html | NOTEBOOK; Meadow Star Ranks 3d for Ruffian | False | By Joseph Durso | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/data-show-space-affects-people-much-faster-than-was-thought.html | Data Show Space Affects People Much Faster Than Was Thought | False | By Warren E. Leary | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/executives.html | EXECUTIVES | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-shell-oil-plans-to-sell-its-alaskan-properties.html | COMPANY NEWS; Shell Oil Plans to Sell Its Alaskan Properties | False | By Thomas C. Hayes | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-sweet-yes-but-wild-at-heart.html | Review/Film; Sweet, Yes, But Wild At Heart | False | By Caryn James | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-art-stark-or-sweet-images-tell-black-history-s-tale.html | Review/Art; Stark or Sweet Images Tell Black History's Tale | False | By Michael Kimmelman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-art-everywhere-art.html | Art, Art, Everywhere Art | False | By Michael Kimmelman | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/un-chief-raises-salvadoran-hopes.html | U.N. Chief Raises Salvadoran Hopes | False | By Shirley Christian | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/football-that-wild-and-crazy-nfl.html | FOOTBALL; That Wild and Crazy N.F.L. | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/IHT-us-presses-iraq-but-holds-back-on-escorting-flights.html | U.S. Presses Iraq But Holds Back on Escorting Flights | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-people-pro-basketball-hinson-s-thinking-about-retirement.html | SPORTS PEOPLE: PRO BASKETBALL; Hinson's Thinking About Retirement | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/news/the-spoken-word.html | The Spoken Word | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/news/former-judge-s-verdict-he-was-wrong.html | Former Judge's Verdict: He Was Wrong | False | By Richard Perez-Pena | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/salomon-finds-new-violations.html | Salomon Finds New Violations | False | By Kurt Eichenwald | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/tv-weekend-family-life-in-56-brooklyn.html | TV WEEKEND; Family Life in '56 Brooklyn | False | By John J. O'Connor | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-534991.html | Art in Review | False | By Charles Hagen | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-533091.html | Art in Review | False | By Charles Hagen | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/uncovered-short-sales-are-up-3.3-on-big-board.html | Uncovered Short Sales Are Up 3.3% on Big Board | False | By Agis Salpukas | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/the-puzzling-george-bushes.html | The Puzzling George Bushes | False | By James Reston | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/ghosts-of-the-past-haunting-davis-cup.html | Ghosts Of the Past Haunting Davis Cup | False | By Robin Finn | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/kwathema-journal-as-apartheid-crumbles-victim-finds-little-solace.html | Kwathema Journal; As Apartheid Crumbles, Victim Finds Little Solace | False | By Kenneth B. Noble | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/north-carolina-bank-wins-bid-for-southeast-of-miami.html | North Carolina Bank Wins Bid for Southeast of Miami | False | By Michael Quint | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-art-gifted-with-earth-rough-with-a-pen.html | Review/Art; Gifted With Earth, Rough With a Pen | False | By Roberta Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/in-a-fire-plagued-section-of-queens-a-5-year-old-girl-is-the-latest-victim.html | In a Fire-Plagued Section of Queens, a 5-Year-Old Girl Is the Latest Victim | False | By Donatella Lorch | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/endless-summer.html | Endless Summer | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/hockey-rangers-slosh-past-islanders.html | HOCKEY; Rangers Slosh Past Islanders | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-people-pro-basketball-ruland-has-hopes.html | SPORTS PEOPLE: PRO BASKETBALL; Ruland Has Hopes | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-536591.html | Art in Review | False | By Roberta Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/credit-markets-6.68-top-yield-on-delaware-issue.html | CREDIT MARKETS; 6.68% Top Yield On Delaware Issue | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-festival-identical-women-and-multiple-portents.html | Review/Film Festival; Identical Women and Multiple Portents | False | By Vincent Canby | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/worldbusiness/IHT-parent-increases-its-control-of-banque-paribas.html | Parent Increases Its Control of Banque Paribas | False | By Jacques Neher, International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-the-real-model-for-the-statue-of-liberty-525091.html | The Real Model for the Statue of Liberty | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/style/IHT-future-of-longrange-flying-small-is-beautiful.html | Future of Long-Range Flying: Small Is Beautiful | False | by Roger Collis, International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/drivers-avoid-this-bridge.html | Drivers, Avoid This Bridge | False | By Lee A. Daniels | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/layoffs-at-time-inc-s-magazines.html | Layoffs at Time Inc.'s Magazines | False | By Deirdre Carmody | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-people-hockey-bruins-sign-stevens.html | SPORTS PEOPLE: HOCKEY; Bruins Sign Stevens | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/moscow-increases-estimate-of-need-for-foreign-food.html | MOSCOW INCREASES ESTIMATE OF NEED FOR FOREIGN FOOD | False | By Francis X. Clines | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/colleen-dewhurst-memorial.html | Colleen Dewhurst Memorial | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/business-people-sears-plc-brings-in-a-british-air-executive.html | BUSINESS PEOPLE; Sears P.L.C. Brings In A British Air Executive | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/aquino-backs-down-in-conflict-over-us-bases.html | Aquino Backs Down in Conflict Over U.S. Bases | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/style/IHT-tokyo-panel-supports-foreign-stakes-in-ntt.html | Tokyo Panel Supports Foreign Stakes in NTT | False | , International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/gm-will-lease-tools-to-get-a-tax-break.html | G.M. Will Lease Tools to Get a Tax Break | False | By Adam Bryant | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-memo-shows-gates-sought-big-anti-sandinista-effort.html | THE GATES HEARINGS; Memo Shows Gates Sought Big Anti-Sandinista Effort | False | By Andrew Rosenthal | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/business-people-clayton-dubilier-adds-new-principal.html | BUSINESS PEOPLE; Clayton & Dubilier Adds New Principal | False | By Geraldine Fabrikant | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-996991.html | Art in Review | False | By Michael Kimmelman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/football-some-athletic-plays-warm-ditka-s-frigid-air-toward-perry.html | FOOTBALL; Some Athletic Plays Warm Ditka's Frigid Air Toward Perry | False | By Timothy W. Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/sounds-around-town-061491.html | Sounds Around Town | False | By Stephen Holden | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/marriage-gone-bad-double-slaying-and-hung-jury-leave-a-city-divided.html | Marriage Gone Bad, Double Slaying and Hung Jury Leave a City Divided | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/mandatory-aids-tests-for-doctors-would-be-useless-health-experts-say.html | Mandatory AIDS Tests for Doctors Would Be Useless, Health Experts Say | False | By Philip J. Hilts | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-we-need-less-not-more-din-in-the-subways-549791.html | We Need Less, Not More, Din in the Subways | False | | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/national-insurers-group-plans-to-bid-for-executive-life.html | National Insurers' Group Plans to Bid for Executive Life | False | By Michael Lev | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/tokyo-debates-offering-troops-to-un.html | Tokyo Debates Offering Troops to U.N. | False | By Steven R. Weisman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/obituaries/kathryn-b-newman-lawyer-is-dead-at-83.html | Kathryn B. Newman, Lawyer, Is Dead at 83 | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/israel-questions-fairness-of-us-in-peace-effort.html | Israel Questions Fairness of U.S. In Peace Effort | False | By Clyde Haberman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/leland-bell-a-figurative-painter-teacher-and-lecturer-dies-at-69.html | Leland Bell, a Figurative Painter, Teacher and Lecturer, Dies at 69 | False | By Roberta Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/rob-tyner-singer-with-mc5-group-in-60-s-dies-at-46.html | Rob Tyner, Singer With MC5 Group In 60's, Dies at 46 | False | By Jon Pareles | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-535791.html | Art in Review | False | By Roberta Smith | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/giuliani-faults-dinkins-on-response-to-d-amato.html | Giuliani Faults Dinkins on Response to D'Amato | False | By Todd S. Purdum | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-1990-s-through-a-60-s-lens.html | Review/Film; 1990's Through a 60's Lens | False | By Janet Maslin | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-photography-the-campagna-romana-viewed-by-joel-sternfeld.html | Review/Photography; The Campagna Romana Viewed by Joel Sternfeld | False | By Charles Hagen | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/abroad-at-home-peace-or-annexation.html | Abroad at Home; Peace or Annexation? | False | By Anthony Lewis | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/tv-sports.html | TV SPORTS | False | By Richard Sandomir | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/c-corrections-446691.html | Corrections | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-excerpts-from-senate-hearing-on-nominee-to-head-cia.html | THE GATES HEARINGS; Excerpts From Senate Hearing on Nominee to Head C.I.A. | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/film-festival-the-spirit-is-the-focus.html | Film Festival: The Spirit Is the Focus | False | By Stephen Holden | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/us-drops-mulheren-case.html | U.S. Drops Mulheren Case | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/excerpts-from-un-approval-of-1.6-billion-oil-sale-by-iraq.html | Excerpts From U.N. Approval of $1.6 Billion Oil Sale by Iraq | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/relighting-the-mideast-fuse.html | Relighting the Mideast Fuse | False | By William D. Hartung | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-the-ups-and-downs-of-an-anchor.html | Review/Film; The Ups And Downs Of an Anchor | False | By Vincent Canby | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-nixon-is-entering-treatment-program.html | BASEBALL; Nixon Is Entering Treatment Program | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/market-place-how-high-a-price-can-racal-bring.html | Market Place; How High a Price Can Racal Bring? | False | By Steven Prokesch | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/trying-to-help-his-daughter-man-kills-her.html | Trying to Help His Daughter, Man Kills Her | False | By Seth Faison Jr. | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/a-fuel-efficient-grab-for-power.html | A Fuel-Efficient Grab for Power | False | By Doron P. Levin | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-538191.html | Art in Review | False | By Michael Kimmelman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/dow-rises-6.48-closes-at-3024.37.html | Dow Rises 6.48; Closes At 3,024.37 | False | By Jacques Steinberg | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/auctions.html | Auctions | False | By Rita Reif | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/program-and-availability.html | Program and Availability | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/the-settlements-born-of-war-are-barrier-to-peace.html | The Settlements, Born of War, Are Barrier to Peace | False | By Dennis Hevesi | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/style/chronicle-532291.html | CHRONICLE | False | By Nadine Brozan | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-people-pro-football-schlichter-s-hopes.html | SPORTS PEOPLE: PRO FOOTBALL; Schlichter's Hopes | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/worldbusiness/IHT-japanese-growth-falls-to-2-pace-adding-to.html | Japanese Growth Falls to 2% Pace, Adding to Speculation of Rate Cut | False | By Steven Brull, International Herald Tribune | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/briefs-112791.html | BRIEFS | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/us/court-upholds-prison-policy-on-separating-aids-inmates.html | Court Upholds Prison Policy On Separating AIDS Inmates | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/on-my-mind-reclaiming-the-victory.html | On My Mind; Reclaiming the Victory | False | By A. M. Rosenthal | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/style/chronicle-531491.html | CHRONICLE | False | By Nadine Brozan | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/new-york-watershed-fight-upstate-developers-irked-at-city-s-plans.html | New York Watershed Fight; Upstate Developers Irked at City's Plans | False | By Diana Shaman | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/news-summary-280891.html | NEWS SUMMARY | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/restaurants-183191.html | Restaurants | False | By Bryan Miller | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-art-majesty-made-out-of-plywood-aluminum-and-plexiglas.html | Review/Art; Majesty Made Out of Plywood, Aluminum and Plexiglas | False | By John Russell | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/inside-065791.html | INSIDE | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/dinkins-veto-of-pricing-bill-is-overturned.html | Dinkins Veto Of Pricing Bill Is Overturned | False | By James C. McKinley Jr. | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/bank-merger-appears-to-be-near.html | Bank Merger Appears To Be Near | False | By Michael Quint | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/l-ku-klux-klan-statute-is-right-law-in-wichita-523391.html | Ku Klux Klan Statute Is Right Law in Wichita | False | | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/havana-closes-communist-congress-to-outsiders.html | Havana Closes Communist Congress to Outsiders | False | By Howard W. French | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/europeans-retreat-on-a-peace-force-for-croatia.html | Europeans Retreat on a Peace Force for Croatia | False | By Alan Riding | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/higher-food-aid-would-tax-soviet-system-of-distribution.html | Higher Food Aid Would Tax Soviet System of Distribution | False | By Steve Lohr | 1991-09-24 | TX 3-148674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/style/chronicle-947091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/business/trade-gap-widened-during-july.html | Trade Gap Widened During July | False | By Robert D. Hershey Jr. | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/world/us-and-kuwait-sign-pact-on-troops.html | U.S. and Kuwait Sign Pact on Troops | False | By Eric Schmitt | 1991-09-24 | TX 3-148674 | | |
| 1991-09-20 | 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-division-fever-baseball-suddenly-has-3-races.html | BASEBALL; Division Fever! Baseball Suddenly Has 3 Races | False | By Murray Chass | 1991-09-24 | TX 3-148674 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/basketball-no-thomas-then-no-mccloskey.html | BASKETBALL; No Thomas? Then No McCloskey | False | By Clifton Brown | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-zairians-also-struggle-to-have-democracy-799191.html | Zairians Also Struggle To Have Democracy | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/observer-twelve-eyes-couchant.html | Observer; Twelve Eyes Couchant | False | By Russell Baker | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/bill-would-alter-immigration-law.html | BILL WOULD ALTER IMMIGRATION LAW | False | By Adam Clymer | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/alabama-governor-may-face-prosecution.html | Alabama Governor May Face Prosecution | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/suffolk-executive-s-budget-plan-freezes-taxes-with-service-cuts.html | Suffolk Executive's Budget Plan Freezes Taxes With Service Cuts | False | By Sarah Lyall | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-people-pro-football-taylor-reinstated.html | SPORTS PEOPLE: PRO FOOTBALL; Taylor Reinstated | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/your-money/IHT-should-investors-vote-for-us-stocks-in-election-years.html | Should Investors Vote for U.S. Stocks in Election Years? | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/us-cedes-lead-to-states-on-family-leave-policies.html | U.S. Cedes Lead to States On Family Leave Policies | False | By Jason Deparle | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/results-plus-289291.html | RESULTS PLUS | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/solectron-corp-reports-earnings-for-qtr-to-aug31.html | Solectron Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-film-festival-four-soviet-women-too-close-for-comfort.html | Review/Film Festival; Four Soviet Women, Too Close for Comfort | False | By Janet Maslin | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/yugoslav-clashes-may-be-widening.html | Yugoslav Clashes May Be Widening | False | By Alan Cowell | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/congressional-inquiry-examines-reports-of-bogus-abortion-clinics.html | Congressional Inquiry Examines Reports of Bogus Abortion Clinics | False | AP | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/excerpts-from-testimony-on-nomination-of-new-cia-head.html | Excerpts From Testimony on Nomination of New C.I.A. Head | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-of-the-times-the-shape-of-things-to-come.html | Sports of The Times; The Shape Of Things To Come | False | By William C. Rhoden | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/kevlin-microwave-reports-earnings-for-qtr-to-aug31.html | Kevlin Microwave reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-television-james-brown-teams-up-with-mc-hammer.html | Review/Television; James Brown Teams Up With M.C. Hammer | False | By Jon Pareles | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/intermagnetics-general-reports-earnings-for-qtr-to-aug-25.html | Intermagnetics General reports earnings for Qtr to Aug 25 | False | | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/new-settlement-pace-called-foolish-by-israeli-official.html | New Settlement Pace Called 'Foolish' by Israeli Official | False | By Clyde Haberman | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-people-pro-hockey-hey-broten-listen-up.html | SPORTS PEOPLE: PRO HOCKEY; Hey Broten, Listen Up! | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/briefs-588891.html | BRIEFS | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/orenda-forest-products-reports-earnings-for-qtr-to-june-30.html | Orenda Forest Products reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/your-money/IHT-weighing-cost-and-service-at-brokers.html | Weighing Cost and Service at Brokers | False | By Katherine Burton, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/quotation-of-the-day-789491.html | Quotation of the Day | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/life-without-the-red-menace.html | Life Without the Red Menace | False | By Burton Hersh | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/stuarts-department-stores-reports-earnings-for-qtr-to-aug-3.html | Stuarts Department Stores reports earnings for Qtr to Aug 3 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/btr-bids-2.55-billion-for-hawker-siddeley.html | BTR Bids $2.55 Billion for Hawker Siddeley | False | By Steven Prokesch | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/patents-method-to-speed-up-compression-of-data.html | Patents; Method to Speed Up Compression of Data | False | By Edmund L. Andrews | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/bond-prices-are-higher-in-active-trading.html | Bond Prices Are Higher in Active Trading | False | By Kenneth N. Gilpin | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/classical-music-in-review-793291.html | Classical Music in Review | False | BY James R. Oestreich | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/IHT-american-topics.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX Corp. reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/inside-795991.html | INSIDE | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/casting-lines-and-faith-in-the-harbor.html | Casting Lines, and Faith, in the Harbor | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/beating-the-bottle.html | Beating the Bottle | False | By Lisa Demauro | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/bush-s-letter-to-us-jews.html | Bush's Letter to U.S. Jews | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/your-money/IHT-searching-for-patterns-in-politics-first-column.html | Searching For Patterns In Politics: FIRST COLUMN | False | , International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-don-t-put-hitler-among-the-vegetarians-800991.html | Don't Put Hitler Among the Vegetarians | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-music-reading-the-composer-s-intentions.html | Review/Music; Reading the Composer's Intentions | False | By Edward Rothstein | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/worldbusiness/IHT-ec-political-unity-lags-as-monetary-union-gains.html | EC Political Unity Lags as Monetary Union Gains | False | By Charles Goldsmith, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/key-rates-589691.html | Key Rates | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/cars-are-ready-but-buyers-stall.html | Cars Are Ready, but Buyers Stall | False | By Adam Bryant | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/irish-order-expels-hosts-of-gay-group.html | Irish Order Expels Hosts of Gay Group | False | By Dennis Hevesi | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/news/how-to-handle-disputes-about-security-deposits.html | How to Handle Disputes About Security Deposits | False | By Andree Brooks | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/computer-automation-inc-reports-earnings-for-year-to-june-30.html | Computer Automation Inc. reports earnings for Year to June 30 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/obituaries/julia-preston-stonewall-jackson-granddaughter-104.html | Julia Preston, Stonewall Jackson Granddaughter, 104 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | Holly Corp. reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Eagle-Picher Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/pamida-holdings-corp-reports-earnings-for-qtr-to-july-29.html | Pamida Holdings Corp. reports earnings for Qtr to July 29 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/obituaries/lawrence-i-list-53-a-real-estate-lawyer.html | Lawrence I. List, 53, A Real-Estate Lawyer | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/baseball-shutout-by-clemens-17-8-and-reed-s-bat-sink-yanks.html | BASEBALL; Shutout by Clemens (17-8) And Reed's Bat Sink Yanks | False | By Jack Curry | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/davis-water-waste-industries-reports-earnings-for-qtr-to-july-31.html | Davis Water & Waste Industries reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/classical-music-in-review-792491.html | Classical Music in Review | False | By Allan Kozinn | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/company-news-winnebago-unit-being-shut.html | COMPANY NEWS; Winnebago Unit Being Shut | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/europe-gives-up-on-yugoslavia.html | Europe Gives Up on Yugoslavia | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/climbing-to-be-more-costly.html | Climbing to Be More Costly | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/fdp-corp-reports-earnings-for-qtr-to-aug-31.html | FDP Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-recycling-offers-a-cleaner-cheaper-solution-than-incineration-778991.html | Recycling Offers a Cleaner, Cheaper Solution Than Incineration | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/agassi-and-courier-win-in-davis-cup-play.html | Agassi and Courier Win in Davis Cup Play | False | By Robin Finn | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/latshaw-enterprises-reports-earnings-for-qtr-to-aug-3.html | Latshaw Enterprises reports earnings for Qtr to Aug 3 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/seven-greek-editors-are-freed-from-prison.html | Seven Greek Editors Are Freed From Prison | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-don-t-put-hitler-among-the-vegetarians-he-loved-his-squab-801791.html | Don't Put Hitler Among the Vegetarians; He Loved His Squab | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/polish-cardinal-acknowledges-distress-he-caused-in-1989-homily.html | Polish Cardinal Acknowledges Distress He Caused in 1989 Homily | False | By Peter Steinfels | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/harold-s-stores-inc-reports-earnings-for-qtr-to-aug-3.html | Harold's Stores Inc. reports earnings for Qtr to Aug 3 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/baseball-braves-beat-the-dodgers-to-move-back-into-first.html | BASEBALL; Braves Beat the Dodgers To Move Back Into First | False | By Michael Martinez | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/edwards-ag-n-reports-earnings-for-qtr-to-aug-31.html | Edwards (A.G.) (N) reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |