Exhibit G7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/salomon-chairman-pursuing-a-tell-all-strategy.html | Salomon Chairman Pursuing a Tell-All Strategy | False | By Jonathan Fuerbringer | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-aug-31.html | Beauticontrol Cosmetics reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/tricare-inc-reports-earnings-for-qtr-to-aug-31.html | Tricare Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/political-memo-bush-campaigning-fiercely-against-democratic-phantom.html | Political Memo; Bush Campaigning Fiercely Against Democratic Phantom | False | By Robert Pear | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/style/chronicle-657091.html | Chronicle | False | By Nadine Brozan | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/c-corrections-808491.html | Corrections | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-film-festival-the-loony-love-of-a-faithful-woman.html | Review/Film Festival; The Loony Love of a Faithful Woman | False | By Caryn James | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-people-baseball-bad-tip-on-mel-hall-draws-agents-apology.html | SPORTS PEOPLE: BASEBALL; 'Bad Tip' on Mel Hall Draws Agents' Apology | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/your-money/IHT-despite-a-world-of-wild-rumors-no-sparkle-in-diamond-outlook.html | Despite a World of Wild Rumors: No Sparkle in Diamond Outlook | False | By David Lanchner, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/transactions-489591.html | TRANSACTIONS | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/pro-football-jets-young-can-t-wait-to-play-nfc-foe-again.html | PRO FOOTBALL; Jets' Young Can't Wait to Play N.F.C. Foe Again | False | By Al Harvin | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | Vallen Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-music-dave-frishberg-s-moods-reflect-then-and-now.html | Review/Music; Dave Frishberg's Moods Reflect Then and Now | False | By Stephen Holden | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/democrats-pass-torch-as-bearers-seek-light.html | Democrats Pass Torch As Bearers Seek Light | False | By Robin Toner | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/c-corrections-814991.html | Corrections | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/wild-dogs-are-tenafly-s-quarry-for-a-day.html | Wild Dogs Are Tenafly's Quarry for a Day | False | By Robert Hanley | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-feminists-must-now-build-bridges-to-men-freedom-of-adornment-798391.html | Feminists Must Now Build Bridges to Men; Freedom of Adornment | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/patents-a-computer-resembling-a-notebook.html | Patents; A Computer Resembling A Notebook | False | By Edmund L. Andrews | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/c-corrections-807691.html | Corrections | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/democratic-field-takes-shape.html | Democratic Field Takes Shape | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/moorco-international-inc-reports-earnings-for-qtr-to-aug-31.html | Moorco International Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/salomon-expects-to-continue-finding-bidding-violations.html | Salomon Expects to Continue Finding Bidding Violations | False | By Kurt Eichenwald | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/warning-label-on-antidepressant-is-opposed.html | Warning Label on Antidepressant Is Opposed | False | AP | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/c-corrections-816591.html | Corrections | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/unitronix-corp-reports-earnings-for-qtr-to-june-30.html | Unitronix Corp. reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/massachusetts-is-asked-to-ease-abortion-laws.html | Massachusetts Is Asked To Ease Abortion Laws | False | By Fox Butterfield | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/incinerators-a-problem-not-a-solution.html | Incinerators: A Problem, Not a Solution | False | By Peter H. Kostmayer | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/company-news-ibm-work-station-is-delayed-until-1992.html | COMPANY NEWS; I.B.M. Work Station Is Delayed Until 1992 | False | By John Markoff | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/other-phone-failures-hurt-air-control.html | Other Phone Failures Hurt Air Control | False | By John H. Cushman Jr. | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/bush-acts-to-calm-israel-aid-uproar.html | BUSH ACTS TO CALM ISRAEL AID UPROAR | False | By Andrew Rosenthal | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/no-name-few-clues-the-case-of-baby-hope.html | No Name, Few Clues: The Case of 'Baby Hope' | False | By Ralph Blumenthal | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/obituaries/richard-collins-ballet-director-46.html | Richard Collins Ballet Director, 46 | False | CINCINNATI, Sept. 20 AP | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/nasdaq-index-at-record-dow-slips.html | Nasdaq Index at Record; Dow Slips | False | By Jacques Steinberg | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/immunize-now-save-later.html | Immunize Now, Save Later | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/oil-dri-corp-reports-earnings-for-qtr-to-july-31.html | Oil-Dri Corp. reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/your-taxes-hard-calculations-for-mutual-funds.html | Your Taxes; Hard Calculations For Mutual Funds | False | By Robert D. Hershey Jr. | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/vestiges-of-communism-enmesh-soviet-union-s-new-entrepreneurs.html | Vestiges of Communism Enmesh Soviet Union's New Entrepreneurs | False | By Craig R. Whitney | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/classical-music-in-review-794091.html | Classical Music in Review | False | By Allan Kozinn | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/mars-graphic-services-inc-reports-earnings-for-qtr-to-aug31.html | Mars Graphic Services Inc. reports earnings for Qtr to Aug31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/john-hoyt-is-dead-actor-86-played-in-films-and-on-tv.html | John Hoyt Is Dead; Actor, 86, Played In Films and on TV | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/traffic-alert-200091.html | Traffic Alert | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/top-salvador-rebel-presses-demands.html | Top Salvador Rebel Presses Demands | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/abu-dhabi-move-due-on-bcci.html | Abu Dhabi Move Due On B.C.C.I. | False | By Steve Lohr | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/arabs-and-israel-keep-baker-at-bay-over-peace-talks.html | Arabs And Israel Keep Baker at Bay Over Peace Talks | False | By Thomas L. Friedman | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/russ-togs-reports-earnings-for-qtr-to-aug3.html | Russ Togs reports earnings for Qtr to Aug 3 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/little-ferry-teachers-return-to-work-without-pact-bowing-to-court-order.html | Little Ferry Teachers Return to Work Without Pact, Bowing to Court Order | False | By Robert Hanley | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/new-effort-in-works-on-rights-bill-accord.html | New Effort in Works On Rights Bill Accord | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/food-lion-inc-reports-earnings-for-qtr-to-sept-7.html | Food Lion Inc. reports earnings for Qtr to Sept 7 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/wasteful-taxes-on-waste.html | Wasteful Taxes on Waste | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-soviets-should-try-henry-george-land-plan-777091.html | Soviets Should Try Henry George Land Plan | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/resurgens-communications-reports-earnings-for-year-to-june30.html | Resurgens Communications reports earnings for Year to June 30 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/no-indictment-of-brooklyn-officer-in-a-slaying-that-led-to-protests.html | No Indictment of Brooklyn Officer In a Slaying That Led to Protests | False | By Seth Faison Jr. | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/news-summary-746591.html | News Summary | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/american-recreation-centers-inc-reports-earnings-for-qtr-to-aug28.html | American Recreation Centers Inc. reports earnings for Qtr to Aug 28 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/albany-bars-military-on-campus-over-gay-bias-but-reverses-action.html | Albany Bars Military on Campus Over Gay Bias but Reverses Action | False | By Sam Howe Verhovek | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/hallmark-to-enter-cable-tv-in-1-billion-cencom-deal.html | Hallmark to Enter Cable TV In $1 Billion Cencom Deal | False | By Geraldine Fabrikant | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/outdoors-a-place-to-feel-life's-pulse-as-summer-ends.html | OUTDOORS; A Place to Feel Life's Pulse as Summer Ends | False | By Harry Middleton | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-people-fishing-record-catfish-caught.html | SPORTS PEOPLE: FISHING; Record Catfish Caught | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/news/product-safety-commission-is-criticized-as-too-slow-to-act.html | Product Safety Commission Is Criticized as Too Slow to Act | False | By Barry Meier | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/public-private-unhappy-in-their-own-ways.html | Public & Private; Unhappy In Their Own Ways | False | By Anna Quindlen | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/IHT-ecs-missteps-did-they-fuel-yugoslav-conflict.html | EC's Missteps: Did They Fuel Yugoslav Conflict | False | By Joseph Fitchett, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-pop-diana-ross-adds-family-to-glamour.html | Review/Pop; Diana Ross Adds Family to Glamour | False | By Stephen Holden | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/frustrated-thomas-panel-ends-hearings-with-talk-of-overhaul.html | Frustrated Thomas Panel Ends Hearings With Talk of Overhaul | False | By Neil A. Lewis | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/archives/cameras-that-fit-a-pocket-work-like-bigger-models.html | Cameras That Fit a Pocket Work Like Bigger Models | True | By Ivan Berger | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/business-people-in-shuffle-at-seagate-one-co-founder-quits.html | BUSINESS PEOPLE; In Shuffle at Seagate, One Co-Founder Quits | False | By Lawrence M. Fisher | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/worldbusiness/IHT-communist-partys-hidden-money-find-it-first-and-then-fight-for-it.html | Communist Party's Hidden Money: Find It First and Then Fight for It | False | Richard E. Smith, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/pier-1-imports-reports-earnings-for-qtr-to-aug31.html | Pier 1 Imports reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/business-digest-748191.html | BUSINESS DIGEST | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/pro-football-is-it-time-for-hostetler-to-cast-pocket-veto.html | PRO FOOTBALL; Is It Time for Hostetler To Cast Pocket Veto? | False | By Frank Litsky | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/your-money/IHT-a-pivotal-point-for-british-stock-market.html | A Pivotal Point for British Stock Market | False | By Rupert Bruce, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/hockey-shipping-out-a-walkout-muller-traded-by-the-devils.html | HOCKEY; Shipping Out A Walkout: Muller Traded By the Devils | False | By Alex Yannis | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/news/guidepost-a-streetsmart-guide-to-biking-to-work.html | Guidepost; A Streetsmart Guide to Biking to Work | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/executives.html | EXECUTIVES | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/austin-graves-82-new-york-president-of-john-wanamaker.html | Austin Graves, 82, New York President Of John Wanamaker | False | By Frank J. Prial | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/now-when-you-re-out-you-re-in.html | Now, When You're Out You're In | False | By Anne-Marie Schiro | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/more-errors-disclosed-by-at-t.html | More Errors Disclosed By A.T.&T. | False | By Anthony Ramirez | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/tab-products-reports-earnings-for-qtr-to-aug31.html | Tab Products reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/rehnquist-opposes-bill-that-seeks-shift-in-gun-trials-to-us-courts.html | Rehnquist Opposes Bill That Seeks Shift in Gun Trials to U.S. Courts | False | By Gwen Ifill | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-television-portrait-of-gorbachev-by-those-who-know.html | Review/Television; Portrait of Gorbachev By Those Who Know | False | By Walter Goodman | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/us/former-no-2-cia-official-backs-gates.html | Former No. 2 C.I.A. Official Backs Gates | False | By David Johnston | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | Federal Express Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/a-quick-fix-for-homeless-families.html | A Quick Fix for Homeless Families | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/style/chronicle-653791.html | Chronicle | False | By Nadine Brozan | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/bridge-225691.html | Bridge | False | By Alan Truscott | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/business-people-pan-am-names-head-as-3-officers-resign.html | BUSINESS PEOPLE; Pan Am Names Head As 3 Officers Resign | False | By Agis Salpukas | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/IHT-johnson-wins-200-bubka-takes-title.html | Johnson Wins 200, Bubka Takes Title | False | By Doug Cress, International Herald Tribune | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/adobe-systems-inc-reports-earnings-for-qtr-to-aug-30.html | Adobe Systems Inc. reports earnings for Qtr to Aug 30 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/russian-assembly-demands-that-cabinet-speed-reform.html | Russian Assembly Demands That Cabinet Speed Reform | False | By Francis X. Clines | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/reviews-film-festival-a-rare-chance-to-see-visconti-s-rocco-in-full.html | Reviews/Film Festival; A Rare Chance to See Visconti's 'Rocco' in Full | False | By Vincent Canby | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/maxwell-s-auction-fails-for-a-2d-time.html | Maxwell's Auction Fails For a 2d Time | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-feminists-must-now-build-bridges-to-men-796791.html | Feminists Must Now Build Bridges to Men | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/college-football-syracuse-linebacker-faces-tough-task.html | COLLEGE FOOTBALL; Syracuse Linebacker Faces Tough Task | False | By Malcolm Moran | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/l-feminists-must-now-build-bridges-to-men-erring-on-abortion-797591.html | Feminists Must Now Build Bridges to Men; Erring on Abortion | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/releases-may-take-time-un-chief-says.html | Releases May Take Time, U.N. Chief Says | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/premier-industrial-reports-earnings-for-qtr-to-aug31.html | Premier Industrial reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-film-festival-it-s-never-too-late-to-play-the-hero.html | Review/Film Festival; It's Never Too Late To Play The Hero | False | By Vincent Canby | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/newcastle-under-lyme-they-re-trying-to-stop-people-from-being-beastly.html | Newcastle-Under-Lyme; They're Trying to Stop People From Being Beastly | False | By William E. Schmidt | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/style/leslie-j-merser-executive-wed.html | Leslie J. Merser, Executive, Wed | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/session-ends-in-hartford-deficit-stays.html | Session Ends In Hartford; Deficit Stays | False | By Kirk Johnson | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/world/cambodians-reach-accord-on-elections.html | Cambodians Reach Accord on Elections | False | By Paul Lewis | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/a-last-fling-for-91-cone-nearly-gets-no-hitter.html | A Last Fling for '91: Cone Nearly Gets No-Hitter | False | By Joe Sexton | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/business/patents-alarm-gives-a-warning-of-children-in-the-pool.html | Patents; Alarm Gives a Warning of Children in the Pool | False | By Edmund L. Andrews | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/c-corrections-815791.html | Corrections | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/slow-crossing.html | Slow Crossing | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/obituaries/cyril-chappellet-85-a-lockheed-executive.html | Cyril Chappellet, 85, A Lockheed Executive | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-people-baseball-palmer-talk-show-host.html | SPORTS PEOPLE: BASEBALL; Palmer Talk Show Host | False | | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/teen-age-girl-dies-in-stabbing-on-the-c-train.html | Teen-Age Girl Dies in Stabbing On the C Train | False | By Seth Faison Jr. | 1991-09-27 | TX 3-148675 | | |
| 1991-09-21 | 1991-09-21 | https://www.nytimes.com/1991/09/21/style/chronicle-663491.html | Chronicle | False | By Nadine Brozan | 1991-09-27 | TX 3-148675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/men-s-style-in-the-dark.html | Men's Style; IN THE DARK | False | By Ruth Laferla | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-439491.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/mutual-funds-where-prospectuses-fall-short.html | Mutual Funds; Where Prospectuses Fall Short | False | By Carole Gould | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-old-man-and-the-novel.html | The Old Man and the Novel | False | By Scott Spencer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/mutual-funds-the-outlook-for-concentration.html | Mutual Funds; The Outlook for Concentration | False | By Carole Gould | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-stage-festival-set-in-dublin.html | TRAVEL ADVISORY; Stage Festival Set in Dublin | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-threat-to-veto-israeli-guarantee-imperils-talks-691591.html | Threat to Veto Israeli Guarantee Imperils Talks | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/struan-coleman-wed-to-isobel-coles.html | Struan Coleman Wed to Isobel Coles | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/two-rembrandt-lucretias-are-together-at-last.html | Two Rembrandt Lucretias Are Together at Last | False | By Irvin Molotsky | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/be-cranky-while-you-can.html | Be Cranky While You Can | False | By Noel Perrin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-a-confidence-builder-for-the-futures-industry.html | Making a Difference; A Confidence Builder For the Futures Industry | False | By Eric N. Berg | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-bahamas-offers-discount-card.html | TRAVEL ADVISORY; Bahamas Offers Discount Card | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/streetscapes-the-farm-colony-historic-or-not-it-s-a-jungle-in-there.html | Streetscapes: The Farm Colony; 'Historic' or Not, It's a Jungle in There | False | By Christopher Gray | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/data-update.html | Data Update | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/l-asian-stereotypes-charlie-chan-was-no-uncle-tom-004091.html | ASIAN STEREOTYPES; Charlie Chan Was No Uncle Tom | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/susan-jacobs-student-weds.html | Susan Jacobs, Student, Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-say-hey-gant-has-bit-of-mays-in-him.html | BASEBALL; Say Hey: Gant Has Bit of Mays in Him | False | By Michael Martinez | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/campus-life-dartmouth-an-ultimatum-to-open-rotc-to-gay-students.html | CAMPUS LIFE: Dartmouth; An Ultimatum To Open R.O.T.C. To Gay Students | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-marxism-as-a-broad-hypothesis-still-awaits-a-replacement-772091.html | Marxism as a Broad Hypothesis Still Awaits a Replacement | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/neighbors-challenge-new-york-s-tax-reputation.html | Neighbors Challenge New York's Tax Reputation | False | By Sarah Bartlett | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-why-we-should-limit-terms-of-office-696691.html | Why We Should Limit Terms of Office | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/new-galleries-are-turning-greenwich-into-a-haven-for-crafts.html | New Galleries Are Turning Greenwich Into a Haven for Crafts | False | By Bess Liebenson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-the-schwarzkopf-filet-467991.html | THE SCHWARZKOPF FILET | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-alford-banker-weds.html | Miss Alford, Banker, Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-purchase-theater-entices-stapleton.html | THEATER; Purchase Theater Entices Stapleton | False | By Alvin Klein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-south-tennessee-escapes-mississippi-st-26-24.html | COLLEGE FOOTBALL: SOUTH; Tennessee Escapes Mississippi St., 26-24 | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-new-jersey-mortgage-protection-as-a-housing-lure.html | In the Region: New Jersey; Mortgage Protection as a Housing Lure | False | By Rachelle Garbarine | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/hockey-devils-message-no-room-for-rebels.html | HOCKEY; Devils' Message: No Room For Rebels | False | By Alex Yannis | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-the-story-of-a-street-person-463691.html | THE STORY OF A STREET PERSON | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/alice-d-rudd-executive-wed.html | Alice D. Rudd, Executive, Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-mr-software-457191.html | MR. SOFTWARE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES: IN SHORT; FICTION | False | By Lauren Belfer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-shaping-americas-dreams-in-chicago.html | UNIVERSITY PRESSES; Shaping America's Dreams in Chicago | False | By Alan Trachtenberg | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/many-black-voters-face-quandary-over-92-race.html | Many Black Voters Face Quandary Over '92 Race | False | By Gwen Ifill | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/he-d-rather-be-right-than-foreign-minister.html | He'd Rather Be Right Than Foreign Minister | False | By Bernard Gwertzman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-long-island-recent-sales-811491.html | In the Region: Long Island; Recent Sales | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/sunday-dinner-places-to-go-for-steaks-that-truly-satisfy.html | Sunday Dinner; Places to Go for Steaks That Truly Satisfy | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/allison-kalish-plans-to-marry.html | Allison Kalish Plans to Marry | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-937891.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | By Diane McWhorter | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-of-the-times-phil-simms-simmers-in-silence.html | Sports of The Times; Phil Simms Simmers In Silence | False | By Dave Anderson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/no-headline-795391.html | No Headline | False | By Louis Uchitelle and Stephen Labaton | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/l-artemisia-art-need-not-imitate-life-005891.html | ARTEMISIA; Art Need Not Imitate Life | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/matthew-roberts-and-ms-lampson-lawyers-are-wed-in-washington.html | Matthew Roberts and Ms. Lampson, Lawyers, Are Wed in Washington | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-nation-at-stake-at-the-gates-hearing-how-to-reincarnate-the-cia.html | THE NATION; AT Stake at the Gates Hearing How to Reincarnate the C.I.A. | False | By Michael Wines | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-finnerty-weds.html | Miss Finnerty Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/yeltsin-in-azerbaijan-proposes-pact-on-enclave.html | Yeltsin, in Azerbaijan, Proposes Pact on Enclave | False | By Bill Keller | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-rich-panorama-prevails-for-season.html | A Rich Panorama Prevails for Season | False | By Barbara Gilford | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/the-great-temples-of-bhubaneswar.html | The Great Temples of Bhubaneswar | False | By Olivier Bernier | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-tantalizing-chinese-in-striking-setting.html | DINING OUT; Tantalizing Chinese in Sriking Setting | False | By Joanne Starkey | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/monopoly-over-dead-sea-scrolls-is-ended.html | Monopoly Over Dead Sea Scrolls Is Ended | False | By John Noble Wilford | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/region-connecticut-westchester-new-hope-for-bridgeport-housing-project.html | In the Region: Connecticut and Westchester; New Hope for Bridgeport Housing Project | False | By Eleanor Charles | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/friend-says-girl-killed-on-a-train-resisted-robbery-by-other-girls.html | Friend Says Girl Killed on a Train Resisted Robbery by Other Girls | False | By Seth Faison Jr. | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/mayoral-candidates-regroup-in-yonkers.html | Mayoral Candidates Regroup In Yonkers | False | By James Feron | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/bush-weighs-move-on-zionism-edict.html | BUSH WEIGHS MOVE ON ZIONISM EDICT | False | By Andrew Rosenthal | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-texas-soul.html | UNIVERSITY PRESSES: IN SHORT/NONFICTION; Texas Soul | False | By Leo Sacks | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-a-shop-rat-s-tale-464491.html | A SHOP RAT'S TALE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/olympics-favorites-emerge-to-replace-helmick.html | OLYMPICS; Favorites Emerge to Replace Helmick | False | By Michael Janofsky | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/a-look-at-the-new-south-africa.html | A Look at the New South Africa | False | By Christopher S. Wren | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-illustrators-fantasies-of-tomorrow-s-world-at-discovery-museum.html | ART; Illustrators' Fantasies Of Tomorrow's World At Discovery Museum | False | By Vivien Raynor | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/group-buys-private-land-in-putnam-county-for-a-public-park.html | Group Buys Private Land in Putnam County for a Public Park | False | By Harold Faber | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/forum-being-baldrigeeligible-isnt-enough.html | FORUM; Being 'Baldrige-Eligible' Isn't Enough | False | By Jerry Bowles and Joshua Hammond | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-tornallo-is-wed.html | Miss Tornallo Is Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/sunday-menu-orange-orzo-with-pork.html | Sunday Menu; Orange Orzo With Pork | False | By Marian Burros | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/rotisserie-leagues-fans-in-the-land-of-oz.html | Rotisserie Leagues: Fans in the Land of Oz | False | By Murray Chass | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-the-never-fail-cake-466091.html | THE NEVER-FAIL CAKE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/a-question-of-mercy.html | A Question of Mercy | False | By Richard Selzer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/c-j-tully-wed-to-ms-cooleen.html | C. J. Tully Wed To Ms. Cooleen | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/gardening-old-pests-new-pots-and-soil-mixtures.html | GARDENING; Old Pests, New Pots and Soil Mixtures | False | By Joan Lee Faust | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/the-executive-computer-want-more-power-pull-out-a-chip-and-put-in-a-faster-one.html | The Executive Computer; Want More Power? Pull Out a Chip and Put In a Faster One | False | By Peter H. Lewis | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/all-about-batteries-keeping-a-gadget-mad-nation-charged-up-and-safe.html | All About/Batteries; Keeping a Gadget-Mad Nation Charged Up -- and Safe | False | By John Holusha | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/music-philharmonia-offering-old-favorites.html | MUSIC; Philharmonia Offering Old Favorites | False | By Robert Sherman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/off-duty-policeman-is-shot-outside-precinct.html | Off-Duty Policeman Is Shot Outside Precinct | False | By Seth Faison Jr. | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/challenge-to-recruiter-ban-surprises-gay-group.html | Challenge to Recruiter Ban Surprises Gay Group | False | By Robert D. McFadden | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/few-are-talking-in-queens-killings.html | FEW ARE TALKING IN QUEENS KILLINGS | False | By Joseph P. Fried | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/ms-mohr-weds-gregory-gomez.html | Ms. Mohr Weds Gregory Gomez | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/dr-hilary-light-has-a-wedding.html | Dr. Hilary Light Has a Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-the-story-of-a-street-person-462891.html | THE STORY OF A STREET PERSON | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-mr-software-458091.html | MR. SOFTWARE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/l-now-the-good-news-is-714291.html | Now the Good News Is . . . | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/monarch-butterflies-offer-royal-show.html | Monarch Butterflies Offer Royal Show | False | By Sam Libby | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/sarah-geithner-wed-in-maine.html | Sarah Geithner Wed in Maine | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-people-pro-football-butler-waits-for-the-commissioner.html | SPORTS PEOPLE: PRO FOOTBALL; Butler Waits for the Commissioner | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/music-a-pair-of-proclamations-heralds-opera-programs.html | MUSIC; A Pair of Proclamations Heralds Opera Programs | False | By Robert Sherman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-world-europeans-hopes-for-a-yugoslav-peace-turn-to-frustration.html | THE WORLD; Europeans' Hopes For a Yugoslav Peace Turn to Frustration | False | By Alan Riding | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/world-some-things-are-more-vital-than-money-when-it-comes-creating-world-anew.html | THE WORLD; Some Things Are More Vital Than Money When It Comes to Creating the World Anew | False | By Leonard Silk | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/cuttings-love-affair-with-the-exotic-lily.html | Cuttings; Love Affair With the Exotic Lily | False | By Anne Raver | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-443291.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-syracuse-puts-on-a-top-10-homecoming.html | COLLEGE FOOTBALL; Syracuse Puts on a Top-10 Homecoming | False | By Malcolm Moran | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/l-the-poet-and-her-family-948391.html | The Poet and Her Family | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/tennis-german-team-prevails-as-us-loses-gamble.html | TENNIS; German Team Prevails As U.S. Loses Gamble | False | By Robin Finn | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-a-darien-production-of-west-side-story.html | THEATER; A Darien Production Of 'West Side Story' | False | By Alvin Klein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-why-we-should-limit-terms-of-office-695891.html | Why We Should Limit Terms of Office | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/from-rags-to-rather.html | From Rags to Rather | False | By A. C. Greene | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/elizabeth-flint-and-john-l-donahue-wed.html | Elizabeth Flint and John L. Donahue Are Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/world-markets-the-safest-bet-for-uncertain-times.html | World Markets; The Safest Bet for Uncertain Times | False | By Jonathan Fuerbringer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-yank-play-dead-for-red-sox.html | BASEBALL; Yank Play Dead for Red Sox | False | By Jack Curry | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/ms-gosoff-wed-to-dr-j-b-turk.html | Ms. Gosoff Wed To Dr. J. B. Turk | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-new-prenatal-clinic-opens-for-teen-agers.html | A New Prenatal Clinic Opens for Teen-Agers | False | By Kate Stone Lombardi | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/westchester-qa-hugh-b-price-finding-mentors-for-young-black-males.html | WESTCHESTER Q&A;: HUGH B. PRICE; Finding Mentors for Young Black Males | False | By Donna Greene | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/campus-life-suny-buffalo-student-group-will-patrol-area-to-reduce-crime.html | CAMPUS LIFE: SUNY-Buffalo; Student Group Will Patrol Area To Reduce Crime | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/carolyn-osteen-marries-alex-ward.html | Carolyn Osteen Marries Alex Ward | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-a-sip-of-history.html | UNIVERSITY PRESSES; A Sip of History | False | By Claude Sitton | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/q-and-a-368591.html | Q and A | False | By Shawn G. Kennedy | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/lived-fast-died-young.html | Lived Fast, Died Young | False | By Simon Hornblower | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/flaw-endangers-bomber-s-future.html | FLAW ENDANGERS BOMBER'S FUTURE | False | By Eric Schmitt | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-a-2000-hour-guarantee.html | Making a Difference; A 2,000-Hour Guarantee | False | By Claudia H. Deutsch | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/fools-gold.html | Fool's Gold | False | By Garry Trudeau | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/pro-football-lageman-appears-discover-make-his-presence-felt-with-jets.html | PRO FOOTBALL; Lageman Appears to Discover How to Make His Presence Felt With the Jets | False | By Al Harvin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/seers-are-believers.html | Seers Are Believers | False | By Bill Ott | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-942491.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/suit-aims-to-halt-hunt-of-imperiled-grizzly.html | Suit Aims to Halt Hunt of Imperiled Grizzly | False | By Timothy Egan | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/food-at-aunt-minnies-table.html | FOOD; At Aunt Minnie's Table | False | By Michael Frank | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/l-intruders-in-the-skies-715091.html | Intruders in the Skies | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/for-love-of-a-green-eyed-cowboy.html | For Love of a Green-Eyed Cowboy | False | By Jerome Charyn | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/is-evolution-over.html | Is Evolution Over? | False | By J. S. Jones | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/music-unlikely-partners-back-a-concert-series.html | MUSIC; Unlikely Partners Back a Concert Series | False | By Rena Fruchter | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/multiculturalism-a-big-word-at-the-presses.html | Multiculturalism: A Big Word at the Presses | False | By Catharine R. Stimpson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-carving-out-a-greater-serbia-459891.html | CARVING OUT A GREATER SERBIA | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/long-island-journal-458491.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/from-manhattan-project-to-seventh-avenue.html | From Manhattan Project to Seventh Avenue | False | By Deborah Hofmann | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/halpin-faces-uphill-race-against-gaffney.html | Halpin Faces Uphill Race Against Gaffney | False | By John Rather | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/connecticut-guide-361891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/quotation-of-the-day-437891.html | Quotation of the Day | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-cowboys-sure-don-t-cut-and-stack-wheat-773891.html | Cowboys Sure Don't Cut and Stack Wheat | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/complex-mob-bid-rigging-trial-is-winding-down.html | Complex Mob Bid-Rigging Trial Is Winding Down | False | By Arnold H. Lubasch | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/hers-love-and-learn.html | HERS; Love and Learn | False | By Lucy Ferriss | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/style-makers-jerry-kott-gardening-designer.html | Style Makers; Jerry Kott, Gardening Designer | True | By Cynthia Lehman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/tunisias-holiest-city.html | Tunisia's Holiest City | False | By Jan Otakar Fischer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-706191.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-kids-on-the-road-152591.html | Kids on the Road | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/lynne-mallory-is-wed-on-li.html | Lynne Mallory Is Wed on L.I. | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-it-all-started-with-minerals.html | ART; It All Started With Minerals | False | By Vivien Raynor | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/fashion-throwing-shade.html | FASHION; Throwing Shade | False | By Carrie Donovan | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/l-the-poet-and-her-family-947591.html | The Poet and Her Family | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/northeast-notebook-rockwood-me-resuscitating-a-lake-resort.html | NORTHEAST NOTEBOOK: Rockwood, Me.; Resuscitating A Lake Resort | False | By Jeffrey L. Smith | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/l-hojo-seeing-30-30-248091.html | HoJo Seeing 30-30 | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-cruise-ship-can-t-complete-arctic-voyage.html | TRAVEL ADVISORY; Cruise Ship Can't Complete Arctic Voyage | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-review-first-comes-the-singing-and-then-the-dancing.html | THEATER REVIEW; First Comes the Singing, and Then the Dancing | False | By Leah D. Frank | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/campus-life-columbia-medical-students-learn-the-art-of-filmmaking.html | CAMPUS LIFE: Columbia; Medical Students Learn The Art of Filmmaking | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/l-paying-by-the-can-for-garbage-pickup-783591.html | Paying by the Can For Garbage Pickup | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/murder-on-montauk-express-just-kidding.html | Murder on Montauk Express (Just Kidding) | False | By Peter Crescenti | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/l-removing-charges-of-racism-712691.html | Removing Charges of Racism | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/talking-foreclosure-protecting-tenants-interests.html | Talking: Foreclosure; Protecting Tenants' Interests | False | By Andree Brooks | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-carving-out-a-greater-serbia-460191.html | CARVING OUT A GREATER SERBIA | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/traffic-alert-332091.html | Traffic Alert | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/antiques-the-art-of-the-heart-in-swiss-folk-craft.html | ANTIQUES; The Art of the Heart in Swiss Folk Craft | False | By Rita Reif | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-world-china-takes-on-the-role-of-enemy-no-1-to-the-west.html | THE WORLD; China Takes on the Role of Enemy No. 1 to the West | False | By Nicholas D. Kristof | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-us-advisories-492091.html | U.S. Advisories | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/l-artemisia-a-dreadful-picture-995591.html | ARTEMISIA; 'A Dreadful Picture' | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/a-j-scott-wed-to-ms-england.html | A. J. Scott Wed To Ms. England | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/to-mixed-reviews-education-chief-leaves-the-stage.html | To Mixed Reviews, Education Chief Leaves the Stage | False | By Charlotte Libov | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-438691.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-705391.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/review-film-festival-estrangement-by-video-in-drama-from-japan.html | Review/Film Festival; Estrangement by Video In Drama From Japan | False | By Janet Maslin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/gary-lawrence-weds-ms-rodriguez.html | Gary Lawrence Weds Ms. Rodriguez | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/perspectives-freddie-mac-loans-workouts-under-way-in-new-york-city.html | Perspectives: Freddie Mac Loans; Workouts Under Way in New York City | False | By Alan S. Oser | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-surprise-princeton-over-cornell.html | COLLEGE FOOTBALL; Surprise! Princeton Over Cornell | False | By William N. Wallace | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/postings-circle-on-the-drive-co-op-celebrates-its-70th-birthday.html | POSTINGS: Circle on the Drive; Co-op Celebrates Its 70th Birthday | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/please-call-home.html | 'Please Call Home' | False | By Nancy Sharkey | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-nation-at-many-papers-competition-is-at-best-an-illusion.html | THE NATION; At Many Papers, Competition Is At Best an Illusion | False | By Alex S. Jones | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-ted-and-joe-1941-sept-22.html | BASEBALL; Ted and Joe, 1941: Sept. 22 | False | Compiled by Jim Benagh | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/recordings-view-irish-rockers-with-a-rebel-s-cause.html | RECORDINGS VIEW; Irish Rockers With a Rebel's Cause | False | By Jon Pareles | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-vienna-museum-of-the-theater.html | TRAVEL ADVISORY; Vienna Museum Of the Theater | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/olympics-soviets-bring-new-life-to-sports-in-israel.html | OLYMPICS; Soviets Bring New Life To Sports in Israel | False | By Rick Black, | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-contest-linked-to-the-role-a-mayor-plays.html | A Contest Linked to the Role a Mayor Plays | False | By Ina Aronow | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/headliners-fever-chilled.html | HEADLINERS; Fever Chilled? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-a-shop-rat-s-tale-465291.html | A SHOP RAT'S TALE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/theresa-saphia-has-a-wedding.html | Theresa Saphia Has a Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/campus-life-temple-2-reports-of-rape-prompt-university-to-examine-policy.html | CAMPUS LIFE: Temple; 2 Reports of Rape Prompt University To Examine Policy | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-nelson-has-wedding.html | Miss Nelson Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/social-events.html | Social Events | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/taking-the-sizzle-out-of-summer-in-stuyvesant-town.html | Taking the Sizzle Out of Summer in Stuyvesant Town | False | By Shawn G. Kennedy | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/wall-street-don-t-bet-on-easy-changes-at-chock-full-o-nuts.html | Wall Street; Don't Bet on Easy Changes at Chock Full O'Nuts | False | By Diana B. Henriques | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/northeast-notebook-columbia-md-completing-a-new-town.html | NORTHEAST NOTEBOOK: Columbia, Md.; Completing A New Town | False | By Larry Carson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/shopper-s-world-in-florence-vibrant-mosaic-paintings.html | SHOPPER'S WORLD; In Florence, Vibrant Mosaic 'Paintings' | False | By Robert W. Stock | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-his-kind-of-lawgiver.html | UNIVERSITY PRESSES; His Kind of Lawgiver | False | By Robert Coles | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/jan-zavislan-wed-to-jane-feldman.html | Jan Zavislan Wed to Jane Feldman | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/korean-parade-in-midtown-celebrates-un-admission.html | Korean Parade in Midtown Celebrates U.N. Admission | False | By Nick Ravo | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/amy-seigal-and-andrew-soskin-are-married.html | Amy Seigal and Andrew Soskin Are Married | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/spain-s-nationalists-press-for-independence.html | Spain's Nationalists Press for Independence | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/pro-football-notebook-the-clock-ticks-for-a-patriot-buyout.html | PRO FOOTBALL; NOTEBOOK; The Clock Ticks for a Patriot Buyout | False | By Timothy W. Smith | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/if-you-re-thinking-of-living-in-yorktown.html | If You're Thinking of Living in: Yorktown | False | By Mary McAleer Vizard | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/anne-hepting-has-wedding.html | Anne Hepting Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/on-horse-racing-potholes-on-road-to-breeders-cup.html | ON HORSE RACING; Potholes on Road to Breeders' Cup | False | By Joseph Durso By Joseph Durso | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-us-cancels-mexico-alert.html | TRAVEL ADVISORY; U.S. Cancels Mexico Alert | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/classical-music-playing-in-memory-of-a-master.html | CLASSICAL MUSIC; Playing in Memory of a Master | False | By David Blum | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/l-paying-by-the-can-for-garbage-pickup-784391.html | Paying by the Can for Garbage Pickup | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-off-course-453991.html | OFF COURSE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/headliners-feeling-the-heat.html | HEADLINERS; Feeling the Heat? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/lauren-derby-student-is-wed.html | Lauren Derby, Student, Is Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-campbell-student-is-wed.html | Miss Campbell, Student, Is Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-chrysler-s-new-option-for-parents.html | Making a Difference; Chrysler's New Option for Parents | False | By Adam Bryant | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/ann-blinkhorn-weds-john-driscoll.html | Ann Blinkhorn Weds John Driscoll | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/the-sacking-of-croatia.html | The Sacking of Croatia | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/about-cars-class-in-a-garden-variety-wagon.html | ABOUT CARS; Class, in a Garden-Variety Wagon | False | By Marshall Schuon | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/toni-denton-to-wed-thomas-king.html | Toni Denton to Wed Thomas King | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/sell-soviet-plants-to-their-managers.html | Sell Soviet Plants to Their Managers | False | By Paul R. Lawrence | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/on-language-when-putsch-comes-to-coup.html | On Language; When Putsch Comes to Coup | False | By By William Safire | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-insufficiently-bohemian.html | UNIVERSITY PRESSES; Insufficiently Bohemian | False | By Donal Henahan | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/mary-ann-riley-banker-weds.html | Mary Ann Riley, Banker, Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/men-in-love.html | Men in Love | False | By Thomas Filbin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/lisa-m-stewart-has-a-wedding.html | Lisa M. Stewart Has a Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/what-the-court-cant-do.html | What the Court Can't Do | False | By Gerald N. Rosenberg | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/a-house-made-of-rubber.html | A House Made of Rubber | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/bess-weatherman-has-wedding.html | Bess Weatherman Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-polcyn-is-wed.html | Miss Polcyn Is Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-moore-lawyer-weds.html | Miss Moore, Lawyer, Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/queena-takes-ruffian-meadow-star-is-sixth.html | Queena Takes Ruffian; Meadow Star Is Sixth | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/1-off-course-456391.html | OFF COURSE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-north-carolina-is-too-strong-for-army.html | COLLEGE FOOTBALL; North Carolina Is Too Strong For Army | False | By Gerald Eskenazi | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-east-william-mary-s-passing-sinks-navy-to-0-3-by-26-21.html | COLLEGE FOOTBALL: EAST; William & Mary's Passing Sinks Navy to 0-3 by 26-21 | False | AP | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/sunday-outing-like-a-pastoral-step-back-in-time.html | Sunday Outing; Like a Pastoral Step Back in Time | False | By Harold Faber | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/for-cookie-and-cracker-makers-small-is-beautiful.html | For Cookie and Cracker Makers, Small is Beautiful | False | By John J. Edwards 3d | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/blurred-visions-is-time-running-out-for-bush-to-remake-the-middle-east.html | Blurred Visions; Is Time Running Out For Bush to Remake the Middle East? | False | By R. W. Apple Jr. | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/mammography-laws-daunting-task.html | Mammography Law's Daunting Task | False | By Sandra Friedland | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-college-and-a-library-line-up-films-for-fall.html | A College and a Library Line Up Films for Fall | False | By Lynne Ames | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/recordings-view-how-a-star-is-born-and-grows-up.html | RECORDINGS VIEW; How a Star Is Born, And Grows Up | False | By Stephen Holden | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/obituaries/charles-edward-widmayer-editor-83.html | Charles Edward Widmayer, Editor, 83 | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/joanne-crisalli-has-wedding.html | JoAnne Crisalli Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/a-new-chance-for-a-fractured-land.html | A New Chance for a Fractured Land | False | By Jane Perlez | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/janet-macomber-has-a-wedding.html | Janet Macomber Has a Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-of-the-times-football-needs-more-vendettas.html | Sports of The Times; Football Needs More Vendettas | False | By George Vecsey | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/1-authority-analyzes-jet-noise-rules-781991.html | Authority Analyzes Jet-Noise Rules | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/ms-schwartz-is-wed.html | Ms. Schwartz Is Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/margaret-gold-wed-to-david-lesser.html | Margaret Gold Wed to David Lesser | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/martha-poillon-marries-francis-ambrogio-2d.html | Martha Poillon Marries Francis Ambrogio 2d | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/architecture-view-a-post-modern-museum-for-television-sans-irony.html | ARCHITECTURE VIEW; A Post-Modern Museum for Television, Sans Irony | False | By Paul Goldberger | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/sheila-elise-gallagher-is-married.html | Sheila Elise Gallagher Is Married | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-steele-marries-e-a-lang-3d.html | Miss Steele Marries E. A. Lang 3d | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/television-in-touch-with-the-tool-belt-chromosome.html | TELEVISION; In Touch With the Tool-Belt Chromosome | False | By Trip Gabriel | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/the-view-from-united-hebrew-geriatrics-center-with-a-coo-the-new.html | THE VIEW FROM: UNITED HEBREW GERIATRICS CENTER; With a Coo, the New Arrivals Win Over the Old-Timers | False | By Lynne Ames | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/milestone-musical-retains-a-chilling-hold.html | Milestone Musical Retains a Chilling Hold | False | By Alvin Klein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/abandoned-housing-site-leads-to-suit-over-pollution.html | Abandoned Housing Site Leads to Suit Over Pollution | False | By Elsa Brenner | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/secrets-of-scotlands-ancient-rosslyn-chapel.html | Secrets of Scotland's Ancient Rosslyn Chapel | False | By Andrew Sinclair | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/whale-watching-off-cape-cod.html | Whale Watching Off Cape Cod | False | By Pamela J. Petro | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/gorbachev-enjoyed-maneuvering-shevardnadze-says.html | Gorbachev Enjoyed Maneuvering, Shevardnadze Says | False | By Francis X. Clines | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/wine-finding-portugal.html | Wine; Finding Portugal | False | By Frank J. Prial | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/mr-love-s-lament.html | Mr. Love's Lament | False | By Rob Hoerburger | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/sewing-dresses-to-bring-joy-to-needy-children.html | Sewing Dresses to Bring Joy to Needy Children | False | By Laurel Berger | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/art-view-of-elephants-social-comedy-and-indian-life.html | ART VIEW; Of Elephants, Social Comedy And Indian Life | False | By John Russell | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-703791.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/bridge-615491.html | Bridge | False | By Alan Truscott | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/robin-fancher-traders-aide-weds-robert-s-strandberg-an-executive.html | Robin Fancher, Traders' Aide, Weds Robert S. Strandberg, an Executive | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/style-makers-howard-sheffey-golf-club-doctor.html | Style Makers; Howard Sheffey, Golf-Club Doctor | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/sally-munson-and-jack-bohman-are-married.html | Sally Munson and Jack Bohman Are Married | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/votes-in-congress-790891.html | Votes in Congress | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/maren-burke-wed-to-p-s-sugarman.html | Maren Burke Wed To P. S. Sugarman | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/crystal-jewelry-unlike-its-forerunners.html | Crystal Jewelry Unlike Its Forerunners | False | By Anne-Marie Schiro | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/ann-b-hayes-is-married-to-randall-r-stiles.html | Ann B. Hayes Is Married to Randall R. Stiles | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/about-long-island-advocate-for-the-defense.html | ABOUT LONG ISLAND; Advocate for the Defense | False | By Diane Ketcham | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/two-maiden-ladies-with-century-old-stories-to-tell.html | Two 'Maiden Ladies' With Century-Old Stories to Tell | False | By Amy Hill Hearth | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/squelched-cartoonist-turns-to-painting.html | Squelched Cartoonist Turns to Painting | False | By Roberta Hershenson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/film-hard-up-for-a-plot-get-with-the-program.html | FILM; Hard Up for a Plot? Get With the Program. | False | By Edward Rothstein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/foreign-affairs-a-secret-plan-for-israel.html | Foreign Affairs; A Secret Plan for Israel | False | By Leslie H. Gelb | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-riding-out-solly-s-storm.html | Making a Difference; Riding Out Solly's Storm | False | By Kurt Eichenwald | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-rutgers-manages-to-survive.html | COLLEGE FOOTBALL; Rutgers Manages To Survive | False | By William C. Rhoden | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-presidential-name-lore-694091.html | Presidential Name Lore | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-new-jersey-recent-sales-810691.html | In the Region: New Jersey; Recent Sales | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/headliners-it-s-art-but-is-it-theft-as-well.html | HEADLINERS; It's Art, but Is It Theft as Well? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/dance-memories-of-revolutions-distant-and-near.html | DANCE; Memories of Revolutions Distant and Near | False | By Jennifer Dunning | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-702991.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/big-troop-movements-alarm-bosnia.html | Big Troop Movements Alarm Bosnia | False | By Chuck Sudetic | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/photography-view-turning-the-lens-inward.html | PHOTOGRAPHY VIEW; Turning The Lens Inward | False | By Charles Hagen | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/design-the-black-market.html | Design; The Black Market | False | By Carol Vogel | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/campus-life-berkeley-scholars-in-china-discover-a-meal-by-early-man.html | CAMPUS LIFE: Berkeley; Scholars in China Discover a Meal By Early Man | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/wall-street-the-forgotten-shareholders.html | Wall Street; The Forgotten Shareholders | False | By Diana B. Henriques | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/residential-resales-339191.html | Residential Resales | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-first-and-last-a-teamster.html | UNIVERSITY PRESSES; First and Last a Teamster | False | By Nelson Lichtenstein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-off-course-454791.html | OFF COURSE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-senior-citizens-136391.html | Senior Citizens | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/l-paying-by-the-can-for-garbage-pickup-785191.html | Paying by the Can for Garbage Pickup | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-cozza-and-yale-prevail-on-wishbone.html | COLLEGE FOOTBALL; Cozza and Yale Prevail on Wishbone | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/on-the-street-cowboy-style-goes-to-town.html | On the Street; Cowboy Style Goes to Town | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/headliners-ties-that-bind.html | HEADLINERS; Ties That Bind | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/justice-thomas-on-what-basis.html | Justice Thomas: On What Basis? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-begging-your-pardon-but-aren-t-we-rivals.html | BASEBALL; Begging Your Pardon, But Aren't We Rivals? | False | By Michael Martinez | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-935191.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | By Andrea Cooper | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-region-in-new-york-city-catholic-clout-wanes.html | THE REGION; In New York City, Catholic Clout Wanes | False | By Joseph Berger | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/the-view-from-connecticut-mental-health-center-25-years-of.html | THE VIEW FROM: CONNECTICUT MENTAL HEALTH CENTER; 25 Years of Understanding Aid For New Haven's Troubled Poor | False | By Gitta Morris | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/clare-francesca-russo-consultant-marries-seth-jackson-atlas-lawyer.html | Clare Francesca Russo, Consultant, Marries Seth Jackson Atlas, Lawyer | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/focus-silicon-valley-tandem-lays-plans-for-a-company-town.html | Focus: Silicon Valley; Tandem Lays Plans for a Company Town | False | By John McCloud | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/phone-ills-may-speed-air-traffic-update.html | Phone Ills May Speed Air-Traffic Update | False | By John H. Cushman Jr. | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/results-plus-944791.html | RESULTS PLUS | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/l-the-dollar-is-the-least-of-their-troubles-713491.html | The Dollar Is the Least of Their Troubles | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-northern-italian-in-a-casual-chic-setting.html | DINING OUT; Northern Italian in a Casual Chic Setting | False | By Anne Semmes | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-raffles-hotel-is-reopening.html | TRAVEL ADVISORY; Raffles Hotel Is Reopening | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-440891.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-region-embattled-florio-defends-his-war-on-the-insurers.html | THE REGION; Embattled Florio Defends His War on the Insurers | False | By Joseph F. Sullivan | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/new-mexico-s-mysterious-anasazi-ruins.html | New Mexico's Mysterious Anasazi Ruins | False | By David Laskin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/judges-giving-women-prison-terms-more-like-men-s.html | Judges Giving Women Prison Terms More Like Men's | False | By Mary L Raffalli | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/diane-m-depatie-is-wed-to-victor-s-consoli.html | Diane M. DePatie Is Wed to Victor S. Consoli | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/late-but-eager-92-democrats-assemble.html | Late but Eager, '92 Democrats Assemble | False | By Robin Toner | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/backtalk-there-is-nothing-free-about-nhl-freeagency.html | BackTalk; There Is Nothing Free About N.H.L. Free-Agency | False | By Gary Loewen | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/tracy-cooper-producer-wed.html | Tracy Cooper, Producer, Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/l-the-poet-and-her-family-946791.html | The Poet and Her Family | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-the-radicalism-of-a-liberal.html | UNIVERSITY PRESSES; The Radicalism of a Liberal | False | By Edward A. Schwartz | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/l-prince-of-tides-premature-putdown-993991.html | 'PRINCE OF TIDES'; Premature Putdown? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/l-girl-scouts-don-t-just-imitate-boy-scouts-780091.html | Girl Scouts Don't Just Imitate Boy Scouts | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-six-sculptors-at-storm-king-explore-the-theme-of-enclosure.html | ART; Six Sculptors at Storm King Explore the Theme of Enclosure | False | By William Zimmer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/knicks-cheerleaders-not-exactly.html | Knicks Cheerleaders? Not Exactly | False | By Alessandra Stanley | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/northeast-notebook-pittsburgh-invigorating-the-south-side.html | NORTHEAST NOTEBOOK: Pittsburgh; Invigorating The South Side | False | By Chriss Swaney | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-for-present-imperfect-mets-past-a-day-and-future-glow.html | BASEBALL; For Present Imperfect Mets, Past, a Day and Future Glow | False | By Claire Smith | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/warned-of-repairs-on-bridge-drivers-jam-lincoln-tunnel.html | Warned of Repairs on Bridge, Drivers Jam Lincoln Tunnel | False | By Jerry Gray | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/l-artemisia-what-s-in-a-pseudonym-997191.html | ARTEMISIA; What's In a Pseudonym? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/focus-tandem-plans-a-town-in-silicon-valley.html | FOCUS; Tandem Plans a 'Town' in Silicon Valley | False | By John McCloud | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-us-advisories-491191.html | U.S. Advisories | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/the-arithmetic-of-help-israeli-loan-guarantees.html | The Arithmetic of Help: Israeli Loan Guarantees | False | By Clyde Haberman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/dance-posies-and-rubble-designing-reality-for-pina-bausch.html | DANCE; Posies and Rubble: Designing 'Reality' For Pina Bausch | False | By Jack Anderson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/hempstead-burner-relies-on-others-garbage.html | Hempstead Burner Relies on Others' Garbage | False | By John Rather | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/business-diary-september-15-20.html | Business Diary/September 15-20 | False | By Joel Kurtzman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/chicago-treats-47-in-congress-to-a-free-weekend.html | Chicago Treats 47 in Congress to a Free Weekend | False | By Don Terry | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/congressional-newcomers-make-their-mark.html | Congressional Newcomers Make Their Mark | False | By States News | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-an-ambitious-menu-plus-funky-style.html | DINING OUT; An Ambitious Menu Plus Funky Style | False | By Patricia Brooks | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/l-negro-leaguers-not-forgotten-701691.html | Negro Leaguers Not Forgotten | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-scrapbooks-of-a-black-heritage.html | UNIVERSITY PRESSES; Scrapbooks of a Black Heritage | False | By Ira Berlin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/scott-ulm-weds-pamela-wilton.html | Scott Ulm Weds Pamela Wilton | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-people-baseball-salute-from-san-diego-for-dravecky.html | SPORTS PEOPLE: BASEBALL; Salute from San Diego for Dravecky | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/chinese-dissident-freed-after-western-pressure-speaks-out-despite-risk.html | Chinese Dissident, Freed After Western Pressure, Speaks Out Despite Risk | False | By Nicholas D. Kristof | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-442491.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/review-film-showdown-in-little-tokyo.html | Review/Film; 'Showdown In Little Tokyo' | False | By Vincent Canby | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/practical-traveler-airlines-relaxing-policy-on-no-refund-tickets.html | PRACTICAL TRAVELER; Airlines Relaxing Policy On No-Refund Tickets | False | By Janet Nelson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-installations-by-two-early-performance-artist.html | ART; Installations by Two Early Performance Artist | False | By Phyllis Braff | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-404591.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/poet-of-the-big-shoulders.html | Poet of the Big Shoulders | False | By Martin Kirby | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/coming-apart.html | Coming Apart | False | By Roy Hoffman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/wine-buying-whats-ready-to-drink-now.html | WINE; Buying What's Ready to Drink Now | False | By Geoff Kalish | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/teheran-convicts-nine-in-opposition.html | TEHERAN CONVICTS NINE IN OPPOSITION | False | By Patrick E. Tyler | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/film-view-the-fisher-king-is-wise-enough-to-be-wacky.html | FILM VIEW; 'The Fisher King is Wise Enough to Be Wacky | False | By Caryn James | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/chess-340691.html | Chess | False | By Robert Byrne | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-airhitch-155091.html | Airhitch | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/l-fanciful-ballets-exoticism-in-the-beholder-s-eye-998091.html | FANCIFUL BALLETS; Exoticism: In the Beholder's Eye? | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/westchester-guide-601391.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/best-sellers-september-22-1991.html | BEST SELLERS: September 22, 1991 | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/dr-darlene-lefrancois-weds-warren-haber-jr.html | Dr. Darlene LeFrancois Weds Warren Haber Jr. | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/some-of-us-are-friends.html | 'Some of Us Are Friends' | False | By Ronald Wright | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/dr-heather-drucker-to-wed-jeffrey-fitter.html | Dr. Heather Drucker To Wed Jeffrey Fitter | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/connecticut-qa-dr-marielle-rebuffescrive-health-hormones-body-shape.html | Connecticut Q&A:; Dr. Marielle Rebuffe-Scrive; Health, Hormones, Body Shape and Fat | False | By Mary Ann Limauro | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/recordings-view-young-conductors-cultivate-haydn.html | RECORDINGS VIEW; Young Conductors Cultivate Haydn | True | By Matthew Gurewitsch | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-938691.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | By Michael Anderson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/this-week-quest-for-the-ideal-lily-bulbs.html | This Week: Quest for the Ideal Lily Bulbs | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/recordings-view-and-the-sounds-of-gospel-are-heard-in-the-land.html | RECORDINGS VIEW; And the Sounds of Gospel Are Heard in the Land | True | By Martin Johnson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/style-makers-mary-costello-marker-astrological-entrepreneur.html | Style Makers; Mary Costello Marker, Astrological Entrepreneur | False | By Enid Nemy | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/cuomo-to-propose-a-state-takeover-of-medicaid-costs.html | CUOMO TO PROPOSE A STATE TAKEOVER OF MEDICAID COSTS | False | By Kevin Sack | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/7-million-shellfish-from-hamptons-hatchery.html | 7 Million Shellfish From Hamptons Hatchery | False | By Elin A. Bard | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/helping-the-poor-buy-fresh-fruits-and-vegetables.html | Helping the Poor Buy Fresh Fruits and Vegetables | False | By Jenifer Naughton | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/north-hempstead-looks-at-sale-of-460acre-tract.html | North Hempstead Looks At Sale of 460-Acre Tract | False | By Stewart Ain | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/house-and-view-are-priceless-fringe-benefits.html | House and View Are Priceless Fringe Benefits | False | By Diane Selditch | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/georgian-crowds-step-up-pressure-to-oust-leader.html | Georgian Crowds Step Up Pressure to Oust Leader | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/what-s-doing-in-bucks-county.html | WHAT'S DOING IN; Bucks County | False | By Barbara Crossette | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/classical-view-for-masur-a-hard-road-still-ahead.html | CLASSICAL VIEW; For Masur, A Hard Road Still Ahead | False | By Edward Rothstein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/lee-riffaterre-marries-frank-boyle.html | Lee Riffaterre Marries Frank Boyle | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-klinger-s-woes-continue-as-illinois-routs-houston.html | COLLEGE FOOTBALL; Klingler's Woes Continue As Illinois Routs Houston | False | AP | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/gifted-linguists-find-they-play-a-dramatic-role-when-movies-are.html | Gifted Linguists Find They Play a Dramatic Role When Movies Are Made | True | By Pam Lambert | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/everybody-here-knows-everybody-here.html | Everybody Here Knows Everybody Here | False | By Madison Smartt Bell | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-van-hoven-weds-s-t-hoyt.html | Miss Van Hoven Weds S. T. Hoyt | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/l-dual-fuel-setups-289191.html | Dual-Fuel Setups | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/40-s-war-fever-spurs-claims-in-hawaii.html | 40's War Fever Spurs Claims in Hawaii | False | By Robert Reinhold | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/callused-hands-replace-joggers-injured-knees.html | Callused Hands Replace Joggers' Injured Knees | False | By Ruth Robinson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/stamps.html | Stamps | False | By Barth Healey | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/ideas-trends-the-outrage-index-rises-wall-st-feels-the-heat.html | IDEAS & TRENDS; The Outrage Index Rises; Wall St. Feels the Heat | False | By Sylvia Nasar | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/transactions-942091.html | TRANSACTIONS | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/technology/camera.html | Camera | False | By John Durniak | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/croatians-under-fierce-assault-pleas-for-real-truce-are-ignored.html | Croatians Under Fierce Assault; Pleas for Real Truce Are Ignored | False | By Alan Cowell | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/art-view-seurat-the-enigma-behind-the-luster.html | ART VIEW; Seurat: The Enigma Behind the Luster | False | BY Michael Kimmelman | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/lucy-kindred-weds-s-m-galbraith.html | Lucy Kindred Weds S. M. Galbraith | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/dear-diary-how-do-i-need-you-let-me-count-the-ways.html | Dear Diary: How Do I Need You? Let Me Count the Ways | False | By Harriet Blodgett | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-us-advisories-493891.html | U.S. Advisories | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/c-correction-109691.html | Correction | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-view-from-the-periphery.html | The View From the Periphery | False | By Kenneth T. Jackson | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/c-corrections-444091.html | Corrections | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-people-baseball-mchale-may-be-getting-his-reward.html | SPORTS PEOPLE: BASEBALL; McHale May Be Getting His Reward | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/paperback-best-sellers-september-22-1991.html | PAPERBACK BEST SELLERS: September 22, 1991 | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/tech-notes-pass-the-jack-benny-episode-please.html | TECH NOTES; PASS THE JACK BENNY EPISODE, PLEASE | False | By Damon Wright | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-threat-to-veto-israeli-guarantee-imperils-talks-no-emigration-choice-692391.html | Threat to Veto Israeli Guarantee Imperils Talks; No Emigration Choice | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/the-executive-life-the-thrill-of-the-dive-the-roar-of-the-boss.html | The Executive Life; The Thrill of the Dive; The Roar of the Boss | False | by Nancy Marx Better | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-ideal-fulfilled-in-west-side-story.html | THEATER; Ideal Fulfilled in 'West Side Story' | False | By Alvin Klein | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-perfect-man-the-perfect-place-and-yet.html | The Perfect Man, the Perfect Place, and Yet. . . . | False | By Jim Shepard | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/dr-carter-wed-to-d-r-moretti.html | Dr. Carter Wed To D. R. Moretti | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-nation-for-mario-cuomo-all-roads-lead-to-home.html | THE NATION; For Mario Cuomo, All Roads Lead to Home | False | By Kevin Sack | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/heidi-chauncey-weds-j-j-vorwerk.html | Heidi Chauncey Weds J. J. Vorwerk | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/gail-hoggard-weds.html | Gail Hoggard Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-review-interweaving-parable-of-platos-cave-and-the-mythology-of.html | ART REVIEW; Interweaving Parable of Plato's Cave And the Mythology of Pandora's Box | False | By Helen A. Harrison | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/news-summary-832791.html | NEWS SUMMARY | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/your-own-account-small-business-successions.html | Your Own Account; Small Business Successions | False | By Mary Rowland | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/recordings-view-dire-straits-today-as-yesterday.html | RECORDINGS VIEW; Dire Straits, Today as Yesterday | False | By Karen Schoemer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/russia-s-american-master.html | Russia's American Master | False | By Walter Kendrick | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/when-a-cellar-was-the-place-to-be.html | When a Cellar Was the Place to Be | False | By John S. Wilson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/postings-new-role-for-old-convent-the-mission-continues.html | POSTINGS: New Role for Old Convent; The Mission Continues | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/the-old-man-and-the-novel.html | The Old Man and the Novel | False | By Scott Spencer | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/4-officers-are-beaten-at-festival.html | 4 Officers Are Beaten at Festival | False | By Nick Ravo | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/new-cafes-tradition-without-smoke.html | New Cafes: Tradition Without Smoke | False | By Trish Hall | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-sister-restaurants-offer-pasta-and-salad.html | DINING OUT; Sister Restaurants Offer Pasta and Salad | False | By M. H. Reed | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-publishing-biographies-of-the-fabulous-invalid.html | UNIVERSITY PRESSES; Publishing: Biographies of the Fabulous Invalid | False | By Marc Aronson | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | By John Glenn | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/headliners-calling-the-tune.html | HEADLINERS; Calling the Tune | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/amy-welzer-has-wedding.html | Amy Welzer Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-local-bucknell-hands-fordham-another-loss.html | COLLEGE FOOTBALL: LOCAL; Bucknell Hands Fordham Another Loss | False | By Al Harvin | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-la-carte-a-new-fish-star-on-the-horizon.html | A la Carte: A New Fish Star on the Horizon | False | By Richard Scholem | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/hockey-meet-me-in-st-louis-says-stevens.html | HOCKEY; Meet Me in St. Louis, Says Stevens | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/alissa-riker-has-wedding.html | Alissa Riker Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/record-briefs-854091.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/rural-towns-trying-to-lure-retirees-to-bloster-economy.html | Rural Towns Trying to Lure Retirees to Bloster Economy | False | By Peter Kerr | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/food/food-for-the-fruits-of-autumn-cobblers-and-compotes.html | FOOD; For the Fruits of Autumn, Cobblers and Compotes | False | By Florence Fabricant | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-arrogance-in-swing-time.html | UNIVERSITY PRESSES; Arrogance in Swing Time | False | By Tom Piazza | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/managing-the-efficiencies-of-going-public.html | Managing: The Efficiencies of Going Public | False | By Claudia H. Deutsch | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-people-track-and-field-overall-title-is-good-enough-for-bubka.html | SPORTS PEOPLE: TRACK AND FIELD; Overall Title Is Good Enough for Bubka | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-carving-out-a-greater-serbia-461091.html | CARVING OUT A GREATER SERBIA | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/in-mexico-fears-of-free-trade-melt.html | In Mexico, Fears of Free Trade Melt | False | By Keith Bradsher | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/postings-new-co-op-condo-group-door-to-door-recruiting.html | POSTINGS: New Co-op/Condo Group; Door-to-Door Recruiting | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/new-jersey-q-a-theresa-jarvis-becoming-homeless-and-beating-it.html | NEW JERSEY Q & A: THERESA JARVIS; Becoming Homeless, and Beating It | False | By Jacqueline Shaheen | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/a-nuclear-fire-sale.html | A Nuclear Fire Sale | False | By Marvin Feuerwerger | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/alumni-of-taxi-and-piano-lesson-team-up-for-roc.html | Alumni of 'Taxi' And 'Piano Lesson' Team Up for 'Roc' | False | By Hilary De Vries | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/amy-schneider-has-a-wedding.html | Amy Schneider Has a Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/home-repair-deciphering-ins-and-outs-of-wood-and-metal-files.html | HOME REPAIR; Deciphering Ins and Outs Of Wood and Metal Files | False | By John Warde | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/c-correction-690791.html | Correction | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-world-grim-as-ever-the-thought-of-winter-stalks-russia-s-spirit.html | THE WORLD; Grim as Ever, the Thought of Winter Stalks Russia's Spirit | False | By Francis X. Clines | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/stacy-c-mccrocklin-a-banker-weds.html | Stacy C. McCrocklin, a Banker, Weds | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/anti-tamil-campaign-disrupts-indian-state.html | Anti-Tamil Campaign Disrupts Indian State | False | By Sanjoy Hazarika | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/wayne-journal-widening-of-road-once-highly-desired-is-now-uncertain.html | WAYNE JOURNAL; Widening of Road, Once Highly Desired, Is Now Uncertain | False | By Jay Romano | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-british-airways-to-add-flights.html | TRAVEL ADVISORY; British Airways To Add Flights | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/world/us-already-lining-up-support-for-zionism-move.html | U.S. Already Lining Up Support for Zionism Move | False | By Paul Lewis | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/forum-how-to-revive-housing-starts.html | FORUM; How to Revive Housing Starts | False | By Charles Lockwood | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/travel-advisory-free-stays-at-b-b-s.html | TRAVEL ADVISORY; Free Stays At B & Bs | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-long-island-tight-credit-throttles-housing-projects.html | In the Region: Long Island; Tight Credit Throttles Housing Projects | False | By Diana Shaman | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/watts-journal-in-scrapheap-art-a-reason-for-hope.html | Watts Journal; In Scrapheap Art, a Reason for Hope | False | By Seth Mydans | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/q-and-a-169091.html | Q and A | False | By Carl Sommers | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/basketball-us-in-no-surprise-will-go-with-the-best.html | BASKETBALL; U.S., in No Surprise, Will Go With the Best | False | By Clifton Brown | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/agreement-is-elusive-on-voting-districts.html | Agreement Is Elusive On Voting Districts | False | By Peggy McCarthy | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/news/social-gatherings-of-the-soggy-sort.html | Social Gatherings of the Soggy Sort | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-the-harley-boys.html | UNIVERSITY PRESSES; The Harley-boys | False | By David Gilmore | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-us-advisories-494691.html | U.S. Advisories | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/joan-whelan-executive-wed.html | Joan Whelan, Executive, Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-midwest-notre-dame-nets-650-yards.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Nets 650 Yards | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/rachel-walker-wed-in-virginia.html | Rachel Walker Wed in Virginia | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/market-watch-the-narcotic-of-crime-on-wall-street.html | MARKET WATCH; The 'Narcotic' of Crime on Wall Street | False | By Floyd Norris | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/l-threat-to-veto-israeli-guarantee-imperils-talks-never-defaulted-yet-693191.html | Threat to Veto Israeli Guarantee Imperils Talks; Never Defaulted Yet | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/l-off-course-455591.html | OFF COURSE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/commercial-property-135-east-57th-street-distinct-well-sited-90-leased.html | Commercial Property: 135 East 57th Street; Distinct, Well-Sited, 90% Leased -- and in Bankruptcy | False | By David W. Dunlap | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/jeanne-valente-has-wedding.html | Jeanne Valente Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/where-the-ground-boils-and-plants-lust-for-blood.html | Where the Ground Boils and Plants Lust for Blood | False | By Ron Hansen | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-passions-of-an-unpleasant-genius.html | The Passions of an Unpleasant Genius | False | By Janet Byrne | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/africa-was-written-on-her-heart.html | 'Africa' Was Written on Her Heart | False | By Marianne Wiggins | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/virginia-van-vranken-is-a-bride.html | Virginia Van Vranken Is a Bride | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/campus-life-trenton-state-housing-program-draws-union-ire-and-state-inquiry.html | CAMPUS LIFE: Trenton State; Housing Program Draws Union Ire And State Inquiry | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/laura-proske-weds-james-o-hara.html | Laura Proske Weds James O'Hara | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-jackson-fills-a-white-sox-need.html | BASEBALL; Jackson Fills a White Sox Need | False | AP | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/l-us-advisories-490391.html | U.S. Advisories | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/miss-caceres-is-wed.html | Miss Caceres Is Wed | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/television-edward-asner-s-new-cause-the-trials-of-rosie-o-neill.html | TELEVISION; Edward Asner's New Cause: 'The Trials of Rosie O'Neill' | False | By Andy Meisler | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/theater/stage-view-the-last-of-the-one-man-shows.html | STAGE VIEW; The Last of the One-Man Shows | False | By Frank Rich | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/data-bank-september-22-1991.html | Data Bank/September 22, 1991 | False | | 1991-10-07 | TX 3-163158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/hockey-the-new-garden-chablis-but-no-cup.html | HOCKEY; The New Garden: Chablis, but No Cup | False | By Filip Bondy | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/pro-football-giants-hope-browns-provide-a-tonic.html | PRO FOOTBALL; Giants Hope Browns Provide A Tonic | False | By Frank Litsky | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/george-baldwin-wed-to-nancy-hollingsworth.html | George Baldwin Wed to Nancy Hollingsworth | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/postings-coming-to-5th-and-42d-a-cigar-store-that-recalls-the-30-s.html | POSTINGS: Coming to 5th and 42d; A Cigar Store That Recalls The 30's | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/unskilled-seek-a-role-in-newark-renaissance.html | Unskilled Seek a Role In Newark Renaissance | False | By Linda Sadiouskos | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-shortfiction-celebrating-the-day.html | UNIVERSITY PRESSES: IN SHORT/FICTION; Celebrating the Day | False | By Devon Jersild | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/film-are-these-movies-on-their-way-to-extinction.html | FILM; Are These Movies On Their Way To Extinction? | False | By Judith Shulevitz | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/currency-dollar-gains-around-world.html | Currency; Dollar Gains Around World | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/whats-past-is-still-here.html | What's Past Is Still Here | False | By Gary Y. Okihiro | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/c-correction-238191.html | Correction | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/amy-l-lewis-has-wedding.html | Amy L. Lewis Has Wedding | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/inside-257091.html | INSIDE | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/notebook-a-long-painful-road-for-expos.html | NOTEBOOK; A Long, Painful Road for Expos | False | By Murray Chass | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/us/noriega-trial-week-1-hints-of-a-drama-to-come.html | Noriega Trial, Week 1: Hints of a Drama to Come | False | By Larry Rohter | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/books/she-loved-playing-sarah-bernhardt.html | She Loved Playing Sarah Bernhardt | False | By Julie Martin | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/technology-measuring-how-fast-computers-really-are.html | Technology; Measuring How Fast Computers Really Are | False | By John Markoff | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/style/susanna-lowy-weds-victor-morgan-davis.html | Susanna Lowy Weds Victor Morgan Davis | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/l-old-man-rosewall-linked-to-connors-700891.html | Old-Man Rosewall Linked to Connors | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-west-southwest-texas-a-m-falls-35-34-to-tulsa-s-63-yard-score.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Texas A&M Falls, 35-34, To Tulsa's 63-Yard Score | False | AP | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-high-stakes-licensing-deal.html | Making a Difference; High-Stakes Licensing Deal | False | By Lawrence M. Fisher | 1991-10-07 | TX 3-163158 | | |
| 1991-09-22 | 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/l-first-hits-699091.html | First Hits | False | | 1991-10-07 | TX 3-163158 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-hockey-new-devil-is-a-surprise-but-not-named-stevens.html | PRO HOCKEY; New Devil Is a Surprise but Not Named Stevens | False | By Alex Yannis | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/paige-windle-has-a-wedding.html | Paige Windle Has a Wedding | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/transactions-381491.html | TRANSACTIONS | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/chronicle-699691.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-why-homeless-families-are-in-hotels-again-shameful-death-692991.html | Why Homeless Families Are in Hotels Again; Shameful Dearth | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/leaving-subic-could-be-a-blessing.html | Leaving Subic Could Be a Blessing | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/armenia-yielding-claim-on-enclave.html | ARMENIA YIELDING CLAIM ON ENCLAVE | False | By Bill Keller | 1991-09-27 | TX 3-156288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/a-pause-that-vanished-in-the-war-of-theatrics.html | A 'Pause' That Vanished In the War of Theatrics | False | By Alan Cowell | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/police-trainee-dies-after-finishing-running-test.html | Police Trainee Dies After Finishing Running Test | False | By Lee A. Daniels | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/urban-institute-fellow.html | Urban Institute Fellow | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/americas-setting-sun.html | America's Setting Sun | False | By Edward N. Luttwak | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-silver-screen-dreams-kelly-to-jackie-and-on-to-the-coop.html | SIDELINES: SILVER-SCREEN DREAMS; Kelly to Jackie and on to the Coop | False | By Gerald Eskenazi | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/archives/books-of-the-times-times-v-sullivan-a-first-amendment-battle.html | Books of The Times; Times v. Sullivan: A First Amendment Battle | True | By Robert D. Sack | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/dividend-meetings-712191.html | Dividend Meetings | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/media-business-advertising-75-mr-peanut-getting-expanded-role-planters.html | THE MEDIA BUSINESS: ADVERTISING; At 75, Mr. Peanut is Getting Expanded Role at Planters | False | By Stuart Elliott | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-disabled-people-gain-roles-in-ads-and-on-tv.html | THE MEDIA BUSINESS; Disabled People Gain Roles in Ads and on TV | False | By Jonathan Rabinovitz | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/gunmen-kill-grocery-owner-in-bronx.html | Gunmen Kill Grocery Owner in Bronx | False | By David Gonzalez | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/at-columbia-pictures-turmoil-over-top-job-yields-a-peek-at-power.html | At Columbia Pictures, Turmoil Over Top Job Yields a Peek at Power | False | By Bernard Weinraub | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-dodgers-back-on-top-but-are-not-that-secure.html | BASEBALL; Dodgers Back on Top but Are Not That Secure | False | By Michael Martinez | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/pepsi-cola-is-trying-a-new-look.html | Pepsi-Cola Is Trying a New Look | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-questions-questions-zeke-and-the-guys-get-pr-pointers.html | SIDELINES: QUESTIONS, QUESTIONS; Zeke and the Guys Get P.R. Pointers | False | By Gerald Eskenazi | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/300-people-of-letters-come-to-pulitzer-s-birthday-party.html | 300 People of Letters Come To Pulitzer's Birthday Party | False | By James Barron | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/media-business-advertising-addenda-backer-spielvogel-wins-us-recruiting-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel Wins U.S. Recruiting Account | False | By Stuart Elliott | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/for-the-bessie-festivities-awards-and-a-little-music.html | For the 'Bessie' Festivities, Awards and a Little Music | False | By Jack Anderson | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/wendy-krupnik-has-a-wedding.html | Wendy Krupnik Has a Wedding | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-red-sox-just-short-of-first-make-a-wrong-lefty-turn.html | BASEBALL; Red Sox, Just Short of First, Make a Wrong Lefty Turn | False | By Jack Curry | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/delay-seen-likely-on-israel-aid-issue.html | Delay Seen Likely on Israel Aid Issue | False | By Gwen Ifill | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/results-plus-222291.html | RESULTS PLUS | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/tennis-agassi-wins-a-big-one-for-us.html | TENNIS; Agassi Wins a Big One for U.S. | False | By Robin Finn | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-for-mets-out-with-the-old-in-with-young.html | BASEBALL; For Mets, Out With The Old, In With Young | False | By Claire Smith | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-rodeo-animals-suffer-more-than-cowboys-696191.html | Rodeo Animals Suffer More Than Cowboys | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/finance-briefs-734291.html | FINANCE BRIEFS | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-next-stop-north-station-rangers-to-board-train-to-the-game.html | SIDELINES: NEXT STOP, NORTH STATION; Rangers to Board Train to the Game | False | By Gerald Eskenazi | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-working-together-in-the-west-bank-768191.html | Working Together In the West Bank | False | | 1991-09-27 | TX 3-156288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/tour-by-japanese-emperor.html | Tour by Japanese Emperor | False | By Reuter | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/building-on-mistrust-of-officials-voters-in-west-try-to-limit-terms.html | Building on Mistrust of Officials, Voters in West Try to Limit Terms | False | By Timothy Egan | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-was-reunion-rotten-just-ask-belichick.html | PRO FOOTBALL; Was Reunion Rotten? Just Ask Belichick. | False | By Gerald Eskenazi | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/the-un-today.html | The U.N. Today | False | | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/books/cronyn-writes-of-faults-but-only-if-they-re-his.html | Cronyn Writes of Faults But Only if They're His | False | By Mervyn Rothstein | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/susan-cohn-and-stuart-boros-wed-in-california.html | Susan Cohn and Stuart Boros Wed in California | False | | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/c-corrections-672491.html | Corrections | False | | 1991-09-23 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/credit-markets-weak-outlook-for-fall-could-spur-cut-in-rates.html | CREDIT MARKETS; Weak Outlook for Fall Could Spur Cut in Rates | False | By Kenneth N. Gilpin | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/blunt-style-of-preaching-and-a-message-as-direct.html | Blunt Style of Preaching And a Message as Direct | False | By Peter Steinfels | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/movies/review-film-paying-off-a-vietnam-debt-in-a-colombian-drug-war.html | Review/Film; Paying Off a Vietnam Debt In a Colombian Drug War | False | By Stephen Holden | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/albany-s-foolish-shell-game.html | Albany's Foolish Shell Game | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/cuomo-medicaid-plan-stirs-cautious-reaction.html | Cuomo Medicaid Plan Stirs Cautious Reaction | False | By Kevin Sack | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/review-city-opera-in-erich-korngold-s-tote-stadt-an-obsession-with-a-dead-wife.html | Review/City Opera; In Erich Korngold's 'Tote Stadt,' An Obsession With a Dead Wife | False | By Edward Rothstein | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/metro-matters-one-man-s-rx-for-an-economy-that-s-still-ailing.html | Metro Matters; One Man's Rx for an Economy That's Still Ailing | False | By Sam Roberts | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/clarke-offering-a-defense-of-record-as-comptroller.html | Clarke Offering a Defense Of Record as Comptroller | False | By Stephen Labaton | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-flo-jo-on-the-go-too-old-to-sprint-too-young-to-quit.html | SIDELINES: FLO-JO ON THE GO; Too Old to Sprint, Too Young to Quit | False | By Gerald Eskenazi | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/4-issues-in-this-week-s-treasury-auctions.html | 4 Issues in This Week's Treasury Auctions | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-a-fall-migration-to-the-networks.html | THE MEDIA BUSINESS; A Fall Migration to the Networks | False | By Bill Carter | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/the-czar-sverdlovsk-draws-a-blank.html | The Czar? Sverdlovsk Draws a Blank | False | By Felicity Barringer | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-advertising-addenda-people-666091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/lirr-journal-a-trouble-shooter-armed-to-soothe.html | L.I.R.R. Journal; A Trouble-Shooter Armed to Soothe | False | By Sarah Lyall | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/college-football-houston-run-and-shoot-appears-shot.html | COLLEGE FOOTBALL; Houston Run-and-Shoot Appears Shot | False | By William C. Rhoden | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/insurance-reform-in-a-deadlock.html | Insurance Reform in a Deadlock | False | By Richard W. Stevenson | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/obituaries/charles-edward-widmayer-editor-83.html | Charles Edward Widmayer, Editor, 83 | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/beware-of-gridlock.html | Beware of Gridlock | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/trusting-god-to-heal-mother-family-kept-her-body-in-bed.html | Trusting God to Heal Mother, Family Kept Her Body in Bed | False | By Seth Faison Jr. | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/new-law-to-bring-wider-job-rights-for-mentally-ill.html | NEW LAW TO BRING WIDER JOB RIGHTS FOR MENTALLY ILL | False | By Milt Freudenheim | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/us-aid-to-israel-77-billion-since-67.html | U.S. Aid to Israel: $77 Billion Since '67 | False | By Keith Bradsher | 1991-09-27 | TX 3-156288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/IHT-try-for-a-compromise-croatian-land-for-peace.html | Try for a Compromise; Croatian Land for Peace | False | By Hans Binnendijk, International Herald Tribune | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/pipeline-company-stung-by-critic-goes-after-whistleblowers.html | Pipeline Company, Stung by Critic, Goes After Whistle-Blowers | False | By Richard Mauer, | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/worldbusiness/IHT-brittan-us-pact-a-model.html | Brittan: U.S. Pact a 'Model' | False | Charles Goldsmith, International Herald Tribune | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/movies/review-film-festival-angelopoulos-s-disillusioned-politician.html | Review/Film Festival; Angelopoulos's Disillusioned Politician | False | By Caryn James | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-mindszenty-and-jews-694591.html | Mindszenty and Jews | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-the-pirates-find-a-way-to-bottle-their-success.html | BASEBALL; The Pirates Find a Way To Bottle Their Success | False | By Murray Chass | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/guard-held-in-killing-of-2-outside-li-school.html | Guard Held in Killing of 2 Outside L.I. School | False | By Nick Ravo | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/judith-westerman-weds-e-a-silver.html | Judith Westerman Weds E. A. Silver | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-quarterbacks-at-helm-in-ivy-league.html | PRO FOOTBALL; Quarterbacks at Helm in Ivy League | False | By William N. Wallace | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/salvadoran-talks-tackle-roadblock.html | SALVADORAN TALKS TACKLE ROADBLOCK | False | By Shirley Christian | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/chronicle-698891.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-san-diego-daily-fades-as-market-outgrows-it.html | THE MEDIA BUSINESS; San Diego Daily Fades as Market Outgrows It | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/golf-us-team-is-starting-to-feel-the-heat-and-the-call-of-the-ryder-cup.html | GOLF; U.S. Team Is Starting to Feel the Heat and the Call of the Ryder Cup | False | By Jaime Diaz | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/c-corrections-795491.html | Corrections | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/review-dance-a-potpourri-of-works-by-a-passel-of-performers.html | Review/Dance; A Potpourri of Works By a Passel of Performers | False | By Jack Anderson | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-why-homeless-families-are-in-hotels-again-traumatic-experience-693791.html | Why Homeless Families Are in Hotels Again; Traumatic Experience | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-just-a-bunch-of-guys-in-blue-ordinary-giants-even-record.html | PRO FOOTBALL; Just a Bunch of Guys in Blue: Ordinary Giants Even Record | False | By Frank Litsky | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/voa-official-hurt-as-car-is-rammed.html | V.O.A. Official Hurt As Car Is Rammed | False | Special to The New York Times | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/inside-503591.html | INSIDE | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/a-brooklyn-gop-race-the-democrats-are-watching.html | A Brooklyn G.O.P. Race the Democrats Are Watching | False | By Sam Roberts | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/official-tally-of-council-election-starts.html | Official Tally of Council Election Starts | False | By James C. McKinley Jr. | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-french-plan-to-aid-soviets-goes-awry-695391.html | French Plan to Aid Soviets Goes Awry | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/kenya-tightening-curbs-on-dissident-groups.html | Kenya Tightening Curbs on Dissident Groups | False | By Jane Perlez | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/san-franciscans-to-vote-for-the-sake-of-children.html | San Franciscans to Vote For the Sake of Children | False | By Jane Gross | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/bankruptcy-for-pay-n-pak.html | Bankruptcy for Pay N Pak | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/guard-held-in-killings.html | Guard Held in Killings | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/news-summary-941891.html | NEWS SUMMARY | False | | 1991-09-27 | TX 3-156288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/cynthia-eve-rapport-has-wedding.html | Cynthia Eve Rapport Has Wedding | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sports-of-the-times-will-this-be-lt-s-last-season.html | Sports of The Times; Will This Be L.T.'s Last Season? | False | By Dave Anderson | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/reporter-s-notebook-democrats-review-presidential-bids-vowing-avoid-losers.html | Reporter's Notebook; Democrats Review Presidential Bids, Vowing to Avoid the Losers' Mistakes | False | By Robin Toner | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/south-s-new-blacks-find-comfort-laced-with-strain.html | South's New Blacks Find Comfort Laced With Strain | False | By Ronald Smothers | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/the-mosaic-and-the-melting-pot.html | The Mosaic and the Melting Pot | False | By Hugh B. Price | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/amy-birnbaum-weds.html | Amy Birnbaum Weds | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/robert-bishop-a-folk-art-expert-and-museum-director-dies-at-53.html | Robert Bishop, a Folk-Art Expert And Museum Director, Dies at 53 | False | By Rita Reif | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/essay-leahy-s-compromise.html | Essay; Leahy's Compromise | False | By William Safire | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-losing-perspective-recruiter-does-job-a-little-too-well.html | SIDELINES; LOSING PERSPECTIVE; Recruiter Does Job A Little Too Well | False | By Gerald Eskenazi | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-let-s-not-stop-electing-civil-court-judges-769091.html | Let's Not Stop Electing Civil Court Judges | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/memorial-for-tom-eyen.html | Memorial for Tom Eyen | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/iraqis-said-to-stall-on-un-inspections.html | Iraqis Said to Stall on U.N. Inspections | False | By Paul Lewis | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-a-new-president-is-named-at-hachette-s-us-division.html | THE MEDIA BUSINESS; A New President Is Named At Hachette's U.S. Division | False | By Geraldine Fabrikant | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/IHT/for-ethnic-peace-why-not-astandard-on-minority-rights.html | For Ethnic Peace, Why Not aStandard on Minority Rights? | False | , International Herald Tribune | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/l-why-homeless-families-are-in-hotels-again-765791.html | Why Homeless Families Are in Hotels Again | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-jets-bears-get-set-for-the-big-play-era.html | PRO FOOTBALL; Jets-Bears: Get Set for the Big-Play Era | False | TIMOTHY W. SMITH | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/us-agencies-use-negotiations-to-pre-empt-lawsuits-over-rules.html | U.S. Agencies Use Negotiations To Pre-empt Lawsuits Over Rules | False | By Matthew L. Wald | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/5-inmates-killed-in-prison-clash-7-guards-freed.html | 5 Inmates Killed In Prison Clash; 7 Guards Freed | False | By Jim Robbins, | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/caroline-moore-chambers-is-wed.html | Caroline Moore Chambers Is Wed | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/business-digest-917591.html | BUSINESS DIGEST | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/amy-cozewith-planner-weds.html | Amy Cozewith, Planner, Weds | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/optimism-buoys-46th-un-assembly.html | Optimism Buoys 46th U.N. Assembly | False | By Paul Lewis | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/israel-protests-but-library-opens-access-to-scrolls.html | Israel Protests, but Library Opens Access to Scrolls | False | By Clyde Haberman | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/worldbusiness/IHT-world-bank-issue-flies-in-climate-of-lower-rates.html | World Bank Issue Flies In Climate of Lower Rates: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-advertising-addenda-foote-cone-belding-gets-armor-all-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone & Belding Gets Armor All Work | False | By Stuart Elliott | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/ms-geller-wed-to-d-h-lesser.html | Ms. Geller Wed To D. H. Lesser | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/quotation-of-the-day-671691.html | Quotation of the Day | False | | 1991-09-27 | TX 3-156288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/2-quit-seagram-s-tropicana.html | 2 Quit Seagram's Tropicana | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/bridge-215091.html | Bridge | False | By Alan Truscott | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/egypt-s-desperate-trade-body-parts-for-sale.html | Egypt's Desperate Trade: Body Parts for Sale | False | By Chris Hedges | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/a-new-cease-fire-for-yugoslavia.html | A NEW CEASE-FIRE FOR YUGOSLAVIA | False | By Alan Cowell | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/news/review-television-questions-abound-in-the-case-of-noriega.html | Review/Television; Questions Abound In the Case Of Noriega | False | By Walter Goodman | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/question-box.html | Question Box | False | By Ray Corio | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/poland-arrests-ex-top-banker.html | Poland Arrests Ex-Top Banker | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/theater/review-theater-nuclear-disasters-in-the-name-of-science.html | Review/Theater; Nuclear Disasters In the Name Of Science | False | By Stephen Holden | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/worldbusiness/IHT-ec-ministers-reach-accord-on-money-union.html | EC Ministers Reach Accord On Money Union | False | By Charles Goldsmith, International Herald Tribune | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/review-music-rameau-s-baroque-temple-de-la-gloire.html | Review/Music Rameau's Baroque 'Temple De la Gloire' | False | By James R. Oestreich | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/three-killed-in-new-haven-during-a-sickout-by-police.html | Three Killed in New Haven During a Sickout by Police | False | By Kirk Johnson | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/miss-block-marries.html | Miss Block Marries | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-magazines-seeking-to-redefine-itself-time-works-on-a-redesign.html | THE MEDIA BUSINESS: Magazines; Seeking to Redefine Itself, Time Works on a Redesign | False | By Deirdre Carmody | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/new-york-hears-words-of-hope-from-billy-graham.html | New York Hears Words of Hope From Billy Graham | False | By Robert D. McFadden | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/paris-accuses-iranian-in-killing-of-shah-s-premier.html | Paris Accuses Iranian in Killing of Shah's Premier | False | By Alan Riding | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/blacks-see-bias-trend-in-job-cuts.html | Blacks See Bias Trend In Job Cuts | False | By Jonathan P. Hicks | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/dance-group-refuses-to-return-us-arts-funds.html | Dance Group Refuses to Return U.S. Arts Funds | False | By William H. Honan | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-redskins-start-is-best-since-1986.html | PRO FOOTBALL; Redskins' Start Is Best Since 1986 | False | By Timothy W. Smith | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-morris-barely-gets-his-feet-on-the-ground.html | PRO FOOTBALL; Morris Barely Gets His Feet on the Ground | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/3-discounters-on-a-collision-course.html | 3 Discounters on a Collision Course | False | By Eben Shapiro | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/don-t-deform-bank-reform.html | Don't Deform Bank Reform | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/helen-train-wed-to-paul-klebnikov.html | Helen Train Wed to Paul Klebnikov | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/world/dongxiangka-journal-china-s-cultural-conquest-tibetans-yield-meekly.html | Dongxiangka Journal; China's Cultural Conquest: Tibetans Yield Meekly | False | By Nicholas D. Kristof | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/abroad-at-home-power-and-pettiness.html | Abroad at Home; Power and Pettiness | False | By Anthony Lewis | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/us/gates-s-winning-form-more-human-tack-better-fortune-bring-smoother-sailing-for.html | Gates's Winning Form; A More Human Tack and Better Fortune Bring Smoother Sailing for C.I.A. Nominee | False | By Elaine Sciolino | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/market-place-chip-set-maker-at-a-crucial-turn.html | Market Place; Chip-Set Maker At a Crucial Turn | False | By Andrew Pollack | 1991-09-27 | TX 3-156288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/chronicle-151091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/douglas-watters-married-to-alice-de-picciotto.html | Douglas Watters Married to Alice de Picciotto | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/brooklyn-man-is-held-in-slaying-of-a-deacon.html | Brooklyn Man Is Held In Slaying of a Deacon | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/style/carol-marie-verdirame-is-married.html | Carol Marie Verdirame Is Married | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-et-cetera-potvin-and-bossy-make-the-rounds.html | SIDELINES: ET CETERA; Potvin and Bossy Make the Rounds | False | By Gerald Eskenazi | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/economic-calendar.html | Economic Calendar | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/safety-and-solo-patrols.html | Safety and Solo Patrols | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/everglades-endgame.html | Everglades Endgame | False | By Robert H. Buker and Donald W. Carson | 1991-09-27 | TX 3-156288 | | |
| 1991-09-23 | 1991-09-23 | https://www.nytimes.com/1991/09/23/business/tv-report-links-levine-to-scheme.html | TV Report Links Levine To Scheme | False | | 1991-09-27 | TX 3-156288 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/hotels-await-the-wake-up-call.html | Hotels Await the Wake-Up Call | False | By Edwin McDowell | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/transactions-586391.html | TRANSACTIONS | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/entronics-corp-reports-earnings-for-qtr-to-aug-31.html | Entronics Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/hamilton-group-reports-earnings-for-qtr-to-july-31.html | Hamilton Group reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/great-performers-plans-rossini-bicentennial.html | Great Performers Plans Rossini Bicentennial | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/company-news-gementech-enters-research-venture.html | COMPANY NEWS; Genentech Enters Research Venture | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/hockey-devils-look-for-offense-from-richer.html | HOCKEY; Devils Look For Offense From Richer | False | By Alex Yannis | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/business-people-head-of-cleveland-fed-leaves-to-run-bank.html | BUSINESS PEOPLE; Head of Cleveland Fed Leaves to Run Bank | False | By Sylvia Nasar | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/starstream-commun-reports-earnings-for-qtr-to-june-30.html | Starstream Commun reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/no-headline-171091.html | No Headline | False | By Frank J. Prial | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/company-news-hewlett-accord-with-microsoft.html | COMPANY NEWS; Hewlett Accord With Microsoft | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/dow-declines-by-8.72-with-trading-slow.html | Dow Declines by 8.72, With Trading Slow | False | By Jacques Steinberg | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/the-real-news-in-china-comes-out-in-restricted-periodicals.html | The Real News in China Comes Out in Restricted Periodicals | False | By Nicholas D. Kristof | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/mtc-electronic-technologies-inc-reports-earnings-for-qtr-to-july-31.html | MTC Electronic Technologies Inc. reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/finance-briefs-784491.html | FINANCE BRIEFS | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/market-place-mortgage-lender-is-back-for-more.html | Market Place; Mortgage Lender Is Back for More | False | By Michael Quint | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/1-not-a-dancing-school-983491.html | Not a Dancing School | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/in-a-despairing-afghanistan-there-is-caviar-for-the-few.html | In a Despairing Afghanistan, There Is Caviar for the Few | False | By Edward A. Gargan | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/salomon-plans-reserve-for-fines-and-lawsuits.html | Salomon Plans Reserve For Fines and Lawsuits | False | By Kurt Eichenwald | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/the-un-today.html | The U.N. Today | False | | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/worldbusiness/IHT-australia-seeks-direction-from-patchy-economy.html | Australia Seeks Direction From Patchy Economy: INTERNATIONAL STOCKS | False | By Michael Richardson, International Herald Tribune | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/no-split-seen-over-tobacco.html | No Split Seen Over Tobacco | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/football-bears-work-overtime-to-send-jets-into-shock.html | FOOTBALL; Bears Work Overtime to Send Jets Into Shock | False | By Timothy W. Smith | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/economists-say-recession-ended-in-spring.html | Economists Say Recession Ended in Spring | False | By Robert D. Hershey Jr. | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/business-people-fox-network-producer-named-tv-guide-editor.html | BUSINESS PEOPLE; Fox Network Producer Named TV Guide Editor | False | By Tim Golden | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-bluegrass-supporting-bush-on-israel.html | MIDEAST DIPLOMACY; Bluegrass Supporting Bush on Israel | False | By Clifford Krauss | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/chile-seizes-2-policemen-in-letelier-case.html | Chile Seizes 2 Policemen in Letelier Case | False | By Nathaniel C. Nash | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-arafat-backs-a-conference-but-makes-no-concessions.html | MIDEAST DIPLOMACY; Arafat Backs a Conference But Makes no Concessions | False | By Chris Hedges | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/greentree-software-reports-earnings-for-year-to-may-31.html | Greentree Software reports earnings for Year to May 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/on-pro-football-bears-ditka-lets-pass-criticism-of-harbaugh.html | ON PRO FOOTBALL; Bears' Ditka Lets Pass Criticism of Harbaugh | False | By Thomas George | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/news-summary-981291.html | NEWS SUMMARY | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/ketema-inc-reports-earnings-for-qtr-to-aug-31.html | Ketema Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/resolved-less-paper-any-seconds.html | Resolved: Less Paper. Any Seconds? | False | By Clifford J. Levy | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/motorcades-and-bush-but-gasp-no-gridlock.html | Motorcades and Bush, But (Gasp!) No Gridlock | False | By Robert D. McFadden | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/review-dance-snobbery-and-rivalry-of-siblings.html | Review/Dance; Snobbery And Rivalry Of Siblings | False | By Jack Anderson | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/key-rates-756991.html | Key Rates | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/us-seeking-to-base-more-arms-in-saudi-arabia.html | U.S. Seeking to Base More Arms in Saudi Arabia | False | By Patrick E. Tyler | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/butler-national-reports-earnings-for-qtr-to-july-31.html | Butler National reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/basketball-thomas-is-not-taking-his-exclusion-from-olympics-lightly.html | BASKETBALL; Thomas Is Not Taking His Exclusion From Olympics Lightly | False | By Harvey Araton | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising/addenda-times-magazine-group-makes-3-appointments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Times Magazine Group Makes 3 Appointments | False | By Stuart Elliott | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/executive-changes-748891.html | EXECUTIVE CHANGES | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-israel-says-it-killed-3-infiltrators.html | MIDEAST DIPLOMACY; Israel Says It Killed 3 Infiltrators | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/the-internationalist-head-of-the-dia-arts-center.html | The Internationalist Head of the Dia Arts Center | False | By William H. Honan | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/science-watch-deep-sea-extinctions.html | SCIENCE WATCH; Deep Sea Extinctions | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/cuomo-outlines-fiscal-blueprint-for-recovery-of-new-york-city.html | Cuomo Outlines Fiscal Blueprint For Recovery of New York City | False | By Kevin Sack | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-canadians-do-without-an-abortion-law-978891.html | Canadians Do Without an Abortion Law | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/review-dance-ceremony-and-surprise-in-bill-of-zen-inspired-choreography.html | Review/Dance; Ceremony and Surprise in Bill Of Zen-Inspired Choreography | False | By Anna Kisselgoff | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/classical-music-in-review-979691.html | Classical Music in Review | False | By James R. Oestreich | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-lebanese-army-and-gunmen-trade-fire-leaving-7-dead.html | MIDEAST DIPLOMACY; Lebanese Army and Gunmen Trade Fire, Leaving 7 Dead | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-bush-asks-general-assembly-repeal-resolution-equating-zionism.html | MIDEAST DIPLOMACY; Bush Asks General Assembly to Repeal Resolution Equating Zionism With Racism | False | By Andrew Rosenthal | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/gop-runs-against-florio-who-s-not-running.html | G.O.P. Runs Against Florio, Who's Not Running | False | By Wayne King | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-people-baseball-bedrosian-s-pitching-hand-still-ailing.html | SPORTS PEOPLE: BASEBALL; Bedrosian's Pitching Hand Still Ailing | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-accounts-951091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/baby-boomers-fail-as-born-again-savers.html | Baby Boomers Fail as Born-Again Savers | False | By Sylvia Nasar | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-july-27.html | Mark's Work Wearhouse reports earnings for Qtr to July 27 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/vie-de-france-reports-earnings-for-qtr-to-june-29.html | Vie De France reports earnings for Qtr to June 29 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/summagraphics-corp-reports-earnings-for-qtr-to-aug-31.html | Summagraphics Corp. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/editorial-notebook-the-trouble-with-hearings-it-s-the-senators-not-the-process.html | Editorial Notebook; The Trouble With Hearings It's the Senators, Not the Process | False | By John P. MacKenzie | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/results-plus-609691.html | RESULTS PLUS | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/c-correction-968091.html | Correction | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/classical-music-in-review-861791.html | Classical Music in Review | False | By Allan Kozinn | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/serbs-and-croats-seeing-war-in-different-prisms.html | Serbs and Croats: Seeing War in Different Prisms | False | By Alan Cowell | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-people-boxing-still-more-trouble-for-tyson.html | SPORTS PEOPLE: BOXING; Still More Trouble for Tyson | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-people-pro-basketball-carr-to-spurs-schintzius-to-kings.html | SPORTS PEOPLE: PRO BASKETBALL; Carr to Spurs, Schintzius to Kings | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/reviews-fashion-insouciant-relaxed-clothes-three-designers-for-calvin-klein-new.html | Reviews/Fashion: Insouciant, Relaxed Clothes From Three Designers; For Calvin Klein: New Directions | False | By Bernadine Morris | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/bridge-192291.html | Bridge | False | By Alan Truscott | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/health/the-doctor-s-world-can-the-brain-provide-clues-to-intelligence.html | THE DOCTOR'S WORLD; Can the Brain Provide Clues to Intelligence? | False | By Lawrence K. Altman, M.d. | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/for-taiwan-new-access-to-western-arms.html | For Taiwan, New Access to Western Arms | False | By Sheryl Wudunn | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/after-2-killings-on-li-a-search-for-answers.html | After 2 Killings on L.I., a Search for Answers | False | By Sarah Lyall | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-pearl-harbor-day-will-probably-go-smoothly-976191.html | Pearl Harbor Day Will Probably Go Smoothly | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/on-horse-racing-all-the-stars-come-tumbling-down.html | ON HORSE RACING; All the Stars Come Tumbling Down | False | By Joseph Durso | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/on-my-mind-israel-not-for-sale.html | On My Mind; Israel: 'Not for Sale' | False | By A. M. Rosenthal | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/atrix-international-inc-reports-earnings-for-qtr-to-june-30.html | Atrix International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/inmate-whose-appeals-shook-system-faces-execution.html | Inmate Whose Appeals Shook System Faces Execution | False | By Peter Applebome | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/a-chance-for-justice-at-the-un.html | A Chance for Justice at the U.N. | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/a-brain-unit-seen-as-index-for-recalling-memories.html | A Brain Unit Seen as Index for Recalling Memories | False | By Philip J. Hilts | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/classical-music-in-review-980091.html | Classical Music in Review | False | By James R. Oestreich | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-bush-likely-to-get-his-way-on-israel.html | MIDEAST DIPLOMACY; BUSH LIKELY TO GET HIS WAY ON ISRAEL | False | By Richard L. Berke | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/electricity-costs-dip-unexpectedly-in-2-areas-of-us.html | ELECTRICITY COSTS DIP UNEXPECTEDLY IN 2 AREAS OF U.S. | False | By Matthew L. Wald | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/IHT-the-nuclear-watchdogs-have-failed.html | The Nuclear Watchdogs Have Failed | False | By Paul L. Leventhal, International Herald Tribune | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/minnesota-city-renews-gay-rights-fight.html | Minnesota City Renews Gay Rights Fight | False | By Don Terry | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/worldbusiness/IHT-deficit-expected-to-be-at-lower-end-of-spring.html | Deficit Expected to Be at Lower End of Spring Forecast : Bundesbank's Rosier Outlook | False | By Richard E. Smith, International Herald Tribune | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/prison-labor-seen-in-chinese-imports.html | PRISON LABOR SEEN IN CHINESE IMPORTS | False | By Keith Bradsher | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug.31.html | Helene Curtis Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/by-design-stretch-comes-to-men-s-wear.html | By Design; Stretch Comes to Men's Wear | False | By Carrie Donovan | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/shift-in-industrial-aid-is-urged.html | Shift in Industrial Aid Is Urged | False | By Sarah Bartlett | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/break-the-gridlock-over-car-insurance.html | Break the Gridlock Over Car Insurance | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/washington-talk-question-on-jobless-bill-can-it-survive-a-veto.html | Washington Talk; Question on Jobless Bill: Can It Survive a Veto? | False | By Adam Clymer | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/regulators-add-to-ties-abroad.html | Regulators Add to Ties Abroad | False | By Diana B. Henriques | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-nutri-system-makes-changes-in-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nutri/System Makes Changes in Its Account | False | By Stuart Elliott | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/state-assails-hospital-s-care-in-crown-heights-stabbing.html | State Assails Hospital's Care In Crown Heights Stabbing | False | By Josh Barbanel | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/c-corrections-826391.html | Corrections | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/personal-computers-flexibility-without-complexity.html | PERSONAL COMPUTERS; Flexibility Without Complexity | False | By Peter H. Lewis | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/tadzhik-republic-ousts-president.html | TADZHIK REPUBLIC OUSTS PRESIDENT | False | By Francis X. Clines | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/us-could-cut-defense-spending-by-more-than-33-report-says.html | U.S. Could Cut Defense Spending By More Than 33%, Report Says | False | By Patrick E. Tyler | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-pearl-harbor-day-will-probably-go-smoothly-shared-complicity-981891.html | Pearl Harbor Day Will Probably Go Smoothly; Shared Complicity | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-bonds-s-performance-speaks-for-itself.html | BASEBALL; Bonds's Performance Speaks for Itself | False | By Joe Sexton | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/dinkins-goes-to-a-hearing-on-police-pay.html | Dinkins Goes To a Hearing On Police Pay | False | By Todd S. Purdum | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/city-opera-to-try-out-in-house-television.html | City Opera to Try Out In-House Television | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/flash-from-200-bc.html | Flash! From 200 B.C. | False | | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/short-order-musts-speedy-hands-and-a-loud-mouth.html | Short-Order Musts: Speedy Hands and a Loud Mouth | False | By N. R. Kleinfield | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/baghdad-detains-40-un-inspectors-who-find-a-plans.html | BAGHDAD DETAINS 40 U.N. INSPECTORS WHO FIND A-PLANS | False | By Paul Lewis | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/business-digest-009891.html | BUSINESS DIGEST | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/golf-7th-campaign-for-old-soldier-of-ryder-cup.html | GOLF; 7th Campaign for Old Soldier of Ryder Cup | False | By Jaime Diaz | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/peripherals-time-management-in-a-new-environment.html | PERIPHERALS; Time Management in a New Environment | False | By L. R. Shannon | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/observer-life-in-soapland.html | Observer; Life In Soapland | False | By Russell Baker | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/duke-softens-past-in-louisiana-race.html | Duke Softens Past in Louisiana Race | False | By Roberto Suro | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/style/chronicle-328391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/voting-in-puerto-rico-to-address-ties-to-us-and-ethnic-heritage.html | Voting in Puerto Rico to Address Ties to U.S. and Ethnic Heritage | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/bill-would-tighten-rule-on-hiring-guards.html | Bill Would Tighten Rule on Hiring Guards | False | By James Barron | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/crack-hits-chicago-along-with-a-wave-of-killing.html | Crack Hits Chicago, Along With a Wave of Killing | False | By Isabel Wilkerson | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/style/chronicle-940091.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/experts-unable-to-link-chronic-fatigue-to-virus.html | Experts Unable to Link Chronic Fatigue to Virus | False | By Lawrence K. Altman | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/bank-of-boston-stock-declines.html | Bank of Boston Stock Declines | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/science-watch-a-theory-discounted-on-gamma-ray-origin.html | SCIENCE WATCH; A Theory Discounted On Gamma Ray Origin | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/olympics-surprise-nominee-is-picked-to-replace-helmick.html | OLYMPICS; Surprise Nominee Is Picked to Replace Helmick | False | By Michael Janofsky | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-pearl-harbor-day-will-probably-go-smoothly-turning-other-cheek-982691.html | Pearl Harbor Day Will Probably Go Smoothly; Turning Other Cheek | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-for-sunday-blahs-try-the-art-of-tea-977091.html | For Sunday Blahs, Try the Art of Tea | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/bahia-journal-if-it-s-black-brazil-why-is-the-elite-so-white.html | Bahia Journal; If It's 'Black Brazil,' Why Is the Elite So White? | False | By James Brooke | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/careers-improving-technology-in-services.html | CAREERS; Improving Technology In Services | False | By Elizabeth M. Fowler | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/jail-official-is-under-inquiry-on-law-firm-work.html | Jail Official Is Under Inquiry on Law Firm Work | False | By Selwyn Raab | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-david-takes-on-goliath-toyland-style.html | THE MEDIA BUSINESS: ADVERTISING; David Takes On Goliath, Toyland Style | False | By Stuart Elliott | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/chess-209091.html | Chess | False | By Robert Byrne | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/obituaries/bernard-shapiro-83-social-welfare-worker.html | Bernard Shapiro, 83, Social Welfare Worker | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-merrill-looks-at-season-and-says-he-s-innocent.html | BASEBALL; Merrill Looks at Season and Says He's Innocent | False | By Jack Curry | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/movies/review-film-festival-3-zanussi-characters-as-vehicles-for-ideas.html | Review/Film Festival; 3 Zanussi Characters as Vehicles for Ideas | False | By Caryn James | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/slovenia-treasures-peace-but-has-little-else.html | Slovenia Treasures Peace, but Has Little Else | False | By By John Tagliabue | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/football-victory-or-not-hostetler-under-fire.html | FOOTBALL; Victory Or Not, Hostetler Under Fire | False | By Frank Litsky | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-did-ferry-terminal-meet-fire-safety-rules-974591.html | Did Ferry Terminal Meet Fire Safety Rules? | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-new-battle-for-hedgehog.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Battle For Hedgehog | False | By Stuart Elliott | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/peru-chief-s-visit-helps-aid-chances.html | PERU CHIEF'S VISIT HELPS AID CHANCES | False | By Joseph B. Treaster | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/shifting-risk-under-cuomo-s-medicaid-plan-albany-assumes-burden-curbing-costs.html | Shifting the Risk; Under Cuomo's Medicaid Plan, Albany Assumes the Burden of Curbing Costs | False | By Elizabeth Kolbert | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/reviews-fashion-insouciant-relaxed-clothes-three-designers-anne-klein-ii-not.html | Reviews/Fashion: Insouciant, Relaxed Clothes From Three Designers; By Anne Klein II: Not Just Blazers | False | By Bernadine Morris | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/ex-noriega-aide-testifies-on-drug-payments.html | Ex-Noriega Aide Testifies on Drug Payments | False | By Larry Rohter | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/ibm-in-technology-pact-with-thinking-machines.html | I.B.M. in Technology Pact With Thinking Machines | False | By John Markoff | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/primary-tallies-show-voters-don-t-match-votes.html | Primary Tallies Show Voters Don't Match Votes | False | By James C. McKinley Jr. | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/IHT-from-nigeria-a-business-proposition-you-ought-to-refuse.html | From Nigeria, a Business Proposition You Ought to Refuse | False | By Barry James, International Herald Tribune | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/public-storage-properties-xx-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties XX reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/restivo-it-s-color-at-play-or-work.html | Restivo: It's Color At Play or Work | False | By Bernadine Morris | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/company-news-investment-firm-hired-by-maxtor.html | COMPANY NEWS; Investment Firm Hired by Maxtor | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/briefs-864691.html | BRIEFS | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/quotation-of-the-day-830791.html | Quotation of the Day | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/dress-barn-inc-reports-earnings-for-13wks-to-july-27.html | Dress Barn Inc. reports earnings for 13wks to July 27 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/chief-of-savings-bailout-is-appointed.html | Chief of Savings Bailout Is Appointed | False | By Stephen Labaton | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/obituaries/edward-hoffman-3d-portrait-sculptor-74.html | Edward Hoffman 3d, Portrait Sculptor, 74 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/business-scene-a-growing-drag-from-services.html | Business Scene; A Growing Drag From Services | False | By Louis Uchitelle | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/q-a-623191.html | Q&A | False | By C. Claiborne Ray | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/company-news-executive-life-bid-advisers.html | COMPANY NEWS; Executive Life Bid Advisers | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/oppenheimer-multi-govt-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Multi-Govt reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-june-30.html | Americana Hotels & Realty Corp. reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/theater/friends-and-colleagues-honor-colleen-dewhurst.html | Friends and Colleagues Honor Colleen Dewhurst | False | By Glenn Collins | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/aim-of-apple-ibm-tie-is-discussed.html | Aim of Apple-I.B.M. Tie Is Discussed | False | By John Markoff | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/books/books-of-the-times-the-metamorphosis-of-the-networks.html | Books of The Times; The Metamorphosis of the Networks | False | By Bill Carter | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/credit-markets-treasury-issues-up-a-bit-in-price.html | CREDIT MARKETS; Treasury Issues Up a Bit in Price | False | By Kenneth N. Gilpin | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/tracking-the-ferret-a-cooperative-effort-benefits-a-former-pest.html | Tracking the Ferret: A Cooperative Effort Benefits a Former Pest | False | By Dirk Johnson | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/health/costa-rica-in-pact-to-search-for-forest-drugs.html | Costa Rica in Pact to Search for Forest Drugs | False | By William K. Stevens | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/as-biosphere-is-sealed-its-patron-reflects-on-life.html | As Biosphere Is Sealed, Its Patron Reflects on Life | False | By William J. Broad | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/review-television-new-hourlong-drama-in-soap-opera-land.html | Review/Television; New Hourlong Drama In Soap-Opera Land | False | By John J. O'Connor | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/geac-computer-reports-earnings-for-qtr-to-july-31.html | GEAC Computer reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/brazil-s-environmental-plea-appears-to-be-aimed-at-us.html | Brazil's Environmental Plea Appears to Be Aimed at U.S. | False | By Jerry Gray | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/tribute-to-fred-astaire.html | Tribute to Fred Astaire | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/company-news-polygram-in-motown-agreement.html | COMPANY NEWS; Polygram In Motown Agreement | False | By Geraldine Fabrikant | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/worldbusiness/IHT-ec-backing-off-big-oil-tax.html | EC Backing Off Big Oil Tax | False | By Charles Goldsmith, International Herald Tribune | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/tv-sports-nbc-may-capture-ryder-cup-s-vulnerable-side.html | TV SPORTS; NBC May Capture Ryder Cup's Vulnerable Side | False | By Richard Sandomir | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/inside-441791.html | INSIDE | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/origins-of-montana-prison-uprising-still-unclear.html | Origins of Montana Prison Uprising Still Unclear | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/staodyn-inc-reports-earnings-for-qtr-to-aug.31.html | Staodyn Inc. reports earnings for Qtr to Aug.31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/clarke-reply-to-questions-on-finances.html | Clarke Reply To Questions On Finances | False | By Jeff Gerth | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/paul-lang-musicologist-and-critic-is-dead-at-90.html | Paul Lang, Musicologist and Critic, Is Dead at 90 | False | By Allan Kozinn | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/sanborn-inc-reports-earnings-for-qtr-to-june-30.html | Sanborn Inc. reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-people-pro-football-who-s-that-on-the-horizon-montana.html | SPORTS PEOPLE: PRO FOOTBALL; Who's That on the Horizon? Montana | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-people-baseball-rockies-leave-no-stone-unturned.html | SPORTS PEOPLE: BASEBALL; Rockies Leave No Stone Unturned | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/salvador-chief-says-bars-to-peace-are-overcome-but-others-demur.html | Salvador Chief Says Bars to Peace Are Overcome, but Others Demur | False | By Shirley Christian | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/l-behavior-can-t-change-blood-transfused-aids-984291.html | Behavior Can't Change Blood-Transfused AIDS | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-red-sox-in-need-of-luck-get-everything-but-and-lose.html | BASEBALL; Red Sox, in Need of Luck, Get Everything but, and Lose | False | By Claire Smith | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/us/insurers-plan-to-fight-congress-on-small-business-health-coverage.html | Insurers Plan to Fight Congress on Small-Business Health Coverage | False | By Robert Pear | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/world/armenia-and-azerbaijan-sign-a-peace-agreement.html | Armenia and Azerbaijan Sign a Peace Agreement | False | By Bill Keller | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-blue-jays-try-chasing-angels-after-7-0-deficit-but-lose-10-9.html | BASEBALL; Blue Jays Try Chasing Angels After 7-0 Deficit, but Lose 10-9 | False | By Michael Martinez | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/company-news-on-a-roll-pepsi-changes-its-face.html | COMPANY NEWS; On a Roll, Pepsi Changes Its Face | False | By Peter Kerr | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/bushs-crime-bill-this-time-pass-it.html | Bush's Crime Bill: This Time, Pass It | False | By William P. Barr | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/unitronix-corp-reports-earnings-for-qtr-to-june-30.html | Unitronix Corp. reports earnings for Qtr to June 30 | False | | 1991-09-27 | TX 3-149942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/news/patterns-337291.html | Patterns | False | By Woody Hochswender | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-of-the-times-coming-in-out-of-the-cold.html | Sports of The Times; Coming In Out of The Cold | False | By William C. Rhoden | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/movies/paramount-in-accord-for-4-films-by-murphy.html | Paramount In Accord For 4 Films By Murphy | False | By Bernard Weinraub | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/science/cosmetic-surgeons-seek-new-frontiers.html | Cosmetic Surgeons Seek New Frontiers | False | By Elisabeth Rosenthal | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/parking-rules-170191.html | Parking Rules | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/rowe-furniture-corp-reports-earnings-for-qtr-to-sept-1.html | Rowe Furniture Corp. reports earnings for Qtr to Sept 1 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/business/compuflight-inc-reports-earnings-for-qtr-to-july-31.html | Compuflight Inc. reports earnings for Qtr to July 31 | False | | 1991-09-27 | TX 3-149942 | | |
| 1991-09-24 | 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/the-pope-and-the-civil-war.html | The Pope and the Civil War | False | By Robert D. Kaplan | 1991-09-27 | TX 3-149942 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/obituaries/alfred-e-moon-government-official-73.html | Alfred E. Moon, Government Official, 73 | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/out-of-obscurity-into-a-wine-pantheon.html | Out of Obscurity Into a Wine Pantheon | False | By Howard G. Goldberg | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/the-un-today.html | The U.N. Today | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/finance-new-issues-new-york-city-issue-is-priced.html | FINANCE/NEW ISSUES; New York City Issue Is Priced | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/regents-offer-new-review-rules.html | Regents Offer New Review Rules | False | By Sam Howe Verhovek | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/open-positions-on-nasdaq-short-sales-rise-2.5-in-month.html | Open Positions on Nasdaq Short Sales Rise 2.5% in Month | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/obituaries/harry-sternberg-accountant-80.html | Harry Sternberg, Accountant, 80 | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/gridlock-menace-eased-by-stationary-president.html | Gridlock Menace Eased By Stationary President | False | By Ralph Blumenthal | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/where-to-file-for-residency-permit.html | Where to File for Residency Permit | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/style/60-minute-gourmet-201691.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/company-briefs-242891.html | COMPANY BRIEFS | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-people-hockey-offer-to-be-matched.html | SPORTS PEOPLE: HOCKEY; Offer to Be Matched | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/canarsie-real-estate-office-is-firebombed-again.html | Canarsie Real Estate Office Is Firebombed Again | False | By John T. McQuiston | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/company-news-mexico-pries-open-its-oil-industry.html | COMPANY NEWS; Mexico Pries Open Its Oil Industry | False | By Tim Golden | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-people-pro-basketball-brandon-a-top-pick-is-signed-by-cavaliers.html | SPORTS PEOPLE: PRO BASKETBALL; Brandon, a Top Pick, Is Signed by Cavaliers | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/golf-course-offers-ryder-cup-players-and-spectators-plenty-to-worry-about.html | GOLF; Course Offers Ryder Cup Players, and Spectators, Plenty to Worry About | False | By Jaime Diaz | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/us-firm-on-soviet-bar.html | U.S. Firm on Soviet Bar | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/consumer-confidence-falls-further-index-shows.html | Consumer Confidence Falls Further, Index Shows | False | By Sylvia Nasar | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/man-and-animal-at-yale.html | Man and Animal at Yale | False | By Phyllis Theroux | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/the-gates-hearings-early-indicators-of-kuwait-invasion.html | THE GATES HEARINGS; Early Indicators of Kuwait Invasion | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-people-hockey-tikkanen-is-signed.html | SPORTS PEOPLE: HOCKEY; Tikkanen Is Signed | False | | 1991-09-27 | TX 3-167721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/obituaries/robert-k-woetzel-60-founder-of-law-group.html | Robert K. Woetzel, 60, Founder of Law Group | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/stevens-decides-to-become-a-devil.html | Stevens Decides To Become A Devil | False | By Joe Lapointe | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/house-panel-and-administration-divided-over-anti-crime-measure.html | House Panel and Administration Divided Over Anti-Crime Measure | False | By Gwen Ifill | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/health/just-tell-me-what-you-want.html | Just Tell Me What You Want | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/c-corrections-212191.html | Corrections | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/news-summary-263091.html | NEWS SUMMARY | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/continental-bank-departure.html | Continental Bank Departure | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/education/in-campus-debate-on-new-orthodoxy-a-counteroffensive.html | In Campus Debate On New Orthodoxy, A Counteroffensive | False | By Anthony Depalma | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-defense-carrying-giants-as-usual.html | FOOTBALL; Defense Carrying Giants As Usual | False | By Gerald Eskenazi | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/movies/review-film-man-who-made-films-under-the-third-reich.html | Review/Film; Man Who Made Films Under the Third Reich | False | By Janet Maslin | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/business-technology-us-buyers-cite-delays-in-purchases-from-japan.html | BUSINESS TECHNOLOGY; U.S. Buyers Cite Delays in Purchases From Japan | False | By Andrew Pollack | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/books/books-of-the-times-shortchanging-the-nation-s-children.html | Books of The Times; Shortchanging the Nation's Children | False | By Herbert Mitgang | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/greenspan-sees-gains-at-salomon.html | Greenspan Sees Gains At Salomon | False | By Kurt Eichenwald | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/books/book-notes-097891.html | Book Notes | False | By Roger Cohen | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/finance-new-issues-washington-power-prices-540-million-bond-offering.html | FINANCE/NEW ISSUES; Washington Power Prices $540 Million Bond Offering | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/lawyer-pleads-guilty-to-fraud.html | Lawyer Pleads Guilty to Fraud | False | By Ronald Sullivan | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/officials-back-bank-mergers.html | Officials Back Bank Mergers | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/money-market-accounts-and-cd-s-drop-in-yield.html | Money Market Accounts And C.D.'s Drop in Yield | False | By Elizabeth M. Fowler | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/saudis-flex-muscle-in-ultimatum-to-opec.html | Saudis Flex Muscle in Ultimatum to OPEC | False | By Youssef M. Ibrahim | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/business-people-from-the-j-press-fold-to-the-top-of-tripler.html | BUSINESS PEOPLE; From the J. Press Fold To the Top of Tripler | False | By Stephanie Strom | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-of-the-times-can-the-jets-come-back-from-this.html | Sports of The Times; Can the Jets Come Back From This? | False | By George Veesey | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/british-hostage-77-freed-in-lebanon.html | British Hostage, 77, Freed in Lebanon | False | By Ihsan A. Hijazi | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/obituaries/frederick-l-hipp-83-led-education-group.html | Frederick L. Hipp, 83; Led Education Group | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-blue-jays-zero-in-on-angels-to-win-3-0.html | BASEBALL; Blue Jays Zero In on Angels to Win, 3-0 | False | By Michael Martinez | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-people-boxing-condition-worsens.html | SPORTS PEOPLE: BOXING; Condition Worsens | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/de-gustibus-hello-tomatoes-goodbye-columbus.html | DE GUSTIBUS; Hello, Tomatoes! Goodbye, Columbus | False | By Marian Burros | 1991-09-27 | TX 3-167721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/c-corrections-101091.html | Corrections | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/in-flight-path-a-new-anger-reverberates.html | In Flight Path, A New Anger Reverberates | False | By Dennis Hevesi | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/the-governor-s-gift-energy.html | The Governor's Gift: Energy | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/news/critic-s-notebook-on-teen-age-virginity-or-its-loss-on-tv.html | CRITIC'S NOTEBOOK; On Teen-Age Virginity, or Its Loss, on TV | False | By John J. O'Connor | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/white-house-rejects-new-compromise-on-rights.html | White House Rejects New Compromise on Rights | False | By Adam Clymer | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/us-ships-missiles-to-defend-saudis.html | U.S. SHIPS MISSILES TO DEFEND SAUDIS | False | By Patrick E. Tyler | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-people-pro-basketball-reprimand-for-remark.html | SPORTS PEOPLE: PRO BASKETBALL; Reprimand for Remark | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-for-coslet-no-x-s-and-o-s-just-lots-of-whys.html | FOOTBALL; For Coslet, No X's and O's. Just Lots of Whys. | False | By Al Harvin | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-for-yanks-rookies-to-err-is-typical.html | BASEBALL; For Yanks' Rookies, to Err Is Typical | False | By Jack Curry | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/achille-lauro-appeal-delayed.html | Achille Lauro Appeal Delayed | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/hope-for-the-ethnic-archipelago.html | Hope for the Ethnic Archipelago | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/company-news-new-american-express-plan.html | COMPANY NEWS; New American Express Plan | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/movies/review-film-festival-agnes-varda-s-loving-work-about-her-husband.html | Review/Film Festival; Agnes Varda's Loving Work About Her Husband | False | By Vincent Canby | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-417591.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/books/do-scarlett-and-rhett-discover-love-anew-a-sequel-reveals-all.html | Do Scarlett and Rhett Discover Love Anew? A Sequel Reveals All | False | By Eleanor Blau | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/motorman-pleads-not-guilty-in-irt-crash-that-killed-five.html | Motorman Pleads Not Guilty In IRT Crash that Killed Five | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/news/review-television-how-the-modern-detective-detects.html | Review/Television; How the Modern Detective Detects | False | By Walter Goodman | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/the-best-defense-in-kuwait.html | The Best Defense in Kuwait | False | By Jill Crystal | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/real-estate-chase-bank-renovates-to-lure-tenants.html | Real Estate; Chase Bank Renovates to Lure Tenants | False | By Rachelle Garbarine | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/company-news-k-mart-projecting-sales-of-50-billion.html | COMPANY NEWS; K Mart Projecting Sales of $50 Billion | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/yugoslav-cease-fire-appears-to-be-holding.html | Yugoslav Cease-Fire Appears to Be Holding | False | By Alan Cowell | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/executive-changes-225891.html | EXECUTIVE CHANGES | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/blue-chip-stocks-rally-dow-gains-18.56.html | Blue-Chip Stocks Rally; Dow Gains 18.56 | False | By Jacques Steinberg | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-maybe-somebody-up-there-doesn-t-like-the-jets.html | FOOTBALL; Maybe Somebody Up There Doesn't Like the Jets | False | By Timothy W. Smith | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/bridge-988091.html | Bridge | False | By Alan Truscott | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/south-korea-tells-un-of-hope-for-unification.html | South Korea Tells U.N. Of Hope for Unification | False | By Jerry Gray | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/education/languages-becoming-hot-subject-in-colleges.html | Languages Becoming Hot Subject In Colleges | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/cuny-student-leaders-run-up-big-tab.html | CUNY Student Leaders Run Up Big Tab | False | By Joseph Berger | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-memories-belong-to-brewers.html | BASEBALL; Memories Belong to Brewers | False | | 1991-09-27 | TX 3-167721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/company-news-vehicle-sales-fell-16.3-in-mid-september.html | COMPANY NEWS; Vehicle Sales Fell 16.3% in Mid-September | False | By Adam Bryant | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/news/ethnic-ideals-rethinking-plastic-surgery.html | Ethnic Ideals: Rethinking Plastic Surgery | False | By Elisabeth Rosenthal | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/senate-votes-to-extend-jobless-benefits.html | Senate Votes to Extend Jobless Benefits | False | By Adam Clymer | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/quotation-of-the-day-093591.html | Quotation of the Day | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/economic-scene-cement-shoes-for-venezuela.html | Economic Scene; Cement Shoes For Venezuela | False | By Peter Passell | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/news/some-possible-hit-series-in-the-tv-ratings-race.html | Some Possible Hit Series In the TV Ratings Race | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/moscow-state-changing-its-books-and-ideology.html | Moscow State Changing Its Books and Ideology | False | By Felicity Barringer | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/where-silence-was-golden-pocket-phones-now-shriek.html | Where Silence Was Golden, Pocket Phones Now Shriek | False | By Molly O'Neill | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/cellular-gain-by-motorola.html | Cellular Gain by Motorola | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/obituaries/lydia-cabrera-dies-ethnologist-writer-and-artist-was-91.html | Lydia Cabrera Dies; Ethnologist, Writer And Artist Was 91 | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/bell-atlantic-to-buy-metro-mobile.html | Bell Atlantic to Buy Metro Mobile | False | By Anthony Ramirez | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/new-york-s-clever-coyotes.html | New York's Clever Coyotes | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/un-says-baghdad-agrees-to-permit-helicopters-use.html | U.N. SAYS BAGHDAD AGREES TO PERMIT HELICOPTERS USE | False | By Paul Lewis | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/soviets-at-un-back-bush-s-call-for-repeal-of-75-zionism-edict.html | Soviets, at U.N., Back Bush's Call For Repeal of '75 Zionism Edict | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/2-year-delay-is-sought-in-effort-on-protections-for-bluefin-tuna.html | 2-Year Delay Is Sought in Effort On Protections for Bluefin Tuna | False | By William K. Stevens | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/results-plus-200891.html | RESULTS PLUS | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/bush-forecasts-gop-victory-in-trenton-fight.html | Bush Forecasts G.O.P. Victory In Trenton Fight | False | By Wayne King | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-sanders-will-do-double-duty-by-helping-braves-in-title-drive.html | BASEBALL; Sanders Will Do Double Duty By Helping Braves in Title Drive | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/departure-at-bergdorf.html | Departure at Bergdorf | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/IHT/he-calls-crisis-very-serious-bush-gets-tougher-warning-saddam-dont.html | He Calls Crisis 'Very Serious': Bush Gets Tougher, Warning Saddam: 'Don't Miscalculate' | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/fed-bank-regulator-wins-support-for-seidman-posts.html | Fed Bank Regulator Wins Support for Seidman Posts | False | By Stephen Labaton | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/review-opera-the-met-celebrates-itself-in-gala-opening.html | Review/Opera; The Met Celebrates Itself in Gala Opening | False | By Edward Rothstein | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-in-campus-rape-the-university-can-help-449391.html | In Campus Rape, the University Can Help | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/cuomo-ties-dinkins-aid-to-payroll-cuts.html | Cuomo Ties Dinkins Aid to Payroll Cuts | False | By Todd S. Purdum | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/milot-journal-haitian-fortress-is-saved-from-nature-s-onslaught.html | Milot Journal; Haitian Fortress Is Saved From Nature's Onslaught | False | By Howard W. French | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/plans-for-electronic-medical-journal.html | Plans for Electronic Medical Journal | False | By Lawrence K. Altman | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/diverse-group-may-bid-for-executive-life.html | Diverse Group May Bid for Executive Life | False | By Richard W. Stevenson | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-going-to-school-as-a-negotiable-activity-468091.html | Going to School as a Negotiable Activity | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/aquino-may-agree-to-a-us-pullout-over-3-years.html | Aquino May Agree to a U.S. Pullout Over 3 Years | False | By Philip Shenon | 1991-09-27 | TX 3-167721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/faa-eases-plan-for-phasing-out-noisiest-jetliners.html | F.A.A. EASES PLAN FOR PHASING OUT NOISIEST JETLINERS | False | By John H. Cushman Jr. | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-jets-lose-in-the-ratings-too.html | FOOTBALL; Jets Lose in the Ratings, Too | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/IHT-tales-of-the-electronic-resistance.html | Tales of the Electronic Resistance | False | By John C. Ausland, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-016191.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/canada-seeks-licenses-for-pocket-telephones.html | Canada Seeks Licenses For Pocket Telephones | False | By Edmund L. Andrews | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/the-gates-hearings-2-cia-officials-say-they-told-gates-of-iran-contra-suspicions.html | THE GATES HEARINGS; 2 C.I.A. Officials Say They Told Gates of Iran-Contra Suspicions | False | By Elaine Sciolino | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/east-s-master-spy-seized-by-berlin.html | EAST'S MASTER SPY SEIZED BY BERLIN | False | By John Tagliabue | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/media-business-advertising-addenda-frito-lay-chip-brands-consolidated-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frito-Lay Chip Brands Consolidated at BBDO | False | By Stuart Elliott | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/credit-markets-many-avoid-dealers-in-note-sale.html | CREDIT MARKETS; Many Avoid Dealers in Note Sale | False | By Kenneth N. Gilpin | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/IHT-swimming-upstream-wright-succeeds.html | Swimming Upstream, Wright Succeeds | False | Rob Hughes, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/panel-clears-bill-to-make-us-purge-list-of-aliens.html | Panel Clears Bill to Make U.S. Purge List of Aliens | False | By Martin Tolchin | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/business-technology-rebuilding-the-sphinx-with-pc-s.html | BUSINESS TECHNOLOGY; Rebuilding the Sphinx With PC's | False | By Glenn Rifkin | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/patrol-officers-in-new-york-to-test-semiautomatic-guns.html | Patrol Officers in New York To Test Semiautomatic Guns | False | By George James | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/noriega-defense-runs-into-security-roadblocks.html | Noriega Defense Runs Into Security Roadblocks | False | By Larry Rohter | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/wine-talk-178891.html | Wine Talk | False | By Frank J. Prial | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/new-israeli-town-abuts-west-bank-s-border.html | New Israeli Town Abuts West Bank's Border | False | By Clyde Haberman | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/IHT-as-philippine-pullout-looms-us-will-ask-southeast-asians-for-access-to.html | As Philippine Pullout Looms, U.S. Will Ask Southeast Asians for Access to Bases | False | By Michael Richardson, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/business-digest-468491.html | BUSINESS DIGEST | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/2-prescriptions-to-reduce-financial-fraud.html | 2 Prescriptions to Reduce Financial Fraud | False | By Diana B. Henriques | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/40000-aliens-to-win-legal-status-in-lottery.html | 40,000 Aliens to Win Legal Status in Lottery | False | By Seth Mydans | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/hockey-richter-to-face-a-fight-for-no-1.html | HOCKEY; Richter To Face A Fight For No. 1 | False | By Filip Bondy | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/us-extends-deal-for-soviet-loans.html | U.S. EXTENDS DEAL FOR SOVIET LOANS | False | By Keith Bradsher | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-418391.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-419191.html | CHRONICLE | False | By Nadine Brozan | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/people.html | People | False | By Stuart Elliott | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/finance-new-issues-turnpike-bonds.html | FINANCE/NEW ISSUES; Turnpike Bonds | False | | 1991-09-27 | TX 3-167721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/gates-hearings-excerpts-cia-official-s-testimony-nomination-gates-director.html | THE GATES HEARINGS; Excerpts From C.I.A. Official's Testimony on Nomination of Gates as Director | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/food-notes-086291.html | Food Notes | False | By Florence Fabricant | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/pro-basketball-fan-s-request-for-knicks-put-show-playing-floor.html | ON PRO BASKETBALL; A Fan's Request for the Knicks to Put the Show on the Playing Floor | False | By Harvey Araton when You Reach the Bottom of This Letter (DEAR DAVID CHECKETTS: ), There Will Be A Woman'S Signature do Not Assume That This Has Anything To do With A Women'S There. Issue | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/market-place-for-steel-small-means-healthier.html | Market Place; For Steel, Small Means Healthier | False | By Jonathan P. Hicks | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/inside-075791.html | INSIDE | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/dinkins-orders-review-of-hospital-in-brooklyn.html | Dinkins Orders Review Of Hospital in Brooklyn | False | By Mireya Navarro | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/metropolitan-diary-164891.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-johnson-thunders-in-the-rain.html | BASEBALL; Johnson Thunders In the Rain | False | By Joe Sexton | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-us-blockade-is-cuba-s-economic-problem-450791.html | U.S. Blockade Is Cuba's Economic Problem | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-people-football-decision-is-delayed.html | SPORTS PEOPLE: FOOTBALL; Decision Is Delayed | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/company-news-armco-resurrects-deal-with-cyclops.html | COMPANY NEWS; Armco Resurrects Deal With Cyclops | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/new-penalty-is-planned-for-japan-brokerages.html | New Penalty Is Planned For Japan Brokerages | False | By James Sterngold | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/new-life-for-a-neglected-jewel-in-los-angeles.html | New Life for a Neglected Jewel in Los Angeles | False | By Robert Reinhold | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/transactions-286591.html | TRANSACTIONS | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/the-pop-life-136291.html | The Pop Life | False | By Stephen Holden | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/us/panel-assails-canceling-of-teen-ager-study.html | Panel Assails Canceling of Teen-Ager Study | False | By Philip J. Hilts | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/the-media-business-advertising-rca-stresses-ease-of-use-in-electronics-campaign.html | THE MEDIA BUSINESS: ADVERTISING; RCA Stresses Ease of Use In Electronics Campaign | False | By Stuart Elliott | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/review-dance-in-new-works-laughter-the-alphabet-and-old-saws.html | Review/Dance; In New Works, Laughter, The Alphabet and Old Saws | False | By Jack Anderson | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-us-blockade-is-cuba-s-economic-problem-leave-guantanamo-bay-467191.html | U.S. Blockade Is Cuba's Economic Problem; Leave Guantanamo Bay | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/failing-communicate-dispute-over-settlements-loan-deal-symptom-deeper-us-israel.html | FAILING TO COMMUNICATE; Dispute Over Settlements and Loan Deal Is Symptom of a Deeper U.S.-Israel Strain | False | By Thomas L. Friedman | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/public-private-parental-rites.html | Public & Private; Parental Rites | False | By Anna Quindlen | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/review-music-a-tribute-for-rudolf-serkin.html | Review/Music; A Tribute for Rudolf Serkin | False | By Allan Kozinn | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/nassau-is-sued-over-rights-of-minorities.html | Nassau Is Sued Over Rights Of Minorities | False | By Sarah Lyall | 1991-09-27 | TX 3-167721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/the-foods-of-american-indians-are-looking-decidedly-modern.html | The Foods of American Indians Are Looking Decidedly Modern | False | By Dena Kleiman | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/the-brooklyn-cookbook-mix-ethnic-attitudes-and-memories.html | The Brooklyn Cookbook: Mix Ethnic Attitudes and Memories | False | By Andrew L. Yarrow | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/foreign-affairs-why-the-un-dog-didn-t-bark.html | Foreign Affairs; Why the U.N. Dog Didn't Bark | False | By Leslie H. Gelb | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/business-people-a-chronicler-of-growth-in-biotechnology-area.html | BUSINESS PEOPLE; A Chronicler of Growth In Biotechnology Area | False | By Barnaby J. Feder | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-us-blockade-is-cuba-s-economic-problem-after-castro-466391.html | U.S. Blockade Is Cuba's Economic Problem; After Castro | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/IHT-for-france-stakes-in-zaire-run-high-it-plays-its-africa-card-win-or-lose.html | For France, Stakes In Zaire Run High It Plays Its Africa Card, Win or Lose | False | By Joseph Fitchett, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/olympics-hybl-appears-to-be-just-the-candidate-the-usoc-ordered.html | OLYMPICS; Hybl Appears to Be Just the Candidate the U.S.O.C. Ordered | False | By Michael Janofsky | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/education/kansas-city-praises-desegregation-but-state-officials-say-it-isn-t-enough.html | Kansas City Praises Desegregation, But State Officials Say It Isn't Enough | False | By William Celis 3d | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/news/rhode-island-rape-case-ends.html | Rhode Island Rape Case Ends | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/both-sides-in-the-salvador-talks-express-optimism-on-peace-pact.html | Both Sides in the Salvador Talks Express Optimism on Peace Pact | False | By Shirley Christian | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/health/personal-health-401991.html | Personal Health | False | By Jane E. Brody | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/cuomo-ideas-for-new-york-city-some-are-old-some-are-new.html | Cuomo Ideas for New York City: Some Are Old, Some Are New | False | By Alan Finder | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-let-s-synchronize-zip-and-area-codes-454091.html | Let's Synchronize Zip and Area Codes | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-ted-and-joe-1941-sept-25.html | BASEBALL; Ted and Joe, 1941: Sept. 25 | False | Compiled by Jim Benagh | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/stall-in-weicker-s-union-negotiations.html | Stall in Weicker's Union Negotiations | False | By Kirk Johnson | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/IHT-trade-settle-on-agriculture-then-rethink-gatt.html | Trade: Settle on Agriculture, Then Rethink GATT | False | By Roy Denman, International Herald Tribune | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/l-treasury-debt-market-could-use-an-overhaul-455891.html | Treasury Debt Market Could Use an Overhaul | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/s-p-lowers-insurer-ratings.html | S.& P. Lowers Insurer Ratings | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/european-troops-are-sent-to-zaire.html | European Troops Are Sent to Zaire | False | By Alan Riding | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/on-baseball-an-old-tear-jerker-plays-again-in-east.html | ON BASEBALL; An Old Tear-Jerker Plays Again in East | False | By Claire Smith | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/world/mulroney-proposes-new-canadian-framework-to-stall-separatism.html | Mulroney Proposes New Canadian Framework to Stall Separatism | False | By Clyde H. Farnsworth | 1991-09-27 | TX 3-167721 | | |
| 1991-09-25 | 1991-09-25 | https://www.nytimes.com/1991/09/25/business/key-rates-008591.html | Key Rates | False | | 1991-09-27 | TX 3-167721 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/los-angeles-journal-helping-drivers-maintain-the-habit.html | Los Angeles Journal; Helping Drivers Maintain the Habit | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-a-bit-of-france-even-in-the-ads.html | COMPANY NEWS; A Bit of France Even in the Ads | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/management-citadel-rocked-by-unruliness.html | Management Citadel Rocked by Unruliness | False | By Alison Leigh Cowan | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/washington-memo-painted-numbers-1980-s-are-rosy-gop-while-democrats-see-red.html | Washington Memo; Painted by Numbers, 1980's Are Rosy to G.O.P., While Democrats See Red | False | By Jason Deparle | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/quotation-of-the-day-285291.html | Quotation of the Day | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/centre-street-journal-bar-s-battlers-for-bail-advocacy-day-or-night.html | Centre Street Journal; Bar's Battlers for Bail: Advocacy, Day or Night | False | By Ronald Sullivan | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/c-corrections-367091.html | Corrections | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/the-media-business-advertising-a-campaign-of-a-lifetime-by-mercedes.html | THE MEDIA BUSINESS; ADVERTISING; A Campaign 'Of a Lifetime' By Mercedes | False | By Stuart Elliott | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/oil-output-is-raised-by-opec.html | Oil Output Is Raised By OPEC | False | By Youssef M. Ibrahim | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/for-simple-things-an-opulent-style.html | For Simple Things, an Opulent Style | False | By Elaine Louie | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/IHT-business-and-pleasure-mix-in-europe.html | Business and Pleasure Mix in Europe | False | By Doug Cress, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/credit-markets-regular-bidding-pattern-returns.html | CREDIT MARKETS; Regular Bidding Pattern Returns | False | By Kenneth N. Gilpin | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/us-tariff-appears-to-backfire.html | U.S. Tariff Appears to Backfire | False | By David E. Sanger | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/mayor-strongly-attacks-race-hatred.html | Mayor Strongly Attacks Race Hatred | False | By Felicia R. Lee | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/essay-breaking-the-cartel.html | Essay; Breaking the Cartel | False | By William Safire | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/football-hold-it-hostetler-answers-critics.html | FOOTBALL; Hold It! Hostetler Answers Critics. | False | By Frank Litsky | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-jays-nudge-farther-ahead-by-roughing-up-langston.html | BASEBALL; Jays Nudge Farther Ahead By Roughing Up Langston | False | By Michael Martinez | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/style/chronicle-583591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-hammer-is-big-spark-for-the-red-sox.html | BASEBALL; 'Hammer' Is Big Spark for the Red Sox | False | By Claire Smith | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/house-panel-compromise-on-bank-bill.html | House Panel Compromise On Bank Bill | False | By Leslie Wayne | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/football-giant-plan-stop-smith-if-they-can.html | FOOTBALL; Giant Plan: Stop Smith, If They Can | False | By Frank Litsky | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/inmate-count-in-some-jails-drops-sharply.html | Inmate Count In Some Jails Drops Sharply | False | By Selwyn Raab | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/l-school-buildings-play-vital-role-in-education-559291.html | School Buildings Play Vital Role in Education | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/tokyo-journal-sniping-in-japan-signals-battle-for-the-leadership.html | Tokyo Journal; Sniping in Japan Signals Battle for the Leadership | False | By Steven R. Weisman | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/key-rates-508291.html | Key Rates | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/news-media-s-libel-costs-rising-study-says.html | News Media's Libel Costs Rising, Study Says | False | By Alex S. Jones | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/consumer-rates-taxable-money-funds-off-tax-frees-up.html | CONSUMER RATES; Taxable Money Funds Off; Tax-Frees Up | False | By Elizabeth M. Fowler | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/the-salvador-menace.html | The Salvador Menace | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/rockefeller-home-is-gussying-up-for-new-owner-the-people.html | Rockefeller Home Is Gussying Up for New Owner: the People | False | By Suzanne Slesin | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/talking-deals-private-company-embraces-esop.html | Talking Deals; Private Company Embraces ESOP | False | By Jan M. Rosen | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/l-an-end-to-making-welfare-policy-by-anecdote-582791.html | An End to Making Welfare Policy by Anecdote | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-music-carnegie-s-second-century-opens-with-japanese-group.html | Review/Music; Carnegie's Second Century Opens With Japanese Group | False | By Allan Kozinn | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/chief-state-judge-is-suing-cuomo-to-get-more-money-for-the-courts.html | Chief State Judge Is Suing Cuomo To Get More Money for the Courts | False | By Sam Howe Verhovek | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-people-2-top-miller-beer-jobs-filled-by-philip-morris.html | BUSINESS PEOPLE; 2 Top Miller Beer Jobs Filled by Philip Morris | False | By Roger Cohen | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/olympics-national-ski-official-rips-steinbrenner-and-stance.html | OLYMPICS; National Ski Official Rips Steinbrenner and Stance | False | By Michael Janofsky | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/brooklyn-republicans-elect-new-chairman.html | Brooklyn Republicans Elect New Chairman | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/obituaries/alan-lewis-restaurateur-70.html | Alan Lewis, Restaurateur, 70 | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/hospital-refuses-to-help-woman-set-to-give-birth.html | Hospital Refuses to Help Woman Set to Give Birth | False | By John T. McQuiston | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/georgia-inmate-is-executed-after-chaotic-legal-move.html | Georgia Inmate Is Executed After 'Chaotic' Legal Move | False | By Peter Applebome | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-dance-the-moiseyev-company-visits-with-its-legendary-bravura.html | Review/Dance; The Moiseyev Company Visits With Its Legendary Bravura | False | By Anna Kisselgoff | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-television-looking-racism-in-the-face-in-st-louis.html | Review/Television; Looking Racism in the Face in St. Louis | False | By Walter Goodman | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/un-inspection-unit-leader-seems-tailored-for-the-job.html | U.N. Inspection-Unit Leader Seems Tailored for the Job | False | By Michael Wines | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-people-wheelchair-games-canadian-tests-positive-for-steroids.html | SPORTS PEOPLE: WHEELCHAIR GAMES; Canadian Tests Positive for Steroids | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/lincoln-officers-settle-case.html | Lincoln Officers Settle Case | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/clinton-announcement-set.html | Clinton Announcement Set | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/iraq-appears-ready-to-yield-over-un-inspectors.html | Iraq Appears Ready to Yield Over U.N. Inspectors | False | By Paul Lewis | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/home-video-406591.html | Home Video | False | By Peter M. Nichols | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/golf-in-a-mental-game-europeans-have-a-psychological-edge-in-ryder-cup.html | GOLF; In a Mental Game, Europeans Have a Psychological Edge in Ryder Cup | False | By Jaime Diaz | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/obituaries/edward-joseph-72-noted-psychoanalyst.html | Edward Joseph, 72, Noted Psychoanalyst | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/worldbusiness/IHT-ec-pushes-tax-to-discourage-coal-and-oil-use.html | EC Pushes Tax To Discourage Coal and Oil Use | False | By Charles Goldsmith, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/style/chronicle-584391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/new-book-suspense-drama-plumbing.html | New Book: Suspense! Drama! Plumbing! | False | By Eve M. Kahn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/cuomo-s-blueprint-building-a-legacy.html | Cuomo's Blueprint: Building a Legacy | False | By Kevin Sack | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/obituaries/john-howlett-is-dead-opera-press-agent-41.html | John Howlett Is Dead; Opera Press Agent, 41 | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/salvadoran-rebels-adjust-to-fall-in-political-power.html | Salvadoran Rebels Adjust to Fall in Political Power | False | By Tim Golden | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/the-media-business-advertising-addenda-accounts-195391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/us-is-asked-to-expand-undercover-bias-testing.html | U.S. Is Asked to Expand Undercover Bias Testing | False | By Steven A. Holmes | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/transactions-953391.html | TRANSACTIONS | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/basketball-to-open-door-for-anderson-nets-ask-players-to-defer-pay.html | BASKETBALL; To Open Door for Anderson, Nets Ask Players to Defer Pay | False | By Clifton Brown | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/halle-orchestra-s-new-head.html | Halle Orchestra's New Head | False | By Allan Kozinn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-ex-manager-surprised-by-met-downfall.html | BASEBALL; Ex-Manager Surprised by Met Downfall | False | By Joe Sexton | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/news-summary-708591.html | NEWS SUMMARY | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/movies/review-film-festival-cast-adrift-by-disaster-in-egoyan-s-adjuster.html | Review/Film Festival; Cast Adrift by Disaster In Egoyan's 'Adjuster' | False | By Janet Maslin | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/final-counts-in-council-contests-new-winner-in-tight-bronx-race.html | Final Counts in Council Contests; New Winner in Tight Bronx Race | False | By James C. McKinley Jr. | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/banks-adviser-wrote-the-rules.html | Banks' Adviser Wrote the Rules | False | By Leslie Wayne | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/style/chronicle-810391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/race-engulfs-study-on-using-death-penalty.html | Race Engulfs Study on Using Death Penalty | False | By Joseph F. Sullivan | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/college-football-florida-state-isn-t-intimidated-by-high-places.html | COLLEGE FOOTBALL; Florida State Isn't Intimidated by High Places | False | By Malcolm Moran | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/iraq-s-letters-to-un-not-within-the-team-s-competence.html | Iraq's Letters to U.N.: 'Not Within the Team's Competence' | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/banks-in-us-ply-soviets-with-loan-offers.html | Banks in U.S. Ply Soviets With Loan Offers | False | By Keith Bradsher | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/baker-and-israel-agree-to-put-loan-deal-differences-aside.html | Baker and Israel Agree to Put Loan-deal Differences Aside | False | By Thomas L. Friedman | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/credit-markets-two-states-price-tax-exempt-debt.html | CREDIT MARKETS; Two States Price Tax-Exempt Debt | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/cut-at-new-jersey-paper.html | Cut at New Jersey Paper | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/intact-asbestos-poses-little-risk-for-most-building-occupants-study-says.html | Intact Asbestos Poses Little Risk for Most Building Occupants, Study Says | False | By William K. Stevens | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/senate-support-for-stealth-bomber-is-eroding.html | Senate Support for Stealth Bomber Is Eroding | False | By Eric Schmitt | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-notebook-neon-glows-but-bo-is-better.html | BASEBALL NOTEBOOK; Neon Glows, but Bo Is Better | False | By Murray Chass | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/market-place-hints-of-a-deal-at-time-warner.html | Market Place; Hints of a Deal At Time Warner | False | By Geraldine Fabrikant | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/sudden-vacancies-in-new-york-s-jails.html | Sudden Vacancies In New York's Jails | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/theater/review-theater-jean-stapleton-playing-julia-child-set-to-music.html | Review/Theater; Jean Stapleton Playing Julia Child Set to Music | False | By Mel Gussow | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/panel-faults-leaders-on-aids-epidemic.html | Panel Faults Leaders on AIDS Epidemic | False | By Philip J. Hilts | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-behind-the-scenes-at-the-track.html | CURRENTS; Behind the Scenes at the Track | False | By Eve M. Kahn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/peter-bellamy-47-british-folk-singer-who-wrote-opera.html | Peter Bellamy, 47; British Folk Singer Who Wrote Opera | False | By Jon Pareles | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/inside-564991.html | INSIDE | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/the-media-business-gannett-said-to-pursue-quiet-sale-of-paper.html | THE MEDIA BUSINESS; Gannett Said to Pursue Quiet Sale of Paper | False | By Alex S. Jones | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/defeating-hussein-once-and-for-all.html | Defeating Hussein, Once and for All | False | By Al Gore | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/IHT-zaire-leader-blames-foes-as-thousands-struggle-to-flee-mobutu-heads-for.html | Zaire Leader Blames Foes as Thousands Struggle to Flee: Mobutu Heads for Showdown | False | By Joseph Fitchett, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/IHT-japanese-troops-should-help-the-un-keep-peace.html | Japanese Troops Should Help the UN Keep Peace | False | By Takujiro Hamada, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/l-burmese-cry-out-against-their-rulers-561491.html | Burmese Cry Out Against Their Rulers | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/events-glimpses-of-the-past-and-present.html | Events: Glimpses of the Past and Present | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-people-baseball-expos-1992-home-schedule-threatened.html | SPORTS PEOPLE: BASEBALL; Expos' 1992 Home Schedule Threatened | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-of-the-times-flinching-for-darryl-at-midnight.html | Sports of The Times; Flinching For Darryl At Midnight | False | By George Vecsey | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/drought-watch-declared-for-new-york-city.html | Drought Watch Declared for New York City | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-people-pro-basketball-laker-star-asks-for-resignation.html | SPORTS PEOPLE: PRO BASKETBALL; Laker Star Asks for Resignation | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/dow-off-8.05-as-nasdaq-index-sets-record.html | Dow Off 8.05 as Nasdaq Index Sets Record | False | By Jacques Steinberg | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/brazil-seeks-credit-deal.html | Brazil Seeks Credit Deal | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/hockey-2-islander-standouts-still-demand-trades.html | HOCKEY; 2 Islander Standouts Still Demand Trades | False | By Joe Lapointe | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/IHT-soap-opera-in-cuba-businessmen-save-socialism.html | Soap Opera in Cuba: Businessmen Save Socialism? | False | By Elizabeth Pisani, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/bush-hussein-duel-us-aides-admit-iraq-no-armed-threat-but-say-that-control-must.html | The Bush-Hussein Duel; U.S. Aides Admit Iraq Is No Armed Threat But Say That Control Must Be Established | False | By Andrew Rosenthal | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-french-retailer-seeks-piece-of-the-fifth-avenue-trade.html | COMPANY NEWS; French Retailer Seeks Piece Of the Fifth Avenue Trade | False | By Stephanie Strom | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/making-an-art-of-the-met-tour.html | Making an Art of the Met Tour | False | By Glenn Collins | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-from-lumbar-to-his-lumber-yanks-hall-feels-the-pain.html | BASEBALL; From Lumbar to His Lumber, Yanks' Hall Feels the Pain | False | By Jack Curry | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-strange-little-packages.html | CURRENTS; Strange Little Packages | False | By Eve M. Kahn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/republican-honor-more-and-less.html | Republican Honor, More and Less | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/noise-plan-delay-irks-airport-neighbors.html | Noise Plan Delay Irks Airport Neighbors | False | By Sarah Lyall | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/hugh-morrow-76-speech-writer-and-adviser-to-gov-rockefeller.html | Hugh Morrow, 76, Speech Writer And Adviser to Gov. Rockefeller | False | By Frank J. Prial | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/polish-cardinal-served-a-summons-in-albany.html | Polish Cardinal Served A Summons in Albany | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/48-hours-quietly-succeeds-at-cbs.html | '48 Hours' Quietly Succeeds at CBS | False | By Bill Carter | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-opera-noting-the-producer-s-touches-and-what-they-add-to-the-show.html | Review/Opera; Noting the Producer's Touches And What They Add to the Show | False | By Edward Rothstein | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/fed-fines-ex-chairman-of-a-bcci-bank.html | Fed Fines Ex-Chairman of a B.C.C.I. Bank | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-digest-706991.html | BUSINESS DIGEST | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/family-leave-fine-in-modest-doses.html | Family Leave: Fine, in Modest Doses | False | | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/european-soldiers-restore-calm-in-zaire-capital-as-foreigners-flee.html | European Soldiers Restore Calm In Zaire Capital as Foreigners Flee | False | By Alan Riding | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/toxic-arms-ban-stalls-money-for-state-dept.html | Toxic-Arms Ban Stalls Money for State Dept. | False | By Martin Tolchin | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/c-corrections-371991.html | Corrections | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-tentative-approval-on-pan-am-delta-deal.html | COMPANY NEWS; Tentative Approval On Pan Am-Delta Deal | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/klaus-barbie-77-lyons-gestapo-chief.html | Klaus Barbie, 77, Lyons Gestapo Chief | False | By Wolfgang Saxon | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/books/books-of-the-times-the-alpha-and-the-omega-of-norman-mailer.html | Books of The Times; The Alpha and the Omega of Norman Mailer | False | By Christopher Lehmann-Haupt | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/worldbusiness/IHT-soviet-savings-bank-takes-stake-in-trade-and.html | Soviet Savings Bank Takes Stake In Trade and Finance Joint Venture | False | By Richard E. Smith, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/durables-and-resales-of-homes-off-in-august.html | Durables and Resales Of Homes Off in August | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/c-corrections-557691.html | Corrections | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/bridge-501091.html | Bridge | False | By Alan Truscott | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/realty-building-in-canarsie-hit-by-firecrackers.html | Realty Building In Canarsie Hit By Firecrackers | False | By Andrew L. Yarrow | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/electric-cars-cut-the-cord.html | Electric Cars? Cut the Cord | False | By James Graham | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/heavy-energy-tax-is-proposed-to-curb-emissions-in-europe.html | Heavy Energy Tax Is Proposed to Curb Emissions in Europe | False | By Paul L. Montgomery | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/books/dr-seuss-modern-mother-goose-dies-at-87.html | Dr. Seuss, Modern Mother Goose, Dies at 87 | False | By Eric Pace | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/18th-century-furniture-and-art-to-be-auctioned.html | 18th-Century Furniture And Art to Be Auctioned | False | By Rita Reif | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/bath-official-resigns-2d-post.html | Bath Official Resigns 2d Post | False | By Ap | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/c-corrections-378691.html | Corrections | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/cuomo-says-bush-can-be-handled.html | Cuomo Says Bush Can Be 'Handled' | False | By Robin Toner | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-high-on-a-carpet-a-heavenly-scene.html | CURRENTS; High on a Carpet, A Heavenly Scene | False | By Eve M. Kahn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-mcreynolds-is-the-biggest-flop-in-mets-year-of-disappointments.html | BASEBALL; McReynolds Is the Biggest Flop In Mets' Year of Disappointments | False | By Joe Sexton | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/worldbusiness/IHT-carrier-targets-profit-in-1993-air-france-plans.html | Carrier Targets Profit in 1993: Air France Plans Big Job Cuts | False | By Barry James, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/un-bars-weapon-sales-to-yugoslavia.html | U.N. Bars Weapon Sales to Yugoslavia | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-ojeda-relishes-the-race.html | BASEBALL; Ojeda Relishes The Race | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-adios-weeds-hello-flowers.html | CURRENTS; Adios, Weeds, Hello, Flowers | False | By Eve M. Kahn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/briefs-493091.html | BRIEFS | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/c-corrections-559791.html | Corrections | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/new-name-for-magazine.html | New Name for Magazine | False | | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-town-tries-to-save-its-signs.html | CURRENTS; Town Tries To Save Its Signs | False | By Eve M. Kahn | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/inventors-in-search-of-new-must-haves.html | Inventors In Search Of New Must-Haves | False | By Patricia Leigh Brown | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/4-die-in-soviet-georgia-as-rival-military-units-clash.html | 4 Die in Soviet Georgia as Rival Military Units Clash | False | By James Brooke | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-people-borden-official-moves-up-to-post-of-chief-executive.html | BUSINESS PEOPLE; Borden Official Moves Up To Post of Chief Executive | False | By Peter Kerr | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/networks-seek-presidential-debate-overhaul.html | Networks Seek Presidential Debate Overhaul | False | By B. Drummond Ayres Jr. | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/kenya-frees-politician-after-us-protests.html | Kenya Frees Politician After U.S. Protests | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-chevron-to-split-oil-and-gas-unit.html | COMPANY NEWS; Chevron to Split Oil and Gas Unit | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/l-doctors-drowning-in-unnecessary-paper-work-insurance-competition-579791.html | Doctors Drowning in Unnecessary Paper Work; Insurance Competition | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/l-utilities-deregulation-will-hurt-consumers-581991.html | Utilities Deregulation Will Hurt Consumers | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/india-approves-ventures-with-americans.html | India Approves Ventures With Americans | False | By Keith Bradsher | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/germany-and-britain-split-on-larger-community.html | Germany and Britain Split on Larger Community | False | By Jerry Gray | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/hockey-new-york-to-sather-this-ain-t-edmonton.html | HOCKEY; New York To Sather: This Ain't Edmonton | False | By Filip Bondy | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-people-boxing-two-fighters-are-still-in-comas.html | SPORTS PEOPLE: BOXING; Two Fighters Are Still in Comas | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/miners-rally-in-romania-stirs-riots.html | Miners' Rally in Romania Stirs Riots | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-after-2-tough-10-inning-games-braves-split.html | BASEBALL; After 2 Tough 10-Inning Games, Braves Split | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/executives.html | EXECUTIVES | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/media-business-advertising-addenda-ponderosa-steak-chain-moves-account-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ponderosa Steak Chain Moves Account to Ayer | False | By Stuart Elliott | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/the-lessons-of-hate.html | The Lessons of Hate | False | By Michael Levin | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/pop-and-jazz-in-review-372791.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/criminal-query-is-begun-in-care-given-to-hasid.html | Criminal Query Is Begun in Care Given to Hasid | False | By Josh Barbanel | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/where-to-find-it-for-marble-makeovers.html | WHERE TO FIND IT; For Marble Makeovers | False | By Terry Trucco | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/l-doctors-drowning-in-unnecessary-paper-work-552591.html | Doctors Drowning in Unnecessary Paper Work | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/35-law-firms-in-new-york-pledge-more-minority-hiring.html | 35 Law Firms in New York Pledge More Minority Hiring | False | By David Margolick | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/waterbury-mayor-charged-with-corruption.html | Waterbury Mayor Charged With Corruption | False | By George Judson | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/pop-and-jazz-in-review-585191.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/salvadoran-chief-and-rebels-reach-broad-agreement.html | SALVADORAN CHIEF AND REBELS REACH BROAD AGREEMENT | False | By Shirley Christian | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/paramount-s-tv-president.html | Paramount's TV President | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/football-coslet-is-matched-against-a-legend.html | FOOTBALL; Coslet Is Matched Against a Legend | False | By Al Harvin | 1991-10-01 | TX 3-149953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/garden-calendar-talks-sales-and-exhibitions.html | Garden Calendar: Talks, Sales and Exhibitions | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/gates-suppressed-dissent-a-witness-is-said-to-testify.html | GATES SUPPRESSED DISSENT, A WITNESS IS SAID TO TESTIFY | False | By Elaine Sciolino | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/israel-would-free-arabs-in-information-exchange.html | Israel Would Free Arabs in Information Exchange | False | By Clyde Haberman | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/beijing-accuses-west-of-using-5th-column.html | Beijing Accuses West of Using 5th Column | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-people-colleges-universities-seen-headed-on-right-course.html | SPORTS PEOPLE: COLLEGES; Universities Seen Headed on Right Course | False | | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/us/health-benefits-found-to-deter-switches-in-jobs.html | Health Benefits Found to Deter Switches in Jobs | False | By Erik Eckholm | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/a-touch-of-the-alps-in-an-east-village-loft.html | A Touch Of the Alps In an East Village Loft | False | By Elaine Louie | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-people-president-of-primerica-surprised-by-promotion.html | BUSINESS PEOPLE; President of Primerica Surprised by Promotion | False | By Kurt Eichenwald | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/world/ukrainian-leader-and-bush-confer.html | UKRAINIAN LEADER AND BUSH CONFER | False | By Clifford Krauss | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/aids-videotape-in-high-schools-draws-criticism.html | AIDS Videotape In High Schools Draws Criticism | False | By Joseph Berger | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/pop-and-jazz-in-review-586091.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-10-01 | TX 3-149953 | | |
| 1991-09-26 | 1991-09-26 | https://www.nytimes.com/1991/09/26/IHT-us-cools-its-threats-testing-iraqs-un-vow.html | U.S. Cools Its Threats, Testing Iraq's UN Vow | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-01 | TX 3-149953 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/us-inquiry-into-salomon-is-expanded.html | U.S. Inquiry Into Salomon Is Expanded | False | By Martin Tolchin | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/sihanouk-at-un-urges-ban-on-land-mines.html | Sihanouk, at U.N., Urges Ban on Land Mines | False | By Jerry Gray | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/survey-on-us-job-cuts.html | Survey on U.S. Job Cuts | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-where-does-clemens-keep-cape.html | BASEBALL; Where Does Clemens Keep Cape? | False | By Claire Smith | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-if-the-senate-doesn-t-confirm-judge-thomas-131891.html | If the Senate Doesn't Confirm Judge Thomas | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/senate-backs-bill-on-abortions-in-military-hospitals-abroad.html | Senate Backs Bill on Abortions in Military Hospitals Abroad | False | By Eric Schmitt | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/contenders-are-stumbling-near-finish-line-boston-takes-step-forward-step-back.html | Contenders Are Stumbling Near the Finish Line; Boston Takes A Step Forward And a Step Back | False | By Claire Smith | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/news-summary-816891.html | NEWS SUMMARY | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/archives/diverse-group-wants-juries-to-follow-natural-law.html | Diverse Group Wants Juries to Follow Natural Law | True | By Katherine Bishop, | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/aids-patient-urges-congress-to-pass-testing-bill.html | AIDS Patient Urges Congress to Pass Testing Bill | False | By Philip J. Hilts | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/west-reluctant-to-quell-zaire-unrest.html | West Reluctant to Quell Zaire Unrest | False | By Keith Bradsher | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-138591.html | Art in Review | False | By Charles Hagen | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/moscow-journal-west-sets-up-store-and-the-russians-are-seduced.html | Moscow Journal; West Sets Up Store and the Russians Are Seduced | False | By William E. Schmidt | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/shifting-points-of-view-in-a-thrice-told-tale.html | Shifting Points of View In a Thrice-Told Tale | False | By Janet Maslin | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/on-my-mind-again-the-death-trade.html | On My Mind; Again, the Death Trade | False | By A. M. Rosenthal | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/lily-tomlin-translated-from-stage-to-screen.html | Lily Tomlin, Translated From Stage To Screen | False | By Vincent Canby | 1991-10-01 | TX 3-149954 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/c-corrections-989591.html | Corrections | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/economic-scene-a-japanese-shift-away-from-us.html | Economic Scene; A Japanese Shift Away From U.S. | False | By Leonard Silk | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-tinguely-s-machines-refused-to-play-in-texas-132691.html | Tinguely's Machines Refused to Play in Texas | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/pop-jazz-a-band-that-deals-in-apathy.html | Pop/Jazz; A Band That Deals In Apathy | False | By Karen Schoemer | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/critic-s-choice-opera-nozze-here-nozze-there.html | Critic's Choice;Opera; Nozze Here, Nozze There | False | By Allan Kozinn | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/editorial-notebook-what-judge-thomas-squandered.html | Editorial Notebook; What Judge Thomas Squandered | False | By Brent Staples | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/teachers-to-keep-bargaining-after-their-contract-expires.html | Teachers to Keep Bargaining After Their Contract Expires | False | By Joseph Berger | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/restaurants-626891.html | Restaurants | False | By Bryan Miller | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/news/bar-stalwart-conservative-looks-supreme-court-sees-majority-mediocrity.html | At the Bar; A Stalwart Conservative Looks at the Supreme Court and Sees a Majority of Mediocrity | False | By David Margolick | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/dr-king-s-rights-group-backs-court-nominee.html | Dr. King's Rights Group Backs Court Nominee | False | By Peter Applebome | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/dow-falls-3.80-as-small-investors-stay-out.html | Dow Falls 3.80 as Small Investors Stay Out | False | By Robert Hurtado | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/review-pop-old-style-entertainer-in-a-new-concert-hall.html | Review/Pop; Old-Style Entertainer In a New Concert Hall | False | By Stephen Holden | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/military-is-faulted-on-effort-to-stem-drug-traffic.html | Military Is Faulted on Effort to Stem Drug Traffic | False | By Joseph B. Treaster | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-people-pro-football-worley-is-charged.html | SPORTS PEOPLE: PRO FOOTBALL; Worley Is Charged | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/style/chronicle-444391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/unrest-in-police-precinct-is-not-mutiny-commissioner-says.html | Unrest in Police Precinct Is Not 'Mutiny,' Commissioner Says | False | By Seth Faison Jr. | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/briefs-786291.html | BRIEFS | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/laura-ashley-net-off-93.html | Laura Ashley Net Off 93% | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/transactions-627691.html | TRANSACTIONS | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/un-accepts-iraq-proposal-to-free-detained-inspectors.html | U.N. Accepts Iraq Proposal To Free Detained Inspectors | False | By Paul Lewis | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/market-place-investors-flock-to-bond-funds.html | Market Place; Investors Flock To Bond Funds | False | By Floyd Norris | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/briefs-673491.html | BRIEFS | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-if-the-senate-doesn-t-confirm-judge-thomas-perpetual-obligation-147491.html | If the Senate Doesn't Confirm Judge Thomas; Perpetual Obligation? | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/testimony-of-3-is-seen-as-hurting-gates.html | Testimony of 3 Is Seen as Hurting Gates | False | By Elaine Sciolino | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/company-news-kodak-selling-software-unit.html | COMPANY NEWS; Kodak Selling Software Unit | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/business-digest-812591.html | BUSINESS DIGEST | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/green-eggs-and-virtue-s-reward.html | Green Eggs, and Virtue's Reward | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-people-hockey-peeters-is-released.html | SPORTS PEOPLE: HOCKEY; Peeters Is Released | False | | 1991-10-01 | TX 3-149954 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/style/chronicle-013391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/us-scraps-plans-to-send-copters-and-jets-to-saudis.html | U.S. SCRAPS PLANS TO SEND COPTERS AND JETS TO SAUDIS | False | By Patrick E. Tyler | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/scimed-life-stock-slides.html | Scimed Life Stock Slides | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/mayor-delivers-a-pep-talk-to-motivate-his-managers.html | Mayor Delivers a Pep Talk To Motivate His Managers | False | TODD S. PURDUM | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/hockey-richter-shows-up-on-ice-but-talks-are-cold-too.html | HOCKEY; Richter Shows Up on Ice, but Talks Are Cold, Too | False | By Filip Bondy | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/executive-changes-600991.html | EXECUTIVE CHANGES | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/obituaries/carolyn-elsinger-executive-46.html | Carolyn Elsinger, Executive, 46 | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/review-film-chinese-girl-sold-into-slavery-in-old-west.html | Review/Film; Chinese Girl Sold Into Slavery in Old West | False | By Stephen Holden | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/number-of-people-in-poverty-shows-sharp-rise-in-us.html | NUMBER OF PEOPLE IN POVERTY SHOWS SHARP RISE IN U.S. | False | By Jason Deparle | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-2d-nordstrom-in-new-jersey.html | THE MEDIA BUSINESS; 2d Nordstrom In New Jersey | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/doctor-suspended-for-barring-mother.html | Doctor Suspended for Barring Mother | False | By Robert D. McFadden | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/senate-house-conference-agrees-to-extend-unemployment-relief.html | Senate-House Conference Agrees To Extend Unemployment Relief | False | By Adam Clymer | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/sounds-around-town-472991.html | Sounds Around Town | False | By Jon Pareles | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/8-sealed-in-a-world-beneath-glass-for-2-years.html | 8 Sealed in a World Beneath Glass for 2 Years | False | By Seth Mydans | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-136991.html | Art in Review | False | By Charles Hagen | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/company-news-genetic-systems-test-approved.html | COMPANY NEWS; Genetic Systems Test Approved | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/palestinian-meeting-chaos-cloaked-in-ceremony.html | Palestinian Meeting Chaos Cloaked in Ceremony | False | By Chris Hedges | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/company-news-ameritech-is-offering-its-own-mastercard.html | COMPANY NEWS; Ameritech Is Offering Its Own Mastercard | False | By Anthony Ramirez | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/new-doubts-on-gates.html | New Doubts on Gates | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-art-gilbert-and-george-20-years-later.html | Review/Art; Gilbert and George 20 Years Later | False | By Roberta Smith | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/texts-of-iraqi-letter-to-un-and-the-council-president-s-reply.html | Texts of Iraqi Letter to U.N. and the Council President's Reply | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-484291.html | Art in Review | False | By Roberta Smith | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/us-policy-on-yugoslavia-shifts-to-curbing-serbs.html | U.S. Policy on Yugoslavia Shifts to Curbing Serbs | False | By Thomas L. Friedman | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/tv-weekend-unlikely-royalty-in-a-fifth-avenue-fairy-tale.html | TV Weekend; Unlikely Royalty in a Fifth Avenue Fairy Tale | False | By John J. O'Connor | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-if-the-senate-doesn-t-confirm-judge-thomas-a-court-out-of-step-146691.html | If the Senate Doesn't Confirm Judge Thomas; A Court Out of Step | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/at-t-contract-is-blocked.html | A.T.&T. Contract Is Blocked | False | By Matthew L. Wald | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/salomon-forms-committee-to-watch-rules-compliance.html | Salomon Forms Committee To Watch Rules Compliance | False | By Kurt Eichenwald | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/officials-in-israel-ease-stand-on-access-to-ancient-scrolls.html | Officials in Israel Ease Stand On Access to Ancient Scrolls | False | By John Noble Wilford | 1991-10-01 | TX 3-149954 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/chief-is-toppled-at-british-aerospace.html | Chief Is Toppled at British Aerospace | False | By Steven Prokesch | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-people-baseball-economists-vote-but-there-s-a-catch.html | SPORTS PEOPLE: BASEBALL; Economists Vote, But There's a Catch | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/5-held-in-brooklyn-asbestos-removal-scheme.html | 5 Held in Brooklyn Asbestos Removal Scheme | False | By David Gonzalez | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/black-officers-fight-to-retain-results-of-test.html | Black Officers Fight to Retain Results of Test | False | By James C. McKinley Jr. | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/review-theater-macbeth-without-witchcraft.html | Review/Theater; 'Macbeth' Without Witchcraft | False | By Mel Gussow | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-if-the-senate-doesn-t-confirm-judge-thomas-conception-seminary-145891.html | If the Senate Doesn't Confirm Judge Thomas; Conception Seminary | False | | | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/worldbusiness/IHT-cra-cant-depend-on-strength-of-steel.html | CRA Can't Depend on Strength of Steel | False | By Michael Richardson, International Herald Tribune | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/police-honor-a-preacher-for-fight-against-crime.html | Police Honor a Preacher For Fight Against Crime | False | By George James | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-art-joys-and-terrors-on-the-home-front.html | Review/Art; Joys and Terrors On the Home Front | False | By Michael Kimmelman | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/anthony-bliss-memorial.html | Anthony Bliss Memorial | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/nintendo-and-minnesota-set-a-living-room-lottery-test.html | Nintendo and Minnesota Set A Living-Room Lottery Test | False | By Eben Shapiro | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-honoring-a-maven-of-the-industry.html | THE MEDIA BUSINESS: ADVERTISING; Honoring A 'Maven' of The Industry | False | By Stuart Elliott | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/media-business-advertising-addenda-edge-for-burnett-beef-council-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Edge for Burnett In Beef Council Review | False | By Stuart Elliott | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-of-the-times-ryder-cup-limos-but-no-leader.html | Sports of The Times; Ryder Cup: Limos, but No Leader | False | By Dave Anderson | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/company-news-fcc-bid-to-revive-am-radio.html | COMPANY NEWS; F.C.C. Bid To Revive AM Radio | False | By Edmund L Andrews | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/us-is-building-up-a-picture-of-vast-iraqi-atom-program.html | U.S. Is Building Up a Picture Of Vast Iraqi Atom Program | False | By Michael Wines | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/canada-extradites-suspect-in-california-slayings.html | Canada Extradites Suspect in California Slayings | False | By Katherine Bishop, | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/judge-wachtler-files-his-suit-to-get-courts-more-money.html | Judge Wachtler Files His Suit To Get Courts More Money | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/threat-to-clarke-tenure-at-nomination-hearing.html | Threat to Clarke Tenure At Nomination Hearing | False | By Stephen Labaton | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-137791.html | Art in Review | False | By Roberta Smith | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/balancing-new-with-tried-and-true.html | Balancing New With Tried and True | False | By Jack Anderson | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/books-of-the-times-in-scarlett-only-the-names-are-the-same.html | Books of The Times; In 'Scarlett,' Only the Names Are the Same | False | By Janet Maslin | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/obituaries/david-a-dreiling-73-surgeon-and-professor.html | David A. Dreiling, 73, Surgeon and Professor | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/hockey-devils-and-the-deep-deep-roster.html | HOCKEY; Devils and the Deep, Deep Roster | False | By Alex Yannis | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-addenda-public-relations-expert-will-head-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Expert Will Head Ketchum | False | By Stuart Elliott | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/in-soviet-georgia-the-rumors-and-the-threats-fly.html | In Soviet Georgia, the Rumors and the Threats Fly | False | By James Brooke | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-10-01 | TX 3-149954 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/football-cadigan-on-rebound-says-jets-are-too.html | FOOTBALL; Cadigan, on Rebound, Says Jets Are, Too | False | By Al Harvin | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-people-pro-football-burt-back-in-business.html | SPORTS PEOPLE: PRO FOOTBALL; Burt Back in Business | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/japanese-finance-minister-reportedly-sets-resignation.html | Japanese Finance Minister Reportedly Sets Resignation | False | By James Sterngold | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/the-salvador-accord-conflict-is-far-from-over.html | The Salvador Accord: Conflict Is Far From Over | False | By Shirley Christian | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/wider-band-for-am-radio.html | Wider Band for AM Radio | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-hill-knowlton-chief-makes-an-abrupt-exit.html | THE MEDIA BUSINESS; Hill & Knowlton Chief Makes an Abrupt Exit | False | By Barnaby J. Feder | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-kelly-is-ready-to-pack-bags-but-seems-to-forget-glove.html | BASEBALL; Kelly Is Ready to Pack Bags But Seems to Forget Glove | False | By Jack Curry | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/c-corrections-988791.html | Corrections | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/finance-new-issues-municipal-debt-ratings-fell-in-3d-quarter-s-p-says.html | FINANCE/NEW ISSUES; Municipal Debt Ratings Fell In 3d Quarter, S.&P. Says | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/c-corrections-987991.html | Corrections | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/contenders-are-stumbling-near-finish-line-sloppy-braves-fall-2-games-behind.html | Contenders Are Stumbling Near the Finish Line; Sloppy Braves Fall to 2 Games Behind Dodgers | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/faa-to-be-able-to-seek-bids-on-phone-system.html | F.A.A. to Be Able to Seek Bids on Phone System | False | By John H. Cushman Jr. | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-photography-portraits-of-aristocrats-in-their-natural-habitat.html | Review/Photography; Portraits of Aristocrats In Their Natural Habitat | False | By Charles Hagen | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/shift-in-view-on-housing-all-the-homeless.html | Shift in View on Housing All the Homeless | False | By Thomas Morgan | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/football-no-nose-is-bad-news-as-giants-put-howard-on-injured-reserve.html | FOOTBALL; No Nose Is Bad News as Giants Put Howard on Injured Reserve | False | By Frank Litsky | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/golf-european-captain-defends-choice-of-rookies-to-meet-us-veterans.html | GOLF; European Captain Defends Choice of 'Rookies' to Meet U.S. Veterans | False | By Jaime Diaz | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/fcc-proposes-limited-privacy-for-callers-in-number-id-system.html | F.C.C. Proposes Limited Privacy For Callers in Number ID System | False | By Edmund L. Andrews | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-addenda-8-more-are-laid-off-at-levine-huntley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 8 More Are Laid Off At Levine, Huntley | False | By Stuart Elliott | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/hope-against-hope-in-el-salvador.html | Hope Against Hope in El Salvador | False | By James Lemoyne | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/apollo-goes-nonprofit-to-survive.html | Apollo Goes Nonprofit to Survive | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/to-our-readers.html | To Our Readers | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-dodgers-mr-september-stumbles.html | BASEBALL; Dodgers' Mr. September Stumbles | False | By Samantha Stevenson, | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/james-j-fahey-a-garbage-man-and-published-author-dies-at-73.html | James J. Fahey, a Garbage Man And Published Author, Dies at 73 | False | By Eleanor Blau | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/traffic-alert-036291.html | Traffic Alert | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/wachtler-v-cuomo-two-losers.html | Wachtler v. Cuomo = Two Losers | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/sounds-around-town-144091.html | Sounds Around Town | False | By Karen Schoemer | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/prime-minister-of-romania-steps-down.html | Prime Minister of Romania Steps Down | False | | 1991-10-01 | TX 3-149954 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/finance-new-issues-niagara-mohawk-s-bonds-upgraded.html | FINANCE/NEW ISSUES; Niagara Mohawk's Bonds Upgraded | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/scofflaws-face-a-posse-of-computers.html | Scofflaws Face a Posse of Computers | False | By Ronald Sullivan | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/negative-collusion-numbers.html | Negative Collusion Numbers | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/style/IHT-hurtling-backwards-through-the-20th-century.html | Hurtling Backwards Through the 20th Century | False | by Katherine Knorr, International Herald Tribune | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/doctor-s-past-is-questioned-over-a-death.html | Doctor's Past Is Questioned Over a Death | False | By Josh Barbanel | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/the-un-today.html | The U.N. Today | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/style/IHT-asian-topics.html | ASIAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/inside-875991.html | INSIDE | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/review-television-david-and-ben-chat-in-shirtsleeves.html | Review/Television; David and Ben Chat in Shirtsleeves | False | By Walter Goodman | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/charles-stuart-s-brother-indicted-in-murder-case.html | Charles Stuart's Brother Indicted In Murder Case | False | By Fox Butterfield | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-englewood-public-schools-prove-themselves-149091.html | Englewood Public Schools Prove Themselves | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/credit-markets-treasuries-up-after-jobless-report.html | CREDIT MARKETS; Treasuries Up After Jobless Report | False | By Kenneth N. Gilpin | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/l-what-the-opera-klinghoffer-achieves-134291.html | What the Opera 'Klinghoffer' Achieves | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/c-corrections-576891.html | Corrections | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/business-people-textron-picks-officer-as-heir-to-top-positions.html | BUSINESS PEOPLE; Textron Picks Officer As Heir to Top Positions | False | By Matthew L. Wald | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/world/yugoslavs-said-to-agree-to-halt-spread-of-fighting.html | Yugoslavs Said to Agree to Halt Spread of Fighting | False | By Alan Cowell | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/2d-revision-puts-gnp-still-lower.html | 2d Revision Puts G.N.P. Still Lower | False | By Robert D. Hershey Jr. | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/a-multifamily-alternative-princeton-development-designed-on-a-large.html | A Multifamily Alternative; Princeton Development Designed on a Large Scale | False | By Rachelle Garbarine, | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/noriega-s-ex-pilot-tells-of-medellin-drug-links.html | Noriega's Ex-Pilot Tells Of Medellin Drug Links | False | By Larry Rohter | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/quotation-of-the-day-986091.html | Quotation of the Day | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-opera-the-met-offers-its-ballo-in-a-frame.html | Review/Opera; The Met Offers Its 'Ballo' in a Frame | False | By James R. Oestreich | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/worldbusiness/IHT-paris-reaps-a-bushel-of-farm-trouble.html | Paris Reaps a Bushel of Farm Trouble | False | By Tom Redburn, International Herald Tribune | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/key-rates-593291.html | Key Rates | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-mets-shuffle-expected.html | BASEBALL; Mets Shuffle Expected | False | By Joe Sexton | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/style/chronicle-014191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/reviews-film-a-woman-her-husband-and-secrets-he-didn-t-tell.html | Reviews/Film; A Woman, Her Husband And Secrets He Didn't Tell | False | By Janet Maslin | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/fund-raiser-shows-florio-still-draws.html | Fund-Raiser Shows Florio Still Draws | False | By Wayne King | 1991-10-01 | TX 3-149954 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-addenda-people-976391.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-mets-take-their-time-to-split.html | BASEBALL; Mets Take Their Time To Split | False | By Joe Sexton | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/getting-the-goods-on-iraq.html | Getting the Goods on Iraq | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/business-people-new-president-named-at-faltering-la-gear.html | BUSINESS PEOPLE; New President Named At Faltering L.A. Gear | False | By Michael Lev | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/abroad-at-home-arkansas-traveler.html | Abroad at Home; Arkansas Traveler | False | By Anthony Lewis | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/news/appeals-court-backs-resentencing-of-barry.html | Appeals Court Backs Resentencing of Barry | False | By Neil A. Lewis | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/review-film-fumbling-the-ball-in-necessary-roughness.html | Review/Film; Fumbling The Ball In 'Necessary Roughness' | False | By Stephen Holden | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/reviews-film-festival-a-road-movie-about-male-hustlers.html | Reviews/Film Festival; A Road Movie About Male Hustlers | False | By Vincent Canby | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/understaffing-led-to-death-fire-union-says.html | Understaffing Led to Death, Fire Union Says | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-people-boxing-morales-s-alcohol-level.html | SPORTS PEOPLE: BOXING; Morales's Alcohol Level | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/IHT-all-that-sacremento-jazz-music-to-one-tourists-ear.html | All That Sacremento Jazz:Music to One Tourist's Ear | False | By John L. Phillips, International Herald Tribune | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/auctions.html | Auctions | False | By Rita Reif | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/us/two-democrats-on-senate-panel-say-they-will-oppose-thomas.html | Two Democrats on Senate Panel Say They Will Oppose Thomas | False | By Richard L. Berke | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/tv-sports-babe-ruth-on-nbc-isn-t-any-life-of-riley.html | TV SPORTS; 'Babe Ruth,' on NBC, Isn't Any 'Life of Riley' | False | By Richard Sandomir | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-us-rebuffs-japan-concern-on-complaint-about-trade.html | THE MEDIA BUSINESS; U.S. Rebuffs Japan Concern On Complaint About Trade | False | By Keith Bradsher | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/results-plus-482691.html | RESULTS PLUS | False | | 1991-10-01 | TX 3-149954 | | |
| 1991-09-27 | 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/agents-in-queens-seize-a-suspect-in-40-drug-slayings-in-colombia.html | Agents in Queens Seize a Suspect In 40 Drug Slayings in Colombia | False | By Joseph B. Treaster | 1991-10-01 | TX 3-149954 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-of-the-times-the-double-standard-in-sports.html | Sports of The Times; The Double Standard In Sports | False | By Murray Chass | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/quotation-of-the-day-399591.html | Quotation of the Day | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/your-money-a-longer-life-and-saving-for-it.html | Your Money; A Longer Life, And Saving for It | False | By Jan M. Rosen | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/more-employers-seen-using-dismissals-to-fight-unions.html | More Employers Seen Using Dismissals to Fight Unions | False | By Alan Finder | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-people-boxing-british-boxer-improves.html | SPORTS PEOPLE: BOXING; British Boxer Improves | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/fda-approves-aids-treatment.html | F.D.A. APPROVES AIDS TREATMENT | False | By Philip J. Hilts | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/italy-urges-sweeping-structural-changes-at-un.html | Italy Urges Sweeping Structural Changes at U.N. | False | By Jerry Gray | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/at-u-of-virginia-quieter-good-times.html | At U. of Virginia, Quieter Good Times | False | By B. Drummond Ayres Jr. | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-time-for-new-yorkers-to-adopt-a-library-562991.html | Time for New Yorkers To Adopt a Library | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/soviet-republic-awaiting-coup-de-grace-for-party.html | Soviet Republic Awaiting Coup de Grace for Party | False | By Francis X. Clines | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/results-plus-902591.html | RESULTS PLUS | False | | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/community-psychiatric-centers-reports-earnings-for-qtr-to-aug-31.html | Community Psychiatric Centers reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/jewish-leader-assails-remarks-by-d-amato.html | Jewish Leader Assails Remarks by D'Amato | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/hy-rensin-87-teacher-of-music-in-the-bronx.html | Hy Rensin, 87, Teacher of Music in the Bronx | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/bush-s-arms-plan-remarks-president-bush-reducing-us-soviet-nuclear-weapons.html | BUSH'S ARMS PLAN; Remarks by President Bush on Reducing U.S. and Soviet Nuclear Weapons | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/romanian-miners-hold-out-for-president-s-resignation.html | Romanian Miners Hold Out For President's Resignation | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/culbro-corp-reports-earnings-for-qtr-to-aug-31.html | Culbro Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/tribute-to-composer.html | Tribute to Composer | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/national-medals-awarded.html | National Medals Awarded | False | By Warren E. Leary | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-bush-s-new-strategy-seizing-initiative-avoiding-deeper-arms.html | BUSH'S ARMS PLAN; Bush's New Strategy: Seizing the Initiative and Avoiding Deeper Arms Cuts | False | By R. W. Apple Jr. | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/woman-wins-a-bias-suit-against-texaco.html | Woman Wins a Bias Suit Against Texaco | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/store-detective-held-in-blaze-at-suffolk-mall.html | Store Detective Held In Blaze At Suffolk Mall | False | By Sarah Lyall | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/golf-morning-run-puts-us-ahead-in-ryder-cup.html | GOLF; Morning Run Puts U.S. Ahead in Ryder Cup | False | By Jaime Diaz | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/college-football-a-low-key-armageddon-for-michigan-florida-st.html | COLLEGE FOOTBALL; A Low-Key Armageddon For Michigan, Florida St. | False | By Malcolm Moran | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/lawyers-and-visa-services-charged-in-false-ads.html | Lawyers and Visa Services Charged in False Ads | False | By Dennis Hevesi | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/transactions-054691.html | TRANSACTIONS | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/observer-curses-foiled-again.html | Observer; Curses, Foiled Again! | False | By Russell Baker | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/trap-for-suspect-in-drug-killings-was-set-months-ago.html | Trap for Suspect in Drug Killings Was Set Months Ago | False | By Joseph B. Treaster | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-kenya-offers-a-model-of-peace-and-stability-free-speech-keep-out-558091.html | Kenya Offers a Model of Peace and Stability; Free Speech, Keep Out | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/conflict-is-denied-in-noriega-s-case.html | CONFLICT IS DENIED IN NORIEGA'S CASE | False | By Larry Rohter | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/key-rates-217991.html | Key Rates | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/shirley-garry-quill-tenant-organizer-76.html | Shirley Garry Quill, Tenant Organizer, 76 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/chronicle-529791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/44-un-inspectors-freed-by-iraq-with-secret-nuclear-documents.html | 44 U.N. Inspectors Freed by Iraq With Secret Nuclear Documents | False | By Paul Lewis | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-annuities-provide-tax-breaksbut-at-a-high-cost.html | Annuities Provide Tax Breaks,but at a High Cost | False | By Conrad De Aenlle, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-people-running-shorter-tells-of-abuse.html | SPORTS PEOPLE: RUNNING; Shorter Tells of Abuse | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-columbia-pictures-proud-of-its-summer-crop-398791.html | Columbia Pictures Proud of Its Summer Crop | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/business-people-new-chief-of-operations-for-imperial-chemical.html | BUSINESS PEOPLE; New Chief of Operations For Imperial Chemical | False | | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-met-s-cashen-bowing-out.html | BASEBALL; Met's Cashen Bowing Out | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/c-corrections-402991.html | Corrections | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/arx-inc-reports-earnings-for-qtr-to-june-30.html | ARX Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/c-editors-note-423191.html | Editors' Note | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-7.html | Safety-Kleen Corp. reports earnings for Qtr to Sept 7 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-music-a-narrative-peer-gynt-from-the-philharmonic.html | Review/Music; A Narrative 'Peer Gynt' From the Philharmonic | False | By Edward Rothstein | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/digicon-inc-reports-earnings-for-year-to-july-31.html | Digicon Inc. reports earnings for Year to July 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/news/the-gift-is-opened-now-what-about-those-plastic-packing-peanuts.html | The Gift Is Opened. Now, What About Those Plastic Packing Peanuts? | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-baseball-failing-in-minority-hiring-officials-say.html | BASEBALL; Baseball Failing in Minority Hiring, Officials Say | False | By Claire Smith | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-state-legislatures-shouldn-t-redistrict-560291.html | State Legislatures Shouldn't Redistrict | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/neiman-marcus-has-a-loss.html | Neiman Marcus Has a Loss | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/federal-paper-board-reports-earnings-for-qtr-to-sept-7.html | Federal Paper Board reports earnings for Qtr to Sept 7 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/briefs-319191.html | BRIEFS | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-pop-comparing-new-and-old-little-feat.html | Review/Pop; Comparing New and Old Little Feat | False | By Jon Pareles | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/another-end-to-europhoria.html | Another End to Europhoria | False | By Flora Lewis | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/bond-rates-drop-as-fed-move-is-seen.html | Bond Rates Drop as Fed Move Is Seen | False | By Kenneth N. Gilpin | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-leisure-rock-climbing-the-experience-is-the-thing.html | SPORTS LEISURE; Rock Climbing The Experience Is the Thing | False | By William N. Wallace | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-why-us-was-worried.html | BUSH'S ARMS PLAN; Why U.S. Was Worried | False | By Michael R. Gordon | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/bridge-892491.html | Bridge | False | By Alan Truscott | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/peru-s-president-a-good-bet.html | Peru's President: A Good Bet | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-7.html | Roadway Services Inc. reports earnings for Qtr to Sept 7 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/IHT-exminister-sees-coup-in-romania.html | Ex-Minister Sees Coup in Romania | False | By Barry James, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/marriott-corp-reports-earnings-for-qtr-to-sept-6.html | Marriott Corp. reports earnings for Qtr to Sept 6 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-bush-s-plan-cuts-battlefield-arms.html | BUSH'S ARMS PLAN; BUSH'S PLAN CUTS BATTLEFIELD ARMS | False | By Eric Schmitt | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-kenya-offers-a-model-of-peace-and-stability-557291.html | Kenya Offers a Model of Peace and Stability | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/the-ballot-counting-plods-along-for-brooklyn-council-candidates.html | The Ballot Counting Plods Along For Brooklyn Council Candidates | False | By James C. McKinley Jr. | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/joanne-sundby-and-karl-van-horn-are-married.html | Joanne Sundby and Karl Van Horn Are Married | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/business-people-top-franchise-owner-heads-precision-tune.html | BUSINESS PEOPLE; Top Franchise Owner Heads Precision Tune | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/benjamin-smith-75-us-senator-in-1960-s.html | Benjamin Smith, 75, U.S. Senator in 1960's | False | | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/IHT-93-in-sight-faction-of-scots-again-urges-seperation-from-uk.html | '93 in Sight, Faction of Scots Again Urges Seperation From U.K. | False | By Barry James, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/racer-s-edge-in-truck-engines.html | Racer's Edge in Truck Engines | False | By John Holusha | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/texscan-corp-reports-earnings-for-qtr-to-july-27.html | Texscan Corp. reports earnings for Qtr to July 27 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/hockey-the-garden-state-grows-on-stevens.html | HOCKEY; The Garden State Grows on Stevens | False | By Alex Yannis | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-harrelson-thinks-he-may-stay.html | BASEBALL; Harrelson Thinks He May Stay | False | By Harvey Araton | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-cashen-calls-it-a-decade-harazin-to-run-mets.html | BASEBALL; Cashen Calls It a Decade; Harazin to Run Mets | False | BY Joe Sexton | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-checking-for-credit-risk-onus-primerate-funds.html | Checking for Credit Risk onU.S. Prime-Rate Funds | False | By David C. Lanchner, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-history-doesn-t-know-ethnic-macedonians-559991.html | History Doesn't Know 'Ethnic Macedonians' | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/company-news-a-revamping-at-control-data.html | COMPANY NEWS; A Revamping At Control Data | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/lisa-a-blauhut-has-a-wedding.html | Lisa A. Blauhut Has a Wedding | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/lilly-industrial-coatings-reports-earnings-for-qtr-to-aug31.html | Lilly Industrial Coatings reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/inside-404591.html | INSIDE | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/patents-a-nicotine-lollipop-to-help-smokers-quit.html | Patents; A Nicotine Lollipop To Help Smokers Quit | False | By Edmund L. Andrews | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/best-buy-co-reports-earnings-for-qtr-to-aug31.html | Best Buy Co. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-sept-7.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to Sept 7 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/plo-backs-talks-but-splits-on-role.html | P.L.O. Backs Talks but Splits on Role | False | By Chris Hedges | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/burlington-coat-factory-reports-earnings-for-qtr-to-june-29.html | Burlington Coat Factory reports earnings for Qtr to June 29 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/a-warning-by-rohaytn-little-time-for-aid-plan.html | A Warning By Rohaytn: Little Time For Aid Plan | False | By Todd S. Purdum | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-where-to-invest-fourprofessionals-give-their-advice.html | Where to Invest? FourProfessionals Give Their Advice | False | By David C. Lanchner, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/classical-music-in-review-551391.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/medjugorje-journal-in-shrine-to-virgin-threat-of-war-darkens-streets.html | Medjugorje Journal; In Shrine to Virgin, Threat of War Darkens Streets | False | By Chuck Sudetic | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/gov-hunt-seeks-to-stop-alabama-inquiry.html | Gov. Hunt Seeks to Stop Alabama Inquiry | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/c-corrections-403791.html | Corrections | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/legalize-gay-marriage.html | Legalize Gay Marriage | False | By Craig R. Dean | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-crime-punishment-and-reform.html | Crime, Punishment And Reform | False | , International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/public-private-the-one-who-had-fun.html | Public & Private; The One Who Had Fun | False | By Anna Quindlen | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/movies/review-film-festival-reams-on-the-renaissance-fill-prospero-s-books.html | Review/Film Festival; Reams on the Renaissance Fill 'Prospero's Books' | False | By Vincent Canby | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/pro-football-mcmillan-makes-tackles-count-for-special-teams.html | PRO FOOTBALL; McMillan Makes Tackles Count for Special Teams | False | By Al Harvin | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/martin-t-shields-55-executive-at-hospital.html | Martin T. Shields, 55, Executive at Hospital | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/barry-is-sentenced-again-to-six-month-term-on-cocaine-conviction.html | Barry Is Sentenced Again to Six-Month Term on Cocaine Conviction | False | AP | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/amy-s-lafferty-wed-in-florida.html | Amy S. Lafferty Wed in Florida | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/movies/review-television-an-ancient-working-civilization.html | Review/Television; An Ancient Working Civilization | False | By Walter Goodman | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/news/inflatable-ball-glove-is-taking-the-field.html | Inflatable Ball Glove Is Taking the Field | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/dow-declines-11.18-after-early-gains.html | Dow Declines 11.18 After Early Gains | False | By Robert Hurtado | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-perez-sizzles-on-a-cold-night-in-cleveland.html | BASEBALL; Perez Sizzles On a Cold Night In Cleveland | False | By Jack Curry | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-dodgers-creep-closer-to-title-by-downing-the-giants-6-2.html | BASEBALL; Dodgers Creep Closer to Title By Downing the Giants, 6-2 | False | By Michael Martinez | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-just-call-highway-tolls-a-hidden-gas-tax-397991.html | Just Call Highway Tolls a Hidden Gas Tax | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/worldbusiness/IHT-where-was-that-cloth-made-mr-chan.html | Where Was That Cloth Made, Mr. Chan? | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-opera-in-the-met-s-zauberflote-wonder-joins-whimsy.html | Review/Opera; In the Met's 'Zauberflote,' Wonder Joins Whimsy | False | By Bernard Holland | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/to-our-readers.html | To Our Readers | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/datapoint-corp-reports-earnings-for-qtr-to-july-27.html | Datapoint Corp. reports earnings for Qtr to July 27 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/bush-wants-a-rise-in-banks-lending.html | BUSH WANTS A RISE IN BANKS' LENDING | False | By David E. Rosenbaum | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/traffic-alert-875491.html | Traffic Alert | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-aug-31.html | Kaufman & Broad Home Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/explaining-hussein-a-losing-gambler-won-t-stop-playing.html | Explaining Hussein: A Losing Gambler Won't Stop Playing | False | By Thomas L. Friedman | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/directors-of-first-american-are-admonished-on-bcci.html | Directors of First American Are Admonished on B.C.C.I. | False | By Stephen Labaton | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/oracle-systems-corp-reports-earnings-for-qtr-to-aug-31.html | Oracle Systems Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/c-corrections-400291.html | Corrections | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/soviets-voice-doubt-mideast-talks-will-get-under-way-on-schedule.html | Soviets Voice Doubt Mideast Talks Will Get Under Way on Schedule | False | By William E. Schmidt | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/us-to-give-up-short-range-nuclear-arms-bush-seeks-soviet-cuts-and-further-talks.html | U.S. TO GIVE UP SHORT--RANGE NUCLEAR ARMS; BUSH SEEKS SOVIET CUTS AND FURTHER TALKS | False | By Andrew Rosenthal | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-get-a-head-start-on-formulating-expatriate-compensation-schemes.html | Get a Head Start on Formulating Expatriate Compensation Schemes | False | By Tony Wakeford, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-people-pro-basketball-hawks-scout-daniels-but-that-s-probably-all.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Scout Daniels, But That's Probably All | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/congress-kills-penalties-in-aids-disclosure-plan.html | Congress Kills Penalties In AIDS Disclosure Plan | False | By Gwen Ifill | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/worldbusiness/IHT-hong-kong-role-seen-in-prison-labor-debate-over.html | Hong Kong Role Seen in Prison Labor Debate Over China's Exports of Convict-Made Goods Threatens Colony | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/news-digest.html | NEWS DIGEST | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/basic-shift-on-bailout-is-proposed.html | Basic Shift On Bailout Is Proposed | False | By Stephen Labaton | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-otto-dix-master-of-disguise.html | Otto Dix, Master of Disguise | False | By David Galloway, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/a-franco-american-soiree-welcomes-galeries-lafayette.html | A Franco-American Soiree Welcomes Galeries Lafayette | False | By Anne-Marie Schiro | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/genetic-pioneers-win-lasker-awards.html | Genetic Pioneers Win Lasker Awards | False | By Natalie Angier | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/classical-music-in-review-550591.html | Classical Music in Review | False | By Bernard Holland | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/thomas-nomination-judiciary-panel-deadlocks-7-7-thomas-nomination-court.html | THE THOMAS NOMINATION; Judiciary Panel Deadlocks, 7-7, On Thomas Nomination to Court | False | By Neil A. Lewis | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-dance-belgians-go-beyond-minimalism.html | Review/Dance; Belgians Go Beyond Minimalism | False | By Anna Kisselgoff | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/executive-changes-195491.html | EXECUTIVE CHANGES | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/beliefs-689191.html | Beliefs | False | By Peter Steinfels | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/cuomo-denounces-judge-s-lawsuit-on-budget.html | Cuomo Denounces Judge's Lawsuit on Budget | False | By Kevin Sack | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/fuller-hb-co-o-reports-earnings-for-qtr-to-aug31.html | Fuller (H.B.) Co. (O) reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/police-officials-contest-ruling-on-discipline.html | Police Officials Contest Ruling On Discipline | False | By Ralph Blumenthal | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/amid-latin-growth-brazil-falters.html | Amid Latin Growth, Brazil Falters | False | By Nathaniel C. Nash | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-arms-plan-hailed-in-congress-but-some-call-for-more-cuts.html | BUSH'S ARMS PLAN; Arms Plan Hailed in Congress But Some Call for More Cuts | False | By Keith Bradsher | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/patents-a-robot-ant-can-be-tool-or-tiny-spy.html | Patents; A Robot Ant Can Be Tool Or Tiny Spy | False | By Edmund L. Andrews | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/cuomo-heading-to-tokyo-says-it-s-strictly-business.html | Cuomo, Heading to Tokyo, Says It's Strictly Business | False | By Sam Howe Verhovek | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/pro-football-howard-undergoes-surgery.html | PRO FOOTBALL; Howard Undergoes Surgery | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/classical-music-in-review-552191.html | Classical Music in Review | False | BY James R. Oestreich | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/jim-hjelm-s-private-collection-ltd-reports-earnings-for-qtr-to-july-31.html | Jim Hjelm's Private Collection Ltd. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/contenders-can-t-gain-any-ground-on-leaders.html | Contenders Can't Gain Any Ground On Leaders | False | By Robert Mcg. Thomas Jr. | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/us/two-airplanes-nearly-collide-above-chicago.html | Two Airplanes Nearly Collide Above Chicago | False | By John H. Cushman Jr. | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/news/weddings-a-millionaire-would-love.html | Weddings a Millionaire Would Love | False | By Andree Brooks | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/c-corrections-401091.html | Corrections | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-letter-on-hong-kong-when-britain-abdicates-in-1997-364291.html | Letter: On Hong Kong; When Britain Abdicates in 1997 | False | | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/l-classical-music-thrives-in-pittsburgh-subway-561091.html | Classical Music Thrives in Pittsburgh Subway | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/angeles-corp-reports-earnings-for-qtr-to-june-30.html | Angeles Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/weak-economy-takes-toll-on-its-experts.html | Weak Economy Takes Toll on Its Experts | False | By Robert D. Hershey Jr. | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/mortgage-unit-cuts-at-citicorp.html | Mortgage Unit Cuts At Citicorp | False | By Michael Quint | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/rash-remedy-on-illegal-aliens.html | Rash Remedy on Illegal Aliens | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/what-s-fair-is-a-fare.html | What's Fair Is a Fare | False | By Roger C. Altman and Donald D. Kummerfeld | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/a-peculiar-peril-for-the-poor.html | A Peculiar Peril for the Poor | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/style/chronicle-528991.html | CHRONICLE | False | By Nadine Brozan | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/pro-football-and-now-small-talk-from-various-giants.html | PRO FOOTBALL; And Now, Small Talk From Various Giants | False | By Frank Litsky | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/robbers-use-ups-box-as-trojan-horse.html | Robbers Use 'U.P.S.' Box as Trojan Horse | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/movies/review-film-festival-love-struck-pair-singing-amid-a-shipyard-strike.html | Review/Film Festival; Love-Struck Pair, Singing Amid a Shipyard Strike | False | By Vincent Canby | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/oona-o-neill-chaplin-dies-at-66-she-lived-in-the-shadow-of-fame.html | Oona O'Neill Chaplin Dies at 66; She Lived in the Shadow of Fame | False | By Alessandra Stanley | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/neiman-marcus-group-reports-earnings-for-qtr-to-aug3.html | Neiman-Marcus Group reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/news/for-the-frequent-flier-shuttle-war-is-a-boon.html | For the Frequent Flier, Shuttle War Is a Boon | False | By Leonard Sloane | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/patents-a-way-to-spray-deer-to-fight-lyme-disease.html | Patents; A Way to Spray Deer To Fight Lyme Disease | False | By Edmund L. Andrews | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/news/guidepost-lower-mortgage-rates.html | Guidepost; Lower Mortgage Rates | False | by Robert Hurtado | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/elaine-horwitch-58-art-gallery-owner.html | Elaine Horwitch, 58, Art Gallery Owner | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/horse-racing-a-fast-belmont-farewell-for-housebuster-today.html | HORSE RACING; A Fast Belmont Farewell For Housebuster Today | False | By Joseph Durso | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/dean-foods-co-reports-earnings-for-qtr-to-aug-25.html | Dean Foods Co. reports earnings for Qtr to Aug 25 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/anac-holding-corp-reports-earnings-for-qtr-to-aug-24.html | ANAC Holding Corp. reports earnings for Qtr to Aug 24 | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/here-in-the-suburbs-malls-like-hope-spring-eternal.html | Here in the Suburbs, Malls (Like Hope) Spring Eternal | False | By James Barron | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/worldbusiness/IHT-bundesbank-issues-a-new-warning-on-ec-central.html | Bundesbank Issues a New Warning On EC Central Bank's Independence | False | Richard E. Smith, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/worldbusiness/IHT-ec-wants-many-disputes-tried-locally.html | EC Wants Many Disputes Tried Locally | False | By Charles Goldsmith, International Herald Tribune | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/company-news-usair-expects-heavy-losses.html | COMPANY NEWS; USAir Expects Heavy Losses | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/business/company-news-psychiatric-centers-reports-poor-earnings.html | COMPANY NEWS; Psychiatric Centers Reports Poor Earnings | False | By Michael Lev, | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/news-summary-345091.html | News Summary | False | | 1991-10-03 | TX 3-168880 | | |
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/albert-w-grokoest-74-a-doctor-and-a-discerning-collector-of-art.html | Albert W. Grokoest, 74, a Doctor And a Discerning Collector of Art | False | By Eric Pace | 1991-10-03 | TX 3-168880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-28 | 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/basketball-ewing-in-talks-on-altering-pact.html | BASKETBALL; Ewing in Talks on Altering Pact | False | By Clifton Brown | 1991-10-03 | TX 3-168880 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/ideas-trends-lessons-learned-from-unscrolling-two-religions-turbulent-pasts.html | IDEAS & TRENDS; Lessons Learned From Unscrolling Two Religions' Turbulent Pasts | False | By Ari L. Goldman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-plague-of-wasps-and-stings-hits-the-northeast.html | A Plague of Wasps and Stings Hits the Northeast | False | By Kirk Johnson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/ottawa-plan-gets-wary-responses.html | OTTAWA PLAN GETS WARY RESPONSES | False | By Clyde H. Farnsworth | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/traveling-with-the-intrepid-baedeker.html | Traveling With the Intrepid Baedeker | False | By Karl E. Meyer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-people-boball-definitely-not-the-last-word.html | SPORTS PEOPLE: BOBALL; Definitely Not the Last Word | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/mutual-funds-the-single-state-fund-ploy.html | Mutual Funds; The Single-State Fund Ploy | False | By Carole Gould | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/perspectives-new-midtown-rentals-a-developer-rides-the-market-s-waves.html | Perspectives: New Midtown Rentals; A Developer Rides the Market's Waves | False | By Alan S. Oser | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/market-watch-a-nice-problem-how-to-invest-a-billion-bucks.html | MARKET WATCH; A Nice Problem: How To Invest A Billion Bucks | False | By Floyd Norris | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/theater/stage-view-in-london-a-mood-of-change-despite-serious-money-needs.html | STAGE VIEW; In London, a Mood of Change Despite Serious Money Needs | False | By Benedict Nightingale | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/l-black-agents-571391.html | Black Agents | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/us-maneuvering-gingerly-after-plo-s-nod-on-talks.html | U.S. Maneuvering Gingerly After P.L.O.'s Nod on Talks | False | By Thomas L. Friedman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/for-real-sports.html | FOR REAL SPORTS | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/christine-curley-is-wed-in-germany.html | Christine Curley Is Wed in Germany | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/residents-to-assess-health-plans.html | Residents to Assess Health Plans | False | By Amy Hill Hearth | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/review-rock-bad-ii-the-beat-is-all.html | Review/Rock; B.A.D. II: The Beat is All | False | By Jon Pareles | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/making-a-difference-polygram-s-push-to-become-a-big-hollywood-player.html | Making a Difference; Polygram's Push to Become a Big Hollywood Player | False | By Geraldine Fabrikant | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/c-corrections-543291.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/wall-street-getting-strict-about-collagen.html | Wall Street; Getting Strict About Collagen | False | By Diana B. Henriques | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-people-baseball-the-bush-of-their-choice.html | SPORTS PEOPLE: BASEBALL; The Bush of Their Choice | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/view-county-rabies-clinic-faced-with-fines-under-new-law-pet-owners-turn.html | THE VIEW FROM: A COUNTY RABIES CLINIC; Faced With Fines Under a New Law, Pet Owners Turn Out | False | By Elsa Brenner | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-a-price-for-security-992591.html | A PRICE FOR SECURITY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/a-wild-desire-to-be-absolutely-fascinating.html | 'A Wild Desire to Be Absolutely Fascinating' | False | By Frank Rich | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/cuttings-trees-planted-in-the-autumn-get-a-head-start.html | Cuttings; Trees Planted In the Autumn Get a Head Start | False | By Anne Raver | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/l-all-in-the-family-157791.html | All in the Family | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-fit-in-london-374291.html | Fit in London | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-conference-planned-on-dead-sea-scrolls-391091.html | Conference Planned on Dead Sea Scrolls | False | | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/c-corrections-521791.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/washington-memo-win-or-lose-democrats-frustrated-by-bush-veto.html | Washington Memo; Win or Lose, Democrats Frustrated by Bush Veto | False | By Adam Clymer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/campus-life-michigan-reconstructing-english-as-spoken-in-days-of-yore.html | CAMPUS LIFE: Michigan; Reconstructing English as Spoken in Days of Yore | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-city-rides-added-to-swiss-pass.html | TRAVEL ADVISORY; City Rides Added to Swiss Pass | False | By Alice Furlaud | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/whitney-flegal-wed.html | Whitney Flegal Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/parades.html | PARADES | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/resident-surgeons-chief-reviewed-in-crown-heights-death.html | Resident Surgeons Chief Reviewed in Crown Heights Death | False | By Nick Ravo | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/offbeat.html | OFFBEAT | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/fairs-and-festivals-when-the-movable-feast-goes-from-outdoors-to-in.html | FAIRS AND FESTIVALS; When the Movable Feast Goes From Outdoors to In | False | By Molly O'Neill | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/s-e-evers-wed-to-miss-russell.html | S. E. Evers Wed To Miss Russell | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/long-island-journal-011191.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/l-those-thin-thin-beauty-contestants-537891.html | Those Thin, Thin Beauty Contestants | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/film-football-movies-kiss-rah-rah-goodbye.html | FILM; Football Movies Kiss Rah-Rah Goodbye | False | By Allen Barra | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-170491.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/armani-under-100-more-or-less.html | Armani Under $100 (More or Less) | False | By Anne-Marie Schiro | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-brazilian-sculptor-celebrated-at-home-gets-a-belated-us-debut.html | ART; Brazilian Sculptor, Celebrated at Home, Gets a Belated U.S. Debut | False | By Vivien Raynor | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/ms-joh-is-wed-to-j-a-carnella.html | Ms. Joh Is Wed to J. A. Carnella | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/residential-resales-927091.html | Residential Resales | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/new-york-seedy.html | New York Seedy | False | By Hanna Rubin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/gardening-give-hyacinths-a-chance-for-spring.html | GARDENING; Give Hyacinths a Chance for Spring | False | By Joan Lee Faust | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/november-bridal-for-thayer-tolles.html | November Bridal for Thayer Tolles | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Kiki Olson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/l-standing-up-to-ezra-pound-153891.html | 'Standing Up to Ezra Pound' | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/l-legal-precedent-supports-tyson-569191.html | Legal Precedent Supports Tyson | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/the-executive-life-a-gender-switch-in-grooming-rituals.html | The Executive Life; A Gender Switch In Grooming Rituals | False | By Nancy Marx Better | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/l-good-for-the-gap-not-for-society-155092.html | Good for the Gap, Not for Society | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/focus-south-florida-the-golfcourse-housing-era-is-waning.html | Focus: South Florida; The Golf-Course Housing Era Is Waning | False | By M. M. Cloutier | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-himalayas-567091.html | Himalayas | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/taiwan-s-chances-rising-for-world-trade-status.html | Taiwan's Chances Rising for World Trade Status | False | By Sheryl Wudunn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/alexandra-biesada-editor-to-wed.html | Alexandra Biesada, Editor, to Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/technology/camera.html | Camera | False | By John Durniak | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/collecting-cartoon-art-is-drawing-enthusiasts-and-profits.html | Collecting Cartoon Art Is Drawing Enthusiasts and Profits | False | By Herbert Hadad | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/class-struggle.html | Class Struggle | False | BY Robert Reinhold | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/autumn-s-basic-black.html | Autumn's Basic Black | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/lisa-righter-marries-on-li.html | Lisa Righter Marries on L.I. | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hydroquebec-pact-stalled-but-l-i-critics-question-its-need.html | Hydro-Quebec Pact Stalled, but L. I. Critics Question Its Need | False | By John Rather | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-the-moral-of-the-story-another-loss.html | COLLEGE FOOTBALL; The Moral of the Story: Another Loss | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-esposito-weds.html | Miss Esposito Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/fashion-for-a-touch-of-flair-with-a-nip-in-the-air.html | FASHION; For a Touch of Flair, With a Nip in the Air | False | By Woody Hochswender | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/old-salamanca-young-at-heart.html | Old Salamanca: Young at Heart | False | By Alan Riding | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/film-river-phoenix-is-not-just-the-boy-next-door.html | FILM; River Phoenix Is Not Just The Boy Next Door | False | By Karen Schoemer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/campus-life-bowling-green-college-candidates-run-but-not-in-the-hallways.html | CAMPUS LIFE: Bowling Green; College Candidates Run, But Not in the Hallways | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/zen-and-the-art-of-flirtation.html | Zen and the Art of Flirtation | False | By Lesley Downer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dance-troupe-emphasizes-ballets-made-in-the-usa.html | DANCE; Troupe Emphasizes Ballets 'Made in the U.S.A.' | False | By Barbara Gilford | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-one-man-one-vote-one-more-attempt.html | THE REGION; One Man, One Vote, One More Attempt | False | By Sarah Lyall | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/studer-sings-her-voice-listens.html | Studer Sings; Her Voice Listens | False | By Will Crutchfield | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/film-view-pop-music-as-spice-just-be-certain-to-use-with-care.html | FILM VIEW; Pop Music as Spice: Just Be Certain To Use With Care | False | By Janet Maslin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/where-to-find-the-church-suppers.html | Where to Find the Church Suppers | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/a-fall-wedding-for-miss-kline.html | A Fall Wedding For Miss Kline | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-tour-group-sets-antarctic-rules.html | TRAVEL ADVISORY; Tour Group Sets Antarctic Rules | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-significant-other-003691.html | SIGNIFICANT OTHER | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/barbara-marks-weds.html | Barbara Marks Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-wallace-has-a-wedding.html | Miss Wallace Has a Wedding | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/wall-street-free-trade-for-mutual-funds.html | Wall Street; Free Trade for Mutual Funds? | False | By Diana B. Henriques | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-people-olympics-ski-federation-issues-white-paper.html | SPORTS PEOPLE: OLYMPICS; Ski Federation Issues 'White Paper' | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-andersen-marries-on-li.html | Miss Andersen Marries on L.I. | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/isabella-l-de-la-houssaye-marries.html | Isabella L. de la Houssaye Marries | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-tribal-or-ethnic-392891.html | Tribal or Ethnic? | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-a-plenitude-of-specials-in-cold-spring.html | DINING OUT; A Plenitude of Specials in Cold Spring | False | By M. H. Reed | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/so-much-is-always-at-stake.html | So Much Is Always at Stake | False | By John Edgar Wideman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/a-voyage-of-discovery-that-doesn-t-move.html | A Voyage of Discovery that Doesn't Move | False | By Carlyle C. Douglas | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/for-americans-and-filipinos-basics-of-life-are-at-stake-in-fate-of-navy-base.html | For Americans and Filipinos, Basics of Life Are at Stake in Fate of Navy Base | False | By Philip Shenon | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-clio-has-a-problem-000191.html | CLIO HAS A PROBLEM | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-right-to-farm-laws-are-tested-in-exurbs.html | THE REGION; 'Right to Farm' Laws Are Tested in Exurbs | False | By Sam Howe Verhovek | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/television-on-a-mission-of-death.html | TELEVISION; On a Mission of Death | True | By Dudley Clendenin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/haitian-s-visit-to-new-york-is-a-celebration.html | Haitian's Visit to New York Is a Celebration | False | By Jerry Gray | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/mutual-funds-opportunity-knocks-in-europe.html | Mutual Funds; Opportunity Knocks in Europe | False | By Carole Gould | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/architecture-design-billboards-yesterday-s-pollutants-today-s-nostalgia.html | ARCHITECTURE/DESIGN; Billboards: Yesterday's Pollutants, Today's Nostalgia | False | By Stephen Drucker | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/l-oil-needs-management-not-price-hikes-156991.html | Oil Needs Management, Not Price Hikes | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-west-southwest-stanford-upsets-colorado-with-a-rush-hagan-hurt.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Stanford Upsets Colorado With a Rush; Hagan Hurt | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-midwest-rutgers-surprises-mich-st.html | COLLEGE FOOTBALL: MIDWEST; Rutgers Surprises Mich. St. | False | AP | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-173991.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/northeast-notebook-philadelphia-a-bond-route-to-expansion.html | NORTHEAST NOTEBOOK: Philadelphia; A Bond Route To Expansion | False | By David J. Wallace | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/miles-davis-trumpeter-dies-jazz-genius-65-defined-cool.html | Miles Davis, Trumpeter, Dies; Jazz Genius, 65, Defined Cool | False | By Jon Pareles | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/tamara-gorgas-marketer-weds.html | Tamara Gorgas, Marketer, Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-chicago-traffic-eases-for-now.html | TRAVEL ADVISORY; Chicago Traffic Eases, for Now | False | By Eric N. Berg | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/headliners-fatal-care.html | Headliners; Fatal Care | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/sunday-dinner-3-spots-and-3-variations-on-a-crab-cake-theme.html | Sunday Dinner; 3 Spots and 3 Variations On a Crab Cake Theme | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/small-town-south-clings-to-jewish-history.html | Small-Town South Clings to Jewish History | False | By Peter Applebome | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/kathryn-dove-therapist-wed.html | Kathryn Dove, Therapist, Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/eva-smith-wed-to-matt-davis.html | Eva Smith Wed To Matt Davis | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/schools-try-a-multicultural-approach.html | Schools Try a Multicultural Approach | False | By Merri Rosenberg | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-star-trek-of-trekkies-and-trekkers-546091.html | 'STAR TREK'; Of Trekkies And Trekkers | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/ferragamos-mark-family-s-ties-to-saks.html | Ferragamos Mark Family's Ties to Saks | False | By Deborah Hofmann | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/review-critic-s-notebook-the-inner-workings-of-the-animator-s-art.html | Review/Critic's Notebook; The Inner Workings Of the Animator's Art | False | By Janet Maslin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/apple-picking-where-the-orchards-grow.html | APPLE PICKING; Where the Orchards Grow | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/the-company-they-keep.html | The Company They Keep | False | By John Simon | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/social-events.html | Social Events | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-cheney-orders-bombers-off-alert-starting-sharp-nuclear-pullback.html | Bush's Arm Plan; Cheney Orders Bombers Off Alert, Starting Sharp Nuclear Pullback | False | By Eric Schmitt | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/wilder-and-jackson-get-together-for-92-talk-and-some-tiptoeing.html | Wilder and Jackson Get Together For '92 Talk, and Some Tiptoeing | False | By B. Drummond Ayres Jr. | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/the-executive-computer-connectivity-comes-to-life-in-a-technology-supermarket.html | The Executive Computer; Connectivity Comes to Life in a Technology Supermarket | False | by Peter H. Lewis | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/crafts-dulcet-harmonies-in-clay-and-glass.html | CRAFTS; Dulcet Harmonies In Clay and Glass | False | By Betty Freudenheim | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/librarians-to-address-multicultural-issues.html | Librarians to Address Multicultural Issues | False | By Felice Buckvar | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/suny-projects-growth-despite-hard-times.html | SUNY Projects Growth Despite Hard Times | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/recalling-shot-heard-round-the-world.html | Recalling 'Shot Heard Round the World' | False | By Jim Reisler | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-east-navy-falls-to-0-4-after-building-a-13-0-advantage.html | COLLEGE FOOTBALL: EAST; Navy Falls to 0-4 After Building a 13-0 Advantage | False | AP | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-bed-and-breakfast-566191.html | Bed and Breakfast | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/on-language-confederacy-rises-again.html | ON LANGUAGE; Confederacy Rises Again | False | By William Safire | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/c-corrections-518791.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/zaire-leader-to-take-foes-into-coalition.html | Zaire Leader to Take Foes Into Coalition | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/classical-view-yes-fanny-is-neglected-but-unjustly.html | CLASSICAL VIEW; Yes, Fanny Is Neglected. But Unjustly | False | By Edward Rothstein | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-new-jersey-recent-sales-530091.html | In the Region: New Jersey; Recent Sales | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/10-members-of-violent-vietnamese-gang-indicted.html | 10 Members of Violent Vietnamese Gang Indicted | False | By Constance L. Hays | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/headliners-networking.html | Headliners; Networking | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-berson-a-chef-weds.html | Miss Berson, A Chef, Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/making-a-difference-lawsuits-into-plowshares.html | Making a Difference; Lawsuits Into Plowshares? | False | By Matthew L. Wald | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/style-makers-bob-evans-fashion-designer.html | Style Makers; Bob Evans, Fashion Designer | False | By Anne-Marie Schiro | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/alison-ball-is-wed.html | Alison Ball Is Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/director-relives-political-imprisonment.html | Director Relives Political Imprisonment | False | By Caryn James | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/about-cars-the-doctor-pays-off-his-medical-bill.html | ABOUT CARS; The Doctor Pays Off His Medical Bill | False | By Marshall Schuon | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/bars-good-drinks-and-bars-not-to-be-sniffed-at.html | BARS; Good Drinks and Bars: Not to Be Sniffed At | False | By William Grimes | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/prices-decline-as-gentrification-ebbs.html | Prices Decline as Gentrification Ebbs | False | By Thomas J. Lueck | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/andrea-gerstell-an-editor-wed.html | Andrea Gerstell, An Editor, Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/golf-faldo-after-a-3d-loss-misses-the-afternoon-tee.html | GOLF; Faldo, After a 3d Loss, Misses the Afternoon Tee | False | By Dave Anderson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/heavy-metal-groups-shake-moscow.html | Heavy-Metal Groups Shake Moscow | False | By William E. Schmidt | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/practical-traveler-change-affects-frequent-fliers.html | PRACTICAL TRAVELER; Change Affects Frequent Fliers | False | By Betsy Wade | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/special-europe-issue-finding-bargains-in-the-off-season.html | SPECIAL EUROPE ISSUE; Finding Bargains in the Off-Season | False | By Suzanne MacNeille | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/l-is-it-wise-to-let-healthy-mean-wealthy-158591.html | Is It Wise to Let 'Healthy' Mean 'Wealthy'? | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/catherine-cook-weds.html | Catherine Cook Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/mary-m-reid-has-wedding.html | Mary M. Reid Has Wedding | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/television-how-does-seinfeld-define-comedy-reluctantly.html | TELEVISION; How Does Seinfeld Define Comedy? Reluctantly | False | By Glenn Collins | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-off-course-998491.html | OFF COURSE | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arms-plan-gets-experts-nod.html | BUSH'S ARMS PLAN GETS EXPERT'S NOD | False | By Robert D. McFadden | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-light-fare-for-shoppers-and-moviegoers.html | DINING OUT; Light Fare for Shoppers and Moviegoers | False | By Patricia Brooks | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-a-price-for-security-994191.html | A PRICE FOR SECURITY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bucharest-is-calm-after-protest-is-dispersed.html | Bucharest Is Calm After Protest Is Dispersed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/avaunt-thee-recreant-cyborg.html | Avaunt Thee, Recreant Cyborg! | False | By Richard E. Nicholls | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/what-s-doing-in-frankfurt.html | WHAT'S DOING IN; Frankfurt | False | By Paula Butturini | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/dinkins-still-awaits-assurances-on-home-port.html | Dinkins Still Awaits Assurances on Home Port | False | By Dennis Hevesi | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/karen-frind-is-married-to-malcolm-e-delaney.html | Karen Frind Is Married to Malcolm E. Delaney | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-again-boston-college-crumbles-in-the-2d-half.html | COLLEGE FOOTBALL; Again, Boston College Crumbles in the 2d Half | False | By William C. Rhoden | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/in-tie-on-thomas-room-to-maneuver.html | In Tie on Thomas, Room to Maneuver | False | By Richard L. Berke | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-prices-and-inflation-550091.html | Prices and Inflation | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/he-was-afraid-of-flying.html | He Was Afraid of Flying | False | By Ronald Hingley | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/pigskin-parent.html | Pigskin Parent | False | By Laura Green | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/foreign-affairs-mr-bush-s-conversion.html | Foreign Affairs: Mr. Bush's Conversion | False | By Leslie H. Gelb | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-difference-between-coslet-and-shula-293-victories.html | PRO FOOTBALL; Difference Between Coslet and Shula? 293 Victories | False | By Al Harvin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/abuse-widespread-in-medical-sales-for-care-at-home.html | ABUSE WIDESPREAD IN MEDICAL SALES FOR CARE AT HOME | False | By Robert Pear | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/linda-f-ross-plans-to-marry.html | Linda F. Ross Plans to Marry | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/this-week-time-to-avert-trouble.html | This Week: Time To Avert Trouble | False | By Anne Raver | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/ms-sommers-to-wed.html | Ms. Sommers to Wed | False | | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-airports-world-of-alienation.html | ART; Airports: World of Alienation | False | By William Zimmer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-york-city-reviews-contract-after-learning-of-altered-report.html | New York City Reviews Contract After Learning of Altered Report | False | By Selwyn Raab | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/dance-when-pure-joy-partners-integrity-of-style.html | DANCE; When Pure Joy Partners Integrity of Style | True | By Gay Morris | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/commercial-property-americas-tower-incomplete-but-being-restored.html | Commercial Property; Americas Tower; Incomplete, but Being Restored | False | By David W. Dunlap | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/tara-a-wyman-teacher-to-wed.html | Tara A. Wyman, Teacher, to Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/chess-219091.html | Chess | False | By Robert Byrne | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/all-about-fat-substitutes-the-long-hard-quest-for-foods-that-fool-the-palate.html | All About/Fat Substitutes; The Long, Hard Quest for Foods That Fool the Palate | False | By Eben Shapiro | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/backtalk-the-man-behind-the-asterisk-another-side-of-maris.html | BACKTALK; The Man Behind the Asterisk: Another Side of Maris | False | By Charles R. Allen Jr. | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/beauty-batting-a-thousand.html | BEAUTY; Batting a Thousand | False | By Penelope Green | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/c-corrections-163191.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-banner-year-for-blue-crabs-from-the-hudson-river.html | A Banner Year for Blue Crabs From the Hudson River | False | By Suzanne Dechillo | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/sara-mcleod-plans-to-wed.html | Sara McLeod Plans to Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/restaurants-serious-eaters-it-s-time-to-dig-in.html | RESTAURANTS; Serious Eaters: It's Time to Dig In | False | By Bryan Miller | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/jane-gillern-marries-frederic-cross.html | Jane Gillern Marries Frederic Cross | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/homeowners-said-to-face-rise-in-costs-to-clean-up-environment.html | Homeowners Said to Face Rise in Costs To Clean Up Environment | False | By Leo H. Carney | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/mandela-urges-his-group-to-broaden-its-base.html | Mandela Urges His Group to Broaden Its Base | False | By Christopher S. Wren | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-30-contemporary-artists-take-over-a-rockland-hunting-lodge.html | ART; 30 Contemporary Artists Take Over a Rockland Hunting Lodge | False | By Vivien Raynor | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-twins-win-and-clinch-tie-for-title.html | BASEBALL; Twins Win And Clinch-tie for Title | False | By Claire Smith | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/music-rarely-heard-pieces-from-indonesia.html | MUSIC; Rarely Heard Pieces From Indonesia | False | By Rena Fruchter | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/horse-racing-a-classic-housebuster-wins-his-belmont-finale.html | HORSE RACING; A Classic Housebuster Wins His Belmont Finale | False | By Joseph Durso | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-local-beisel-s-record-passing-leads-hofstra-over-post.html | COLLEGE FOOTBALL: LOCAL; Beisel's Record Passing Leads Hofstra Over Post | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/a-prescription-for-the-school-weary-excitement.html | A Prescription for the School-Weary: Excitement! | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hoboken-journal-in-mile-square-city-buses-are-waging-war-for-commuters.html | HOBOKEN JOURNAL; In Mile-Square City, Buses Are Waging War for Commuters | False | By Edward Shanahan | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/postings-carnegie-hill-tour-24-open-apartments.html | POSTINGS; Carnegie Hill Tour; 24 Open Apartments | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/the-cia-looked-the-other-way.html | The C.I.A. Looked the Other Way | False | By Tina Rosenberg | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/best-sellers-september-29-1991.html | BEST SELLERS: September 29, 1991 | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/forum-it-s-time-to-stop-poking-along-at-55.html | FORUM; It's Time to Stop Poking Along at 55 | False | By Donald L. Pevsner | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/dance-view-a-baroque-gait-for-the-voice-of-the-enlightenment.html | DANCE VIEW; A Baroque Gait for the Voice of the Enlightenment | False | By Anna Kisselgoff | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-new-jersey-turnpike-exit-8a-still-attracting.html | In the Region: New Jersey; Turnpike Exit 8A Still Attracting Tenants | False | By Rachelle Garbarine | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-cadets-survive-ivy-scare.html | COLLEGE FOOTBALL; Cadets Survive Ivy Scare | False | By William N. Wallace | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/the-view-from-the-oliver-ellsworth-homestead-20thcentury-technology.html | THE VIEW FROM: THE OLIVER ELLSWORTH HOMESTEAD; 20th-Century Technology Preserves A Rare Sample of 18th-Century Life | False | By Alberta Eiseman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/postings-s-klein-renovation-something-new-on-the-square.html | POSTINGS; S. Klein Renovation; Something New on the Square | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/theater/sunday-view-what-would-sally-and-geraldo-say.html | SUNDAY VIEW; What Would Sally and Geraldo Say? | False | By David Richards | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/tech-notes-98.6-with-no-waiting.html | Tech Notes; 98.6, With No Waiting | False | By Lawrence M. Fisher | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/style-makers-han-feng-accessories-designer.html | Style Makers; Han Feng, Accessories Designer | False | By Eve Kahn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/from-ballybeg-to-broadway.html | From Ballybeg to Broadway | False | BY Mel Gussow | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/lisa-columbo-lawyer-weds.html | Lisa Columbo, Lawyer, Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-the-breakfast-club-996891.html | THE BREAKFAST CLUB | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/from-lesley-gore-a-new-club-act.html | From Lesley Gore, a New Club Act | False | By Thomas Clavin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/yale-center-helps-families-learn-to-live-with-aids.html | Yale Center Helps Families Learn to Live With AIDS | False | By Andi Rierden | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/the-doctor-s-new-assistant-says-arf.html | The Doctor's New Assistant Says 'Arf' | False | By Robert A. Hamilton | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/plo-ousts-top-official-from-main-policy-body.html | P.L.O. Ousts Top Official From Main Policy Body | False | By Chris Hedges | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-changing-lire-548391.html | Changing Lire | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-no-tv-pact-is-no-bother-to-owners.html | 1991-1992 N.H.L. SEASON; No TV Pact Is No Bother To Owners | False | By Richard Sandomir | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/streetscapes-the-weyhe-book-store-and-gallery-from-books-to-baked-goods.html | Streetscapes: The Weyhe Book Store and Gallery; From Books to Baked Goods | False | By Christopher Gray | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/exercise-a-calorie-burner-s-primer-on-fat-control.html | EXERCISE; A Calorie Burner's Primer On Fat Control | False | By Alex Witchel | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-hard-working-devils-aim-to-drop-an-identity-crisis.html | 1991-1992 N.H.L. SEASON; Hard-Working Devils Aim To Drop an Identity Crisis | False | By Alex Yannis | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/170-artists-to-exhibit-in-armonk.html | 170 Artists to Exhibit in Armonk | False | By Lynne Ames | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/tyranny-of-the-soviet-majority.html | Tyranny Of the Soviet Majority | False | By Valery Chalidze | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/headliners-case-closed.html | Headliners; Case Closed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/c-corrections-111891.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-himalayas-569691.html | Himalayas | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/ready-or-not-here-comes-the-state-income-tax.html | Ready or Not, Here Comes the State Income Tax | False | By Kirk Johnson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/janet-m-appel-a-teacher-wed.html | Janet M. Appel, A Teacher, Wed | False | | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/westchester-qa-ellen-a-bittner-making-a-parentteacher-meeting-work.html | WESTCHESTER Q&A;: ELLEN A. BITTNER; Making a Parent-Teacher Meeting Work | False | By Donna Greene | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-172091.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/currency-dollar-slips-around-world.html | Currency; Dollar Slips Around World | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/classical-music-zimmermann-plays-new-york.html | CLASSICAL MUSIC; Zimmermann Plays New York | False | By Jamie James | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/breathing-easier-at-mcdonnell-douglas.html | Breathing Easier at McDonnell Douglas | False | By Richard W. Stevenson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-france-paris-stages-major-exhibitions-munch-ernst-others.html | The Season Sets a Brisk Pace: France; Paris stages major exhibitions of Munch, Ernst and others | False | BY Steven Greenhouse | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/ideas-trends-cardinal-glemp-s-visit-points-up-the-polish-jewish-rift.html | IDEAS & TRENDS; Cardinal Glemp's Visit Points Up the Polish-Jewish Rift | False | By Peter Steinfels | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/dr-kitty-brown-wed-in-jersey.html | Dr. Kitty Brown Wed in Jersey | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/offshore-banking-gets-new-scrutiny-with-bcci-scandal.html | Offshore Banking Gets New Scrutiny With B.C.C.I. Scandal | False | By Howard W. French | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/auto-racing-in-prime-of-a-second-career-gant-is-first-without-equals.html | AUTO RACING; In Prime of a Second Career, Gant Is First Without Equals | False | By Joseph Siano | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/uninhabited-selves.html | Uninhabited Selves | False | By Roxana Robinson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/q-and-a-922991.html | Q and A | False | By Shawn G. Kennedy | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-st-petersburg-stayed-calm-in-coup-attempt-390191.html | St. Petersburg Stayed Calm in Coup Attempt | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/vintners-picking-fruit-optimistic-on-91-harvest.html | Vintners, Picking Fruit, Optimistic on '91 Harvest | False | By Jeff Morgan | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/killings-in-druse-area-shake-lebanon-s-fragile-peace-arrangement.html | Killings in Druse Area Shake Lebanon's Fragile Peace Arrangement | False | By Ihsan A. Hijazi | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/traffic-alert-440791.html | Traffic Alert | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/jill-van-riper-dietitian-weds.html | Jill Van Riper, Dietitian, Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/l-what-dorothy-parker-said-179191.html | What Dorothy Parker Said | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/c-corrections-160791.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/l-standing-up-to-ezra-pound-163591.html | 'Standing Up to Ezra Pound' | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/focus-golfcourse-housing-waning-in-florida.html | FOCUS; Golf-Course Housing Waning in Florida | False | By M. M. Cloutier | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/parks.html | PARKS | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-off-course-997691.html | OFF COURSE | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/at-mineola-s-crossings-it-s-stop-look-and-wait.html | At Mineola's Crossings, It's Stop, Look and Wait | False | By Linda Saslow | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/forum-setting-a-tone-with-battered-desks.html | FORUM; Setting a Tone With Battered Desks | False | By Craig Benson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-rise-of-anti-semitism-551991.html | Rise of Anti-Semitism | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/l-standing-up-to-ezra-pound-175991.html | 'Standing Up to Ezra Pound' | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/new-york-in-the-nineties.html | New York in the Nineties | False | By Sam Roberts | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-himalayas-568891.html | Himalayas | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/ann-c-greiner-negotiator-wed.html | Ann C. Greiner, Negotiator, Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/paperback-best-sellers-september-29-1991.html | PAPERBACK BEST SELLERS: September 29, 1991 | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-florida-state-is-much-too-mighty-for-michigan.html | COLLEGE FOOTBALL; Florida State Is Much Too Mighty for Michigan | False | By Malcolm Moran | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-yaphank-s-outpost-for-country-dining.html | DINING OUT; Yaphank's Outpost for Country Dining | False | By Joanne Starkey | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/spies-we-have-ways-of-making-them-talk.html | Spies: We Have Ways of Making Them Talk | False | By Ian Black and Benny Morris | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/data-update.html | Data Update | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-crazy-horse-memorial-work.html | TRAVEL ADVISORY; Crazy Horse Memorial Work | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/parks-new-york-s-true-nature-is-yes-leafy.html | PARKS; New York's True Nature Is, Yes, Leafy | False | By Douglas Martin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/campus-life-stanford-freshmen-learn-the-many-faces-of-diversity.html | CAMPUS LIFE: Stanford; Freshmen Learn The Many Faces Of Diversity | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/postings-19-east-54th-st-an-1890-granite-front-phoenix.html | POSTINGS: 19 East 54th St.; An 1890 Granite-Front Phoenix | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/atlanta-journal-scarlett-o-hara-is-back-and-city-is-again-taken.html | Atlanta Journal; Scarlett O'Hara Is Back, And City Is Again Taken | False | By Peter Applebome | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/the-calculator-crutch.html | The Calculator Crutch | False | By Richard J. Klutch | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/colombian-held-as-drug-assassin-may-be-tied-to-queens-shootout.html | Colombian Held as Drug Assassin May Be Tied to Queens Shootout | False | By Joseph B. Treaster | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/two-artists-and-two-studios-fill-one-nearly-handbuilt-house.html | Two Artists and Two Studios Fill One Nearly Handbuilt House | False | By Bess Liebenson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/ellen-c-oler-weds-jeremy-epstein.html | Ellen C. Oler Weds Jeremy Epstein | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/market-magic-but-just-who-is-that-fairy-godmother.html | Market Magic; But Just Who Is That Fairy Godmother? | False | By Louis Uchitelle | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/robin-j-h-maxwell-is-married.html | Robin J. H. Maxwell Is Married | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/bright-and-crisp-autumn-ushers-in-a-quickened-pace.html | Bright and Crisp, Autumn Ushers In a Quickened Pace | False | By Anne Raver | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/mr-astor-s-little-inn.html | Mr. Astor's Little Inn | False | By Richard F. Shepard | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-reagan-overcame-his-fear-of-flying-548991.html | Reagan Overcame His Fear of Flying | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-clio-has-a-problem-001091.html | CLIO HAS A PROBLEM | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/golf-a-deadlocked-ryder-is-down-to-12-vs-12.html | GOLF; A Deadlocked Ryder Is Down to 12 vs. 12 | False | By Jaime Diaz | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By John Glenn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/alice-hubbard-weds-christophe-lissarrague.html | Alice Hubbard Weds Christophe Lissarrague | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-la-carte-recreating-some-zanghi-favorites.html | A la Carte: Recreating Some Zanghi Favorites | False | By Richard Scholem | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/juliana-chen-weds.html | Juliana Chen Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hudsons-half-moon-opens-a-new-world.html | Hudson's Half Moon Opens a New World | False | By Anthony Piccolo | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-notebook-the-quarterbacks-all-pass-some-fail.html | PRO FOOTBALL: NOTEBOOK; The Quarterbacks: All Pass; Some Fail | False | BY Timothy W. Smith | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-feketie-to-wed.html | Miss Feketie to Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-fiction-882091.html | IN SHORT: FICTION | False | By David Finkle | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-baltic-states-now-require-separate-visas.html | TRAVEL ADVISORY; Baltic States Now Require Separate Visas | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hartford-s-morning-man-heads-for-the-sunset.html | Hartford's Morning Man Heads for the Sunset | False | By Jack Cavanaugh | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/northeast-notebook-pittsburgh-river-project-rolling-along.html | NORTHEAST NOTEBOOK: Pittsburgh; River Project Rolling Along | False | By Chriss Swaney | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/prosecution-summation-in-bid-rigging-trial.html | Prosecution Summation in Bid-Rigging Trial | False | By Arnold H. Lubasch | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/campus-life-seattle-visiting-position-for-cia-officer-is-eliminated.html | CAMPUS LIFE: Seattle; Visiting Position For C.I.A. Officer Is Eliminated | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/mauriane-smith-and-james-o-brien-are-wed.html | Mauriane Smith and James O'Brien Are Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/sunday-outing-a-maritime-museum-where-oystering-lives.html | Sunday Outing; A Maritime Museum Where Oystering Lives | False | By Marjorie Connelly | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-goal-for-new-york-tourist-friendly-image.html | New Goal for New York: Tourist-Friendly Image | False | By Sarah Bartlett | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-final-chapter-in-the-halston-style.html | A Final Chapter in the Halston Style | False | By Denise Mourges | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/c-correction-226891.html | Correction | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-jersey-q-a-jill-greenbaum-where-rape-victims-can-seek-help.html | NEW JERSEY Q & A: JILL GREENBAUM; Where Rape Victims Can Seek Help | False | By Tim McKenna | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/business-diary-september-22-27.html | Business Diary/September 22-27 | False | By Joel Kurtzman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/home-clinic-winter-storage-tips-for-fuel-powered-tools.html | HOME CLINIC; Winter-Storage Tips For Fuel-Powered Tools | False | By John Warde | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/heckscher-museum-submits-another-expansion-proposal.html | Heckscher Museum Submits Another Expansion Proposal | False | By Matthew L. Hickerson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-middle-east-drama-an-exciting-place-536391.html | MIDDLE EAST DRAMA; An Exciting Place | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-sting-wed-in-connecticut.html | Miss Sting Wed In Connecticut | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-a-price-for-security-995091.html | A PRICE FOR SECURITY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/mary-lambert-wed-to-jerome-gary.html | Mary Lambert Wed to Jerome Gary | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/canadian-palaces-amid-the-peaks.html | Canadian Palaces Amid the Peaks | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-italy-la-scala-opens-with-wagner-rome-celebrates-mozart.html | The Season Sets a Brisk Pace: Italy; La Scala opens with Wagner, Rome celebrates Mozart | False | BY Alan Cowell | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/l-tyson-can-wait-570591.html | Tyson Can Wait | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/and-us-without-our-spoons.html | And Us Without Our Spoons | False | By Natalie Angier | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/l-a-very-important-homeless-man-536091.html | A 'Very Important' Homeless Man | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/openings-reopenings-and-a-star-schwarzkopf.html | Openings, Reopenings And a Star, Schwarzkopf | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/news-summary-497091.html | NEWS SUMMARY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/market-for-office-space-is-more-active.html | Market for Office Space Is More Active | False | By Penny Singer | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/making-a-difference-and-the-executive-suite.html | Making a Difference; . . . and the Executive Suite | False | By Jonathan P. Hicks | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-and-for-the-b-52-s-the-alert-is-finally-over.html | BUSH'S ARM PLAN; And for the B-52's, the Alert Is Finally Over | False | By Patrick E. Tyler | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-millard-has-wedding.html | Miss Millard Has Wedding | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/a-price-for-security-990991.html | A PRICE FOR SECURITY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/food-the-light-side.html | FOOD; The Light Side | False | By Jacques Pepin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/yeltsin-brings-a-whole-new-style-to-the-art-of-reasoning-together.html | Yeltsin Brings a Whole New Style To the Art of Reasoning Together | False | By Serge Schmemann | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/headliners-night-knight.html | Headliners; 'Night, Knight | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-washburn-marketer-weds.html | Miss Washburn, Marketer, Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/addiction-recovery-programs-challenged-by-rational-therapy.html | Addiction-Recovery Programs Challenged by 'Rational Therapy' | False | By Phillip Lutz | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/talking-deposits-making-sure-they-are-safe.html | Talking: Deposits; Making Sure They Are Safe | False | By Andree Brooks | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/making-a-difference-hard-times-for-blacks-in-movies.html | Making a Difference; Hard Times for Blacks In Movies . . . | False | By Michael Lev | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/making-a-difference-retailing-s-modest-napoleon.html | Making a Difference; Retailing's Modest Napoleon | False | By Stephanie Strom | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/inside-199891.html | INSIDE | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/telltale-clues-found-by-the-un-inspectors-in-iraq.html | Telltale Clues Found by the U.N. Inspectors in Iraq | False | By Paul Lewis | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-of-the-times-for-ryder-cup-teams-it-s-golf-on-the-edge.html | Sports Of The Times; For Ryder Cup Teams, It's Golf on the Edge | False | BY Dave Anderson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-arms-plan-germinated-in-back-porch-sessions.html | BUSH'S ARM PLAN; Arms Plan Germinated In Back-Porch Sessions | False | By Andrew Rosenthal | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-of-the-times-time-flies-memories-stand-still.html | Sports Of The Times; Time Flies, Memories Stand Still | False | By George Vecsey | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/l-bed-and-breakfast-565391.html | Bed and Breakfast | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/as-more-tiny-infants-live-choices-and-burden-grow.html | As More Tiny Infants Live, Choices and Burden Grow | False | By Elisabeth Rosenthal | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/art-view-the-new-morgan-is-more-museum-no-less-library.html | ART VIEW; The New Morgan Is More Museum, No Less Library | False | By Michael Kimmelman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/c-corrections-545591.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/allison-knapp-weds-d-m-womack.html | Allison Knapp Weds D. M. Womack | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/your-own-account-cutting-a-deal-with-the-irs.html | Your Own Account; Cutting a Deal With the I.R.S. | False | By Mary Rowland | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/c-corrections-161591.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/girl-in-a-bee-suit.html | Girl in a Bee Suit | False | By Kathryn Harrison | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/it-s-never-too-early-to-start-global-lessons-teachers-say.html | It's Never Too Early to Start Global Lessons, Teachers Say | False | By Merri Rosenberg | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/bush-s-arms-plan-soviets-hail-us-arms-plan-signal-their-own-cuts-britain-france.html | BUSH'S ARMS PLAN; SOVIETS HAIL U.S ARMS PLAN AND SIGNAL THEIR OWN CUTS; BRITAIN AND FRANCE JOIN IN | False | By Serge Schmemann | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/style-makers-charles-mallea-galo-verdesoto-and-martin-sosa.html | Style Makers; Charles Mallea, Galo Verdesoto and Martin Sosa, Architects and Interior Designers | True | By Kathleen Beckett | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-middle-east-drama-misgivings-538091.html | MIDDLE EAST DRAMA; Misgivings | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/persephone-zill-has-a-wedding.html | Persephone Zill Has a Wedding | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/culture-and-beauty-through-black-dolls.html | Culture and Beauty Through Black Dolls | False | By Linda Lynwander | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/world-markets-software-star-on-a-roller-coaster.html | World Markets; Software Star on a Roller Coaster | False | by Clyde H. Farnsworth | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-cuomo-on-finance-don-t-ask.html | THE REGION; Cuomo on Finance? Don't Ask | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-gamble-works-rangers-play-in-las-vegas.html | 1991-1992 N.H.L. SEASON; Gamble Works: Rangers Play In Las Vegas | False | By Robert Mcg. Thomas Jr. | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/volunteers-haul-beach-trash-by-the-ton.html | Volunteers Haul Beach Trash by the Ton | False | By Jackie Fitzpatrick | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/two-cents-worth-for-nothing.html | Two Cents' Worth for Nothing | False | By Victor Navasky | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/exercise-health-clubs-in-manhattan-to-match-almost-every-goal.html | EXERCISE; Health Clubs in Manhattan To Match Almost Every Goal | False | By Alex Witchel | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-171291.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-thrasher-is-wed-in-rye.html | Miss Thrasher Is Wed in Rye | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/accord-may-improve-efficiency-of-new-york-city-housing-court.html | Accord May Improve Efficiency Of New York City Housing Court | False | By Constance L. Hays | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/bush-rewrites-the-nuclear-rules.html | Bush Rewrites the Nuclear Rules | False | By R. W. Apple Jr. | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-ridicule-on-tv-spooning-out-the-ocean-543691.html | RIDICULE ON TV; Spooning Out The Ocean | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/c-corrections-544091.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/connecticut-guide-898291.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/childrens-books.html | Children's Books | False | By Michael Patrick Hearn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/exxon-adopts-preventive-measures-in-10-million-project-to-avoid-spills.html | Exxon Adopts Preventive Measures In $10 Million Project to Avoid Spills | False | By Matthew L. Wald | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-long-island-perking-up-buildings-to-stay.html | In the Region: Long Island; Perking Up Buildings to Stay Competitive | False | By Diana Shaman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-a-price-for-security-991791.html | A PRICE FOR SECURITY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-more-than-drugs-are-at-stake-in-noriega-trial.html | THE WORLD; More Than Drugs Are At Stake in Noriega Trial | False | By Larry Rohter | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/l-homeless-yes-but-not-a-social-problem-without-a-solution-393691.html | Homeless, Yes, but Not a Social Problem Without a Solution | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/comics-characters-beloved-by-brussels.html | Comics Characters Beloved by Brussels | False | By Christopher Kenneally | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/fairs-and-festivals-celebrations-on-the-street.html | FAIRS AND FESTIVALS; Celebrations on the Street | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/up-and-coming-andrew-strong-a-voice-of-heart-and-soul.html | UP AND COMING: Andrew Strong; A Voice of Heart and Soul | True | By By Joel Engel | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/l-concrete-virtues-863091.html | Concrete Virtues | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/bridge-295691.html | Bridge | False | By Alan Truscott | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/hillary-miller-wed.html | Hillary Miller Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-middle-east-drama-language-barrier-541091.html | MIDDLE EAST DRAMA; Language Barrier? | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/digging-up-israel-johnson.html | Digging Up Israel Johnson | False | By Robert McCracken Peck | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-a-placelift-for-paris-square.html | TRAVEL ADVISORY; A Place-Lift for Paris Square | False | By Christine Martino | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-westchester-and-connecticut-a-shopping-center-grows.html | In the Region: Westchester and Connecticut; A Shopping Center Grows in Greenburgh | False | By Joseph P. Griffith | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/sunday-menu-for-a-fast-cooking-dish-try-risotto-with-arugula.html | SUNDAY MENU; For a Fast-Cooking Dish, Try Risotto With Arugula | False | By Marian Burros | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/theater-my-fair-lady-makes-sentimental-stop.html | THEATER; 'My Fair Lady' Makes Sentimental Stop | False | By Alvin Klein | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/special-europe-issue-the-season-sets-a-brisk-pace.html | SPECIAL EUROPE ISSUE; The Season Sets a Brisk Pace | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-long-island-recent-sales-531991.html | In the Region: Long Island; Recent Sales | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/record-brief-331091.html | RECORD BRIEF | False | By Allan Kozinn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-tipping-the-scales-toward-success.html | PRO FOOTBALL; Tipping the Scales Toward Success | False | By Thomas George | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-cloaked-in-humble-origins-democrats-make-an-entrance.html | THE WORLD; Cloaked in Humble Origins, Democrats Make an Entrance | False | By Robin Toner | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/photography-view-a-lifelong-outsider-looks-at-outsiders-in-america.html | PHOTOGRAPHY VIEW; A Lifelong Outsider Looks At Outsiders in America | False | By Vicki Goldberg | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/the-quest-for-the-perfect-listener.html | The Quest for the Perfect Listener | False | By Richard Burgin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/fare-of-the-country-inexpensive-dining-in-the-wine-shops-of-rome.html | FARE OF THE COUNTRY; Inexpensive Dining in the Wine Shops of Rome | False | By Louis Inturrisi | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/dr-karen-s-place-marries-andrew-c-carlson.html | Dr. Karen S. Place Marries Andrew C. Carlson | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/notebook-3-titles-you-re-out-oakland-to-regroup.html | NOTEBOOK; 3 Titles, You're Out: Oakland to Regroup | False | By Murray Chass | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/barbara-luttich-married-on-li.html | Barbara Luttich Married on L.I. | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/quotation-of-the-day-516091.html | Quotation of the Day | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/halpin-budget-aims-to-soothe-legislators.html | Halpin Budget Aims to Soothe Legislators | False | By John Rather | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-bytner-has-wedding.html | Miss Bytner Has Wedding | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/after-3-years-lemon-law-is-proving-handy-for-car-buyers.html | After 3 Years, Lemon Law Is Proving Handy for Car Buyers | False | By Jay Romano | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/don-t-miss.html | DON'T MISS | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-giant-cowboy-matchup-2-jekyll-and-hyde-types.html | PRO FOOTBALL; Giant-Cowboy Matchup: 2 Jekyll-and-Hyde Types | False | By Frank Litsky | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/off-alert.html | Off Alert | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-saddam-hussein-s-neighbors-grow-bolder-tentatively.html | THE WORLD; Saddam Hussein's Neighbors Grow Bolder, Tentatively | False | By Judith Miller | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/editorial-notebook-demes-demos-democracy.html | Editorial Notebook; Demes, Demos, Democracy | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/results-plus-007091.html | Results Plus | False | | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/about-men-old-habits.html | ABOUT MEN; Old Habits | False | By Joe Sharkey | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/lisa-v-forney-weds-r-c-pell.html | Lisa V. Forney Weds R. C. Pell | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/outings.html | OUTINGS | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/recordings-view-giving-the-world-permission-to-go-crazy-for-its-own.html | RECORDINGS VIEW; Giving the World Permission To Go Crazy (for Its Own Good) | True | By Greg Tate | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/managing-making-a-merger-of-rivals-work.html | Managing; Making a Merger of Rivals Work | False | By Claudia H. Deutsch | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/three-days-in-august.html | Three Days in August | False | By Andrew Solomon | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-buckner-wed.html | Miss Buckner Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/chic-glasses-to-make-reading-more-stylish.html | Chic Glasses to Make Reading More Stylish | False | By Trish Hall | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/cynthia-ridde-weds-david-jenkins.html | Cynthia Ridde Weds David Jenkins | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-salvador-declares-peace-on-paper-anyway.html | THE WORLD; Salvador Declares Peace -- On Paper, Anyway | False | By Tim Golden | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/postings-volunteer-effort-day-care-at-kennedy.html | POSTINGS: Volunteer Effort; Day Care at Kennedy | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-a-price-for-security-993391.html | A PRICE FOR SECURITY | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/c-corrections-517991.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-britain-east-comes-west-four-month-japan-festival.html | The Season Sets a Brisk Pace; Britain; East Comes West, in a Four Month Japan Festival | False | By William E. Schmidt | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/vehicle-department-hits-the-road.html | Vehicle Department Hits the Road | False | By Marcia Saft | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/outdoors-salmon-on-the-rise-and-run.html | OUTDOORS; Salmon on the Rise and Run | False | By Nelson Bryant | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-daniels-s-blunder-is-costly-as-dodgers-lose-to-giants.html | BASEBALL; Daniels's Blunder Is Costly As Dodgers Lose to Giants | False | By Michael Martinez | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/marjorie-mason-artist-marries.html | Marjorie Mason, Artist, Marries | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/jamie-fortunoff-physician-wed.html | Jamie Fortunoff, Physician, Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/long-island-qa-b-giles-brophy-combining-the-worlds-of-high-finance.html | LONG ISLAND Q&A:; B. GILES BROPHY; Combining the Worlds of High Finance and Horse Racing | False | By Steve Viuker | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/recordings-view-basie-in-action-and-at-his-best.html | RECORDINGS VIEW; Basie in Action, and at His Best | False | By Peter Watrous | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/a-onetime-bimbo-becomes-a-muse.html | A Onetime Bimbo Becomes a Muse | True | By Alice Kahn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/diane-margison-wed.html | Diane Margison Wed | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/anna-walker-weds.html | Anna Walker Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/forum-at-ts-bad-connections.html | FORUM; A.T.& T.'s Bad Connections | False | By Gerald C. Meyers | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-clio-has-a-problem-999291.html | CLIO HAS A PROBLEM | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/theater/theater-a-young-playwright-takes-his-cue.html | THEATER; A Young Playwright Takes His Cue | False | By Evelyn Nieves | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/v-h-greenburg-91-co-founder-of-hoff-barthelson-music-school.html | V. H. Greenburg, 91, Co-Founder Of Hoff-Barthelson Music School | False | | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-dismissal-highlights-dispute-over-housing-law.html | A Dismissal Highlights Dispute Over Housing Law | False | By Tessa Melvin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/if-you-re-thinking-of-living-in-summit.html | If You're Thinking of Living in: Summit | False | By Jerry Cheslow | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/what-women-wanted.html | What Women Wanted | False | By Phyllis Grosskurth | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/fashion-party-players.html | FASHION; PARTY PLAYERS | False | By Carrie Donavan | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/political-memo-dinkin-s-circle-widens-as-his-allies-back-away.html | Political Memo; Dinkin's Circle Widens (as His Allies Back Away) | False | By Elizabeth Kolbert | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/c-corrections-519591.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/l-a-snow-wed-to-ms-wilcox.html | L. A. Snow Wed To Ms. Wilcox | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/navy-finds-fault-in-gulf-war-raid.html | NAVY FINDS FAULT IN GULF WAR RAID | False | By Eric Schmitt | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/westchester-guide-135591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-german-leaders-and-other-allies-welcome-plan-for-weapons-cuts.html | BUSH'S ARM PLAN; German Leaders and Other Allies Welcome Plan for Weapons Cuts | False | By Craig R. Whitney | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-asia-exhibits-support-and-quiet-misgivings.html | BUSH'S ARM PLAN; Asia Exhibits Support and Quiet Misgivings | False | By David E. Sanger | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/jump.html | 'Jump' | False | Review by John Edgar Wideman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/antiques-a-highly-personal-collection-from-shakespeare-to-oz.html | ANTIQUES; A Highly Personal Collection, From Shakespeare to Oz | False | By Rita Reif | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-cleveland-fans-can-take-a-loss.html | BASEBALL; Cleveland Fans Can Take A Loss | False | By Jack Curry | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-italian-menu-with-a-pleasant-surprise.html | DINING OUT; Italian Menu With a Pleasant Surprise | False | By Valerie Sinclair | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/review-film-festival-music-and-metaphor-in-life-on-a-string.html | Review/Film Festival; Music and Metaphor in 'Life on a String' | False | By Janet Maslin | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/music-symphony-orchestras-tuning-up-all-around.html | MUSIC; Symphony Orchestras Tuning Up All Around | False | By Robert Sherman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/television-everyone-has-advice-for-murphy-especially-real-life-tv-journalists.html | TELEVISION; Everyone Has Advice for Murphy, Especially Real-Life TV Journalists | False | By Neal Koch | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/tours.html | TOURS | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/special-europe-issue-france-s-site-for-the-olympics.html | SPECIAL EUROPE ISSUE; France's Site for the Olympics | False | By Marlise Simons | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/forcing-salomon-into-buffett-s-conservative-mold.html | Forcing Salomon Into Buffett's Conservative Mold | False | By Floyd Norris | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-middle-east-drama-perception-is-all-532091.html | MIDDLE EAST DRAMA; Perception Is All | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/coins.html | Coins | False | By Jed Stevenson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-people-pro-football-bosworth-is-suing-the-seahawks.html | SPORTS PEOPLE: PRO FOOTBALL; Bosworth Is Suing the Seahawks | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/transactions-174291.html | TRANSACTIONS | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/q-and-a-649091.html | Q and A | False | By Carl Sommers | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-the-rothko-legacy-plus-some-works-that-relate-stories.html | ART; The Rothko Legacy, Plus Some Works That Relate Stories | False | By Helen A. Harrison | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-from-albany-a-vision-of-a-new-new-york-city.html | THE REGION; From Albany, a Vision of a New New York City | False | By Sam Roberts | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/children-s-books-bookshelf-230691.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/food-ginger-rhizome-with-a-reason.html | FOOD; Ginger: Rhizome With a Reason | False | By Moira Hodgson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/l-ali-s-court-case-568391.html | Ali's Court Case | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/l-middle-east-drama-life-as-theater-527491.html | MIDDLE EAST DRAMA; Life as Theater | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-belgium-portugal-centerpiece-brussels-beyond.html | The Season Sets a Brisk Pace; Belgium, Portugal is the centerpiece in Brussels and beyond | False | BY Eric Sjogren | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/l-standing-up-to-ezra-pound-165191.html | 'Standing Up to Ezra Pound' | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/miss-walsh-weds.html | Miss Walsh Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-johnson-s-down-but-not-out-of-the-picture.html | 1991-1992 N.H.L. SEASON; Johnson's Down, but Not Out of the Picture | False | By Joe Lapointe | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/east-germans-nurtured-by-bonn-take-heart-and-begin-to-prosper.html | East Germans, Nurtured by Bonn, Take Heart and Begin to Prosper | False | By Stephen Kinzer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/recordings-view-hip-hop-s-prophets-of-rage-make-noise-again.html | RECORDINGS VIEW; Hip-Hop's Prophets of Rage Make Noise Again | False | By Jon Pareles | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/apple-picking-gathering-the-fruits-of-others-labor.html | APPLE PICKING; Gathering the Fruits of Others' Labor | False | By James Barron | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/crime-256091.html | CRIME | False | By Marilyn Stasio | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-trust-without-verifying.html | BUSH'S ARM PLAN; Trust Without Verifying | False | By Michael R. Gordon | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/technology-using-compressed-air-to-store-up-electricity.html | Technology; Using Compressed Air To Store Up Electricity | False | By Matthew L. Wald | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/ms-donahue-weds-e-l-fine.html | Ms. Donahue Weds E. L. Fine | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/needful-things.html | Â''Needful Things'Â'' | False | Reviewed by Joe Queenan | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/connecticut-qa-dr-robert-deutsch-when-the-boss-is-the-one-who-needs.html | CONNECTICUT Q&A;; DR. ROBERT DEUTSCH; When the Boss is the One Who Needs Help | False | By Jacqueline Weaver | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/beth-wagshul-and-stephen-besen-are-to-marry.html | Beth Wagshul and Stephen Besen Are to Marry | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/k-a-richieri-weds-ms-obler.html | K. A. Richieri Weds Ms. Obler | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/us/text-book-controversy.html | Text Book Controversy | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/recording-a-chapter-in-state-history-jewish-farmers.html | Recording a Chapter in State History: Jewish Farmers | False | By Jacqueline Shaheen | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/brooke-alison-byers-a-law-clerk-wed-to-eugene-goldman-a-lawyer.html | Brooke Alison Byers, a Law Clerk, Wed to Eugene Goldman, a Lawyer | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/yugoslavs-retreating-after-reservists-desert.html | Yugoslavs Retreating After Reservists Desert | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/world/taiwan-s-art-treasures-leave-fortress-and-venture-abroad.html | Taiwan's Art Treasures Leave Fortress and Venture Abroad | False | By Sheryl Wudunn | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/review-opera-new-try-for-antony-and-cleopatra.html | Review/Opera; New Try for 'Antony and Cleopatra' | False | By Edward Rothstein | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/university-gets-hightech-phone-system.html | University Gets High-Tech Phone System | False | By Marcia Saft | 1991-10-03 | TX 3-156294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/northeast-notebook-baltimore-federal-plum-up-for-grabs.html | NORTHEAST NOTEBOOK: Baltimore; Federal Plum Up for Grabs | False | By Larry Carson | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-a-brisk-pace-spain-opera-dance-soon-world-s-fair-olympics.html | The Season Sets a Brisk Pace: Spain; Opera and dance and, soon, a world's fair and the Olympics | False | By Alan Riding | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/ms-mcmullen-teacher-weds.html | Ms. McMullen, Teacher, Weds | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/l-front-page-to-opera-stage-002891.html | FRONT PAGE TO OPERA STAGE | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-a-brisk-pace-austria-vienna-mozart-s-requiem-st-stephen-s-cathedral.html | The Season Sets a Brisk Pace: Austria; In Vienna, Mozart's Requiem in St. Stephen's Cathedral | False | By Brenda Fowler | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/business/data-bank-september-29-1991.html | Data Bank/September 29, 1991 | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/music-two-noted-pianists-to-visit-county.html | MUSIC; Two Noted Pianists to Visit County | False | By Robert Sherman | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-south-clemson-overcomes-ga-tech-9-7.html | COLLEGE FOOTBALL: SOUTH; Clemson Overcomes Ga. Tech, 9-7 | False | AP | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/books/l-standing-up-to-ezra-pound-171691.html | 'Standing Up to Ezra Pound' | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/campus-life-bowdoin-fraternity-members-give-female-members-equal-standing.html | CAMPUS LIFE: Bowdoin; Fraternity Members Give Female Members Equal Standing | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hikers-take-to-the-woods-sans-shoes-or-socks.html | Hikers Take to the Woods Sans Shoes or Socks | False | By Frances Chamberlain | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/christina-black-wed-in-princeton.html | Christina Black Wed in Princeton | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/news/offbeat-seen-everything-wrong-there-s-more-a-lot-more.html | OFFBEAT; Seen Everything? Wrong! There's More, a Lot More. | False | By Karen Schoemer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-an-era-of-change-challenges-france-s-self-confidence.html | THE WORLD; An Era of Change Challenges France's Self-Confidence | False | By Alan Riding | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-lehigh-behind-kempa-rolls-by-columbia-to-go-3-0.html | COLLEGE FOOTBALL; Lehigh, Behind Kempa, Rolls By Columbia to Go 3-0 | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/gail-mcgovern-marries-dr-frank-cammisa-jr.html | Gail McGovern Marries Dr. Frank Cammisa Jr. | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-autumn-cools-off-young-s-audition.html | BASEBALL; Autumn Cools Off Young's Audition | False | By Harvey Araton | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-cultural-cruise-in-indonesia.html | TRAVEL ADVISORY; Cultural Cruise In Indonesia | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/medical-team-plans-time-share-complex.html | Medical Team Plans Time-Share Complex | False | By Penny Singer | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/votes-in-congress-564591.html | Votes in Congress | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/warren-mccleskey-is-dead.html | Warren McCleskey Is Dead | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/marci-guttentag-is-to-marry-dr-daniel-settle.html | Marci Guttentag Is to Marry Dr. Daniel Settle | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-driving-tours-in-new-guides.html | TRAVEL ADVISORY; Driving Tours In New Guides | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/style/rachel-varley-has-wedding.html | Rachel Varley Has Wedding | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-29 | 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/c-corrections-520991.html | Corrections | False | | 1991-10-03 | TX 3-156294 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/bush-s-jump-start.html | Bush's Jump Start | False | By Richard Perle | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/regional-federal-bancorp-reports-earnings-for-qtr-to-june-30.html | Regional Federal Bancorp reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/keith-robertson-77-wrote-5-book-series-for-schoolchildren.html | Keith Robertson, 77; Wrote 5-Book Series For Schoolchildren | False | By Lee A. Daniels | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/chronicle-517491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/dance-in-review-606591.html | Dance in Review | False | By Jack Anderson | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/howell-industries-inc-reports-earnings-for-year-to-july-31.html | Howell Industries Inc. reports earnings for Year to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/golf-putt-goes-awry-and-us-wins-ryder-cup.html | GOLF; Putt Goes Awry and U.S. Wins Ryder Cup | False | By Jaime Diaz | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/parents-of-tiny-infants-find-care-choices-are-not-theirs.html | Parents of Tiny Infants Find Care Choices Are Not Theirs | False | By Gina Kolata | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/trimel-corp-reports-earnings-for-qtr-to-june30.html | Trimel Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-harlot-s-ghost-is-revising-fiction-s-role-as-cheap-date.html | THE MEDIA BUSINESS; 'Harlot's Ghost' Is Revising Fiction's Role as Cheap Date | False | By Esther B. Fein | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/street-gangs-from-hollywood.html | Street Gangs From Hollywood | False | By S. W. Stout | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/ukraine-chief-faces-hurdles-in-quest-for-us-recognition.html | Ukraine Chief Faces Hurdles In Quest for U.S. Recognition | False | By Clifford Krauss | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/books/books-of-the-times-runyon-s-life-as-written-by-his-spiritual-son.html | Books of The Times; Runyon's Life as Written by His Spiritual Son | False | By Christopher Lehmann-Haupt | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-taylor-injures-left-thumb.html | PRO FOOTBALL; Taylor Injures Left Thumb | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/melinda-ann-lederstein-is-married.html | Melinda Ann Lederstein Is Married | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/credit-markets-as-election-year-nears-bush-counts-on-the-fed.html | CREDIT MARKETS; As Election Year Nears, Bush Counts on the Fed | False | By Kenneth N. Gilpin | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/media-business-advertising-addenda-kool-cigarettes-test-new-campaign-ohio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kool Cigarettes to Test New Campaign in Ohio | False | By Stuart Elliott | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/moleculon-inc-reports-earnings-for-qtr-to-june30.html | Moleculon Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/college-football-can-syracuse-turn-off-the-florida-state-faucet.html | COLLEGE FOOTBALL; Can Syracuse Turn Off The Florida State Faucet? | False | By William N. Wallace | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-nonsense-clouds-affirmative-action-debate-378291.html | Nonsense Clouds Affirmative Action Debate | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/2-republican-factions-on-abortion-gird-for-battle-on-party-s-92-platform.html | 2 Republican Factions on Abortion Gird for Battle on Party's '92 Platform | False | By Gwen Ifill | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/national-technical-systems-reports-earnings-for-qtr-to-july-31.html | National Technical Systems reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/weak-dollar-magnifies-gains-of-foreign-stock-exchanges.html | Weak Dollar Magnifies Gains of Foreign Stock Exchanges | False | By Tim Golden | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/IHT-french-jurist-sees-new-europe-arbitration-system.html | French Jurist Sees New Europe Arbitration System | False | By Joseph Fitchett, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/pennington-s-stores-reports-earnings-for-qtr-to-aug3.html | Pennington's Stores reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-twins-lose-but-still-clinch.html | BASEBALL; Twins Lose, but Still Clinch | False | By Claire Smith | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/be-avionics-inc-reports-earnings-for-qtr-to-july-28.html | BE Avionics Inc. reports earnings for Qtr to July 28 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/visual-industries-reports-earnings-for-qtr-to-june30.html | Visual Industries reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/dance-in-review-011391.html | Dance in Review | False | By Jack Anderson | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/tsc-shannock-reports-earnings-for-qtr-to-aug31.html | TSC Shannock reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-how-schools-might-use-volunteer-physicians-382091.html | How Schools Might Use Volunteer Physicians | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/results-plus-195091.html | RESULTS PLUS | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Data-Design Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/blast-rocks-tv-center-in-the-soviet-caucasus.html | Blast Rocks TV Center In the Soviet Caucasus | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/shermag-inc-reports-earnings-for-qtr-to-june-28.html | Shermag Inc. reports earnings for Qtr to June 28 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/si-ferry-s-homeless-forgotten-casualties-of-fire.html | S.I. Ferry's Homeless: Forgotten Casualties of Fire | False | By N. R. Kleinfield | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/vivra-inc-reports-earnings-for-qtr-to-aug31.html | Vivra Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/craftmade-international-inc-reports-earnings-for-qtr-to-june-30.html | Craftmade International Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/estimate-on-gold-worsens-outlook-for-soviet-union.html | ESTIMATE ON GOLD WORSENS OUTLOOK FOR SOVIET UNION | False | By Steven Greenhouse | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-to-cowboys-more-than-just-a-victory.html | PRO FOOTBALL; To Cowboys, More Than Just a Victory | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/washington-at-work-michigan-democrat-presides-as-capital-s-grand-inquisitor.html | Washington at Work; Michigan Democrat Presides As Capital's Grand Inquisitor | False | By David Rosenbaum | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/waste-technology-reports-earnings-for-qtr-to-july-31.html | Waste Technology reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/parking-rules-556591.html | Parking Rules | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/obituaries/rev-raymond-hill-66-a-maryknoll-official.html | Rev. Raymond Hill, 66, A Maryknoll Official | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/reversal-fortunes-jets-romp-giants-flop-dolphins-can-t-match-big-plays-they-go.html | Reversal of Fortunes: Jets Romp, Giants Flop; Dolphins Can't Match Big Plays As They Go Down to 41-23 Defeat | False | By Timothy W. Smith | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/ex-rebel-leader-returns-to-luanda.html | Ex-Rebel Leader Returns to Luanda | False | By Christopher S. Wren | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-bush-s-new-tack-an-offer-to-the-soviet-republics.html | BUSH'S ARMS PLAN; Bush's New Tack: An Offer to the Soviet Republics | False | By Andrew Rosenthal | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/transat-at-inc-reports-earnings-for-qtr-to-july-31.html | Transat A.T. Inc. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/tiverton-petroleums-reports-earnings-for-qtr-to-june-30.html | Tiverton Petroleums reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/market-place-the-outlook-for-rails-is-still-mixed.html | Market Place; The Outlook For Rails Is Still Mixed | False | By Agis Salpukas | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/wolf-howard-b-inc-a-reports-earnings-for-qtr-to-aug31.html | Wolf (Howard B.) Inc.(A) reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/selectronics-inc-reports-earnings-for-qtr-to-june-30.html | Selectronics Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/system-industries-inc-reports-earnings-for-qtr-to-july-27.html | System Industries Inc. reports earnings for Qtr to July 27 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/economic-calendar.html | Economic Calendar | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/sierra-tahoe-bancorp-reports-earnings-for-qtr-to-june-30.html | Sierra Tahoe Bancorp reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/to-our-readers.html | To Our Readers | False | | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/emons-holdings-reports-earnings-for-qtr-to-june30.html | Emons Holdings reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-tess-of-the-meadowlands-50-years-helping-disabled-fans.html | SIDELINES; TESS OF THE MEADOWLANDS; 50 Years Helping Disabled Fans | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/angeion-corp-reports-earnings-for-qtr-to-july-31.html | Angeion Corp. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/quarterback-s-beer-focuses-town-on-drinking-rule.html | Quarterback's Beer Focuses Town on Drinking Rule | False | By William Glaberson | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/susan-brender-has-a-wedding.html | Susan Brender Has a Wedding | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/three-homes-in-150-years-for-a-reform-synagogue.html | Three Homes in 150 Years For a Reform Synagogue | False | By Ari L. Goldman | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/timmins-nickel-reports-earnings-for-qtr-to-may-31.html | Timmins Nickel reports earnings for Qtr to May 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-aug-3.html | Oshman's Sporting Goods reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/new-products-due-from-sun-and-apple.html | New Products Due From Sun and Apple | False | By Andrew Pollack | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/business-digest-774091.html | BUSINESS DIGEST | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/uproar-in-new-haven-on-public-housing-role.html | Uproar in New Haven On Public Housing Role | False | By George Judson | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/lillian-vernon-corp-reports-earnings-for-qtr-to-aug-31.html | Lillian Vernon Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/mayflower-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | Mayflower Co-Operative Bank reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/cutco-industries-inc-reports-earnings-for-qtr-to-june-30.html | Cutco Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/at-t-joins-rivals-on-aid.html | A.T.&T. Joins Rivals on Aid | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug30.html | Penobscot Shoe Co. reports earnings for Qtr to Aug 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-after-buddy-system-a-star-search-is-next.html | BASEBALL; After Buddy System, A Star Search Is Next | False | By Murray Chass | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/3-faced-industry-complaints-sniping-bad-luck.html | 3-Faced Industry: Complaints, Sniping, Bad Luck | False | By Bernard Weinraub | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/grist-mill-co-reports-earnings-for-qtr-to-aug-31.html | Grist Mill Co. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/shamir-questions-us-impartiality.html | SHAMIR QUESTIONS U.S. IMPARTIALITY | False | By Clyde Haberman | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/review-opera-met-s-idomeneo-strikes-a-balance.html | Review/Opera; Met's 'Idomeneo' Strikes a Balance | False | By Edward Rothstein | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/canada-southern-petroleum-reports-earnings-for-year-to-june-30.html | Canada Southern Petroleum reports earnings for Year to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/melinda-b-henneberger-is-married.html | Melinda B. Henneberger Is Married | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-bills-go-snap-and-out-pops-a-victory.html | PRO FOOTBALL; Bills Go Snap and out Pops a Victory | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/frustrated-by-federal-courts-aclu-looks-to-states-on-individual-rights.html | Frustrated by Federal Courts, A.C.L.U. Looks to States on Individual Rights | False | By Steven A. Holmes | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/syncor-international-reports-earnings-for-qtr-to-aug31.html | Syncor International reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-nonsense-clouds-affirmative-action-debate-less-rabid-223791.html | Nonsense Clouds Affirmative Action Debate; 'Less Rabid'? | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/casey-ready-as-bailout-s-top-gun.html | Casey Ready as Bailout's Top Gun | False | By Thomas C. Hayes | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/bush-s-arms-plan-new-weapons-cuts-may-prompt-more-than-bush-wants.html | BUSH'S ARMS PLAN; NEW WEAPONS CUTS MAY PROMPT MORE THAN BUSH WANTS | False | By Adam Clymer | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/occupational-medical-reports-earnings-for-qtr-to-june-30.html | Occupational Medical reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/a-book-proves-divisive-for-christian-scientists.html | A Book Proves Divisive For Christian Scientists | False | By Alex S. Jones | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/pacific-aqua-foods-reports-earnings-for-qtr-to-june-29.html | Pacific Aqua Foods reports earnings for Qtr to June 29 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/four-people-are-killed-in-fiery-li-car-crash.html | Four People Are Killed In Fiery L.I. Car Crash | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/flight-attendants-toast-their-pan-am-as-it-flies-into-the-sunset.html | Flight Attendants Toast Their Pan Am as It Flies Into the Sunset | False | By Alison Leigh Cowan | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/western-energy-management-reports-earnings-for-qtr-to-june-30.html | Western Energy Management reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-girls-on-the-gridiron-extra-point-or-extra-hype.html | SIDELINES: GIRLS ON THE GRIDIRON; Extra Point Or Extra Hype? | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/quotation-of-the-day-107191.html | Quotation of the Day | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/bridge-586791.html | Bridge | False | By Alan Truscott | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/arrhythmia-research-technology-inc-reports-earnings-for-qtr-to-aug.31.html | Arrhythmia Research Technology Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/california-governor-vetoes-gay-rights-measure.html | California Governor Vetoes Gay Rights Measure | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/qume-corp-reports-earnings-for-qtr-to-aug.31.html | Qume Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-saints-5-0-ok-so-take-next-sunday-off.html | PRO FOOTBALL; Saints 5-0? O.K. So Take Next Sunday Off. | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/movies/review-film-festival-religion-taken-to-the-breaking-point.html | Review/Film Festival; Religion Taken to the Breaking Point | False | By Janet Maslin | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/american-safety-closures-reports-earnings-for-qtr-to-july-31.html | American Safety Closures reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/lisa-vasiliadis-has-a-wedding.html | Lisa Vasiliadis Has a Wedding | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/as-bank-legislation-evolves-the-bankers-worry.html | As Bank Legislation Evolves, the Bankers Worry | False | By Leslie Wayne | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/c-corrections-146291.html | Corrections | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/sally-edwards-preate-is-married-to-peter-q-bohlin-in-pennsylvania.html | Sally Edwards Preate Is Married To Peter Q. Bohlin in Pennsylvania | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/chronicle-607391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/faradyne-electronics-reports-earnings-for-qtr-to-july-31.html | Faradyne Electronics reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-july-31.html | T Cell Sciences Inc. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/shorewood-packaging-corp-reports-earnings-for-qtr-to-aug-3.html | Shorewood Packaging Corp. reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/abroad-at-home-lessons-of-thomas.html | Abroad at Home; Lessons of Thomas | False | By Anthony Lewis | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/little-neck-journal-2-views-2-camps-on-building-going-up.html | Little Neck Journal; 2 Views, 2 Camps, On Building Going Up | False | By Joseph P. Fried | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/universal-holding-corp-reports-earnings-for-qtr-to-june-30.html | Universal Holding Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/bush-s-arms-plan-inside-churches-few-cheers-and-some-jeers-on-arms-plan.html | BUSH'S ARMS PLAN; Inside Churches, Few Cheers And Some Jeers on Arms Plan | False | By Isabel Wilkerson | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/goodyear-to-introduce-4-products.html | Goodyear To Introduce 4 Products | False | By Jonathan P. Hicks | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/gri-corp-reports-earnings-for-qtr-to-aug-31.html | G.R.I. Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/dividend-meetings-552791.html | Dividend Meetings | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/don-t-punish-military-women.html | Don't Punish Military Women | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/c-corrections-597791.html | Corrections | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/partech-holdings-corp-reports-earnings-for-qtr-to-july-31.html | Partech Holdings Corp. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/abby-b-hirsch-has-a-wedding.html | Abby B. Hirsch Has a Wedding | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/vtx-electronics-reports-earnings-for-qtr-to-june-30.html | VTX Electronics reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/rangers-canceled.html | Rangers Canceled | False | By Ap | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-hockey-the-fax-on-lafontaine.html | PRO HOCKEY; The Fax on LaFontaine | False | By Joe Lapointe | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-nonsense-clouds-affirmative-action-debate-duty-of-the-alumni-482891.html | Nonsense Clouds Affirmative Action Debate; Duty of the Alumni | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/athens-journal-2500-years-old-and-my-how-the-child-has-grown.html | Athens Journal; 2,500 Years Old, and My, How the Child Has Grown | False | By Marlise Simons | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/olco-petroleum-group-inc-reports-earnings-for-qtr-to-july-31.html | Olco Petroleum Group Inc. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/alcide-corp-reports-earnings-for-qtr-to-aug-31.html | Alcide Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/waterhouse-investor-services-reports-earnings-for-qtr-to-aug-31.html | Waterhouse Investor Services reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/dr-ed-leef-is-wed.html | Dr. E.D. Leef Is Wed | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/transnational-industries-reports-earnings-for-qtr-to-july-31.html | Transnational Industries reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/ag-services-of-america-inc-reports-earnings-for-qtr-to-aug-31.html | AG Services of America Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/gail-ascher-is-wed.html | Gail Ascher Is Wed | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/jasper-journal-familiar-voice-talks-of-kidnapping.html | Jasper Journal; Familiar Voice Talks of Kidnapping | False | By Dennis Covington, | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-addenda-people-478091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-monetary-fund-warns-of-shortage-in-savings.html | BUSH'S ARMS PLAN; Monetary Fund Warns Of Shortage in Savings | False | By Keith Bradsher | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/andrea-jadick-has-wedding.html | Andrea Jadick Has Wedding | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/material-sciences-corp-reports-earnings-for-qtr-to-aug-31.html | Material Sciences Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/public-storage-properties-xviii-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties XVIII reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-new-yorker-trade-effort-uses-photos.html | THE MEDIA BUSINESS: ADVERTISING; New Yorker Trade Effort Uses Photos | False | By Stuart Elliott | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/mexican-patio-cafes-inc-reports-earnings-for-qtr-to-june-30.html | Mexican Patio Cafes Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/small-stocks-did-best-in-quarter-as-impatient-investors-looked-for-growth.html | Small Stocks Did Best in Quarter, as Impatient Investors Looked for Growth | False | By Eben Shapiro | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/scott-s-hospitality-reports-earnings-for-qtr-to-july-31.html | Scott's Hospitality reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/police-officer-is-shot-in-queens.html | Police Officer Is Shot in Queens | False | By Seth Faison Jr. | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/c-corrections-141191.html | Corrections | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/gelman-sciences-reports-earnings-for-qtr-to-july-31.html | Gelman Sciences reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-strawberry-keeps-dodgers-in-first.html | BASEBALL; Strawberry Keeps Dodgers in First | False | By Michael Martinez | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-oct-3-1951-time-was-is-of-the-essence.html | SIDELINES: OCT. 3, 1951; Time Was (Is) Of the Essence | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-nicaragua-election-wasn-t-contra-policy-s-goal-385591.html | Nicaragua Election Wasn't Contra Policy's Goal | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/news/review-television-reopening-the-wounds-of-an-old-murder-case.html | Review/Television; Reopening the Wounds Of an Old Murder Case | False | By John J. O'Connor | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/glacier-holdings-inc-reports-earnings-for-year-to-june-30.html | Glacier Holdings Inc. reports earnings for Year to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/cuomo-arrives-in-japan-to-foster-business-ties.html | Cuomo Arrives in Japan To Foster Business Ties | False | By Steven R. Weisman | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/chronicle-608191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | Regis Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-put-the-grand-back-in-grandparents-day-383991.html | Put the Grand Back in Grandparents Day | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-49ers-fall-to-4-raiders-field-goals.html | PRO FOOTBALL; 49ers Fall to 4 Raiders Field Goals | False | By Samantha Stevenson, | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/nina-keller-marries-richard-adago.html | Nina Keller Marries Richard Adago | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/cascade-international-reports-earnings-for-qtr-to-june-30.html | Cascade International reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/nooney-realty-trust-reports-earnings-for-qtr-to-june-30.html | Nooney Realty Trust reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | Autoclave Engineers Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sports-of-the-times-all-we-got-to-do-is-tie-this-hole.html | Sports of The Times; 'All We Got to Do Is Tie This Hole' | False | By Dave Anderson | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/chamber-music-society-planning-3-premieres.html | Chamber Music Society Planning 3 Premieres | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/rubicon-corp-reports-earnings-for-qtr-to-june-30.html | Rubicon Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/inside-986791.html | INSIDE | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-china-welcomes-bush-s-proposal-on-arms.html | BUSH'S ARMS PLAN; China Welcomes Bush's Proposal on Arms | False | By Nicholas D. Kristof | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-sneaker-circus-paging-mr-taylor-mr-chuck-taylor.html | SIDELINES; SNEAKER CIRCUS; Paging Mr. Taylor, Mr. Chuck Taylor | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-addenda-two-celebrities-in-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Celebrities In Campaigns | False | By Stuart Elliott | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-two-out-harrelson-joins-cashen.html | BASEBALL; Two Out: Harrelson Joins Cashen | False | By Joe Sexton | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/l-silence-campaign-protects-moviegoer-rights-484491.html | Silence Campaign Protects Moviegoer Rights | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/newbridge-networks-reports-earnings-for-qtr-to-aug-3.html | Newbridge Networks reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/us-saudi-alliance-against-iraq-faces-obstacles.html | U.S.-Saudi Alliance Against Iraq Faces Obstacles | False | By Patrick E. Tyler | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/city-opera-tries-the-step-beyond-supertitles.html | City Opera Tries the Step Beyond Supertitles | False | By Allan Kozinn | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/people-s-savings-assoc-reports-earnings-for-qtr-to-june-30.html | People's Savings Assoc reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/new-questions-raised-on-stanford-research-costs.html | New Questions Raised on Stanford Research Costs | False | By Andrew Pollack | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/burned-and-beaten-girl-8-found-in-bronx-apartment.html | Burned and Beaten Girl, 8, Found in Bronx Apartment | False | By George James | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/finance-briefs-593491.html | FINANCE BRIEFS | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-pugilism-s-profit-centers-taking-a-punch-making-millions.html | SIDELINES; PUGILISM'S PROFIT CENTERS; Taking a Punch, Making Millions | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/facing-germany-s-newer-past.html | Facing Germany's Newer Past | False | By Peter Schneider | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-in-moscow-usual-reaction-to-bush-arms-plan-is-muted.html | BUSH'S ARMS PLAN; In Moscow, Usual Reaction To Bush Arms Plan Is Muted | False | By Serge Schmemann | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/risa-sonenshine-ad-manager-wed.html | Risa Sonenshine, Ad Manager, Wed | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/showcase-cosmetics-inc-reports-earnings-for-qtr-to-july-31.html | Showcase Cosmetics Inc. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/past-deadline-street-families-remain-in-hotels.html | Past Deadline, Street Families Remain in Hotels | False | By Thomas Morgan | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/rally-by-foes-of-abortion-is-outjeered-in-manhattan.html | Rally by Foes Of Abortion Is Outjeered In Manhattan | False | By Robert D. McFadden | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/review-dance-pina-bausch-s-palermo-palermo-explores-a-world-beyond-logic.html | Review/Dance; Pina Bausch's 'Palermo, Palermo' Explores a World Beyond Logic | False | By Anna Kisselgoff | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/worldbusiness/IHT-western-programs-stand-to-gain-in-japan.html | Western Programs Stand to Gain in Japan | False | By Steven Brull, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/in-paris-protest-farmers-sing-blues.html | In Paris Protest, Farmers Sing Blues | False | By Alan Riding | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/when-the-disabled-face-rejection-from-churches-that-nurtured-them.html | When the Disabled Face Rejection From Churches That Nurtured Them | False | By Steven A. Holmes | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/colonel-guilty-in-jesuit-deaths-in-el-salvador.html | Colonel Guilty In Jesuit Deaths In El Salvador | False | By Shirley Christian | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/no-headline-791091.html | No Headline | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/bush-s-arms-plan-the-gun-uncocked-at-bases.html | BUSH'S ARMS PLAN; The Gun Uncocked At Bases | False | By Dirk Johnson | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/ramsay-hmo-reports-earnings-for-qtr-to-june-30.html | Ramsay-HMO reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/a-l-philpott-virginia-speaker-and-ally-of-governor-dies-at-72.html | A. L. Philpott, Virginia Speaker And Ally of Governor, Dies at 72 | False | By Lee A. Daniels | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/tsi-corp-reports-earnings-for-qtr-to-june-30.html | TSI Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/essay-cleaning-housegate.html | Essay; Cleaning Housegate | False | By William Safire | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/worldbusiness/IHT-military-cuts-seen-helping-on-rates.html | Military Cuts Seen Helping on Rates | False | By Carl Gewirtz, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/alpha-microsystems-reports-earnings-for-qtr-to-aug-25.html | Alpha Microsystems reports earnings for Qtr to Aug 25 | False | | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/metro-matters-race-relations-despite-gains-a-frustration.html | Metro Matters; Race Relations: Despite Gains, A Frustration | False | By Sam Roberts | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-merrill-and-harrelson-is-there-a-message-here.html | BASEBALL; Merrill and Harrelson: Is There a Message Here? | False | By Jack Curry | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/grim-signal-on-investment.html | Grim Signal on Investment | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/schneider-corp-reports-earnings-for-qtr-to-aug-3.html | Schneider Corp. reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/celutel-inc-reports-earnings-for-qtr-to-july-31.html | Celutel Inc. reports earnings for Qtr to July 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/us/panel-shifts-focus-on-gates-and-cia.html | Panel Shifts Focus on Gates and C.I.A. | False | By Elaine Sciolino | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/wespercorp-reports-earnings-for-year-to-june30.html | Wespercorp reports earnings for Year to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/sound-advice-inc-reports-earnings-for-qtr-to-june-30.html | Sound Advice Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-cbs-acts-to-control-its-baseball-damage.html | THE MEDIA BUSINESS; CBS Acts To Control Its Baseball Damage | False | By Bill Carter | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-less-may-be-more-in-some-tv-ads.html | THE MEDIA BUSINESS; Less May Be More in Some TV Ads | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/concord-camera-corp-reports-earnings-for-qtr-to-june-30.html | Concord Camera Corp. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-viola-and-victory-a-reunion.html | BASEBALL; Viola and Victory: A Reunion | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-magazine-notes-jobs-outlook-mostly-grim-for-industry.html | THE MEDIA BUSINESS; MAGAZINE NOTES; Jobs Outlook Mostly Grim For Industry | False | By Deirdre Carmody | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/xicor-inc-reports-earnings-for-qtr-to-sept-8.html | Xicor Inc. reports earnings for Qtr to Sept 8 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/pinkerton-s-inc-reports-earnings-for-qtr-to-sept-6.html | Pinkerton's Inc. reports earnings for Qtr to Sept 6 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/lennar-corp-reports-earnings-for-qtr-to-aug-31.html | Lennar Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/dr-anne-supple-gurian-is-married.html | Dr. Anne Supple Gurian Is Married | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-et-cetera-deford-moves-to-newsweek.html | SIDELINES: ET CETERA; Deford Moves To Newsweek | False | By Gerald Eskenazi | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/dithering-about-aids.html | Dithering About AIDS | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/werner-enterprises-reports-earnings-for-qtr-to-aug-31.html | Werner Enterprises reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/IHT-welcome-news-for-mostchallenges-for-others.html | Welcome News for Most,Challenges for Others | False | By Joseph Fitchett, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-burkett-blocks-that-kick-and-much-more-for-jets.html | PRO FOOTBALL; Burkett Blocks That Kick, And Much More for Jets | False | By Al Harvin | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/worldbusiness/IHT-issue-levels-are-headed-for-an-annual-record.html | Issue Levels Are Headed For an Annual Record | False | By Carl Gewirtz, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/review-television-behind-the-scenes-in-lbj-to-catch-the-good-and-the-bad.html | Review/Television; Behind the Scenes in 'L.B.J.' To Catch the Good and the Bad | False | By Walter Goodman | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-harrelson-s-critics-have-the-last-word.html | BASEBALL; Harrelson's Critics Have the Last Word | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/nrp-inc-reports-earnings-for-year-to-june-30.html | NRP Inc. reports earnings for Year to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-they-do-run-run-their-same-old-song.html | PRO FOOTBALL; They Do Run, Run: Their Same Old Song | False | By Thomas George | 1991-10-03 | TX 3-168879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/amy-handler-weds-andrew-levine.html | Amy Handler Weds Andrew Levine | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/worldbusiness/IHT-japanese-tv-bigger-perhaps-no-better.html | Japanese TV: Bigger, Perhaps No Better | False | By Steven Brull, International Herald Tribune | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/valley-systems-inc-reports-earnings-for-qtr-to-june-30.html | Valley Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/documents-said-to-name-iraq-suppliers.html | Documents Said to Name Iraq Suppliers | False | By Michael Wines | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/reversal-fortune-jets-romp-giants-flop-abject-failure-near-end-zone-costs.html | Reversal of Fortune: Jets Romp, Giants Flop; Abject Failure Near the End Zone Costs Champions Another Game | False | By Frank Litsky | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-addenda-accounts-479891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/why-reward-china-s-slave-labor.html | Why Reward China's Slave Labor? | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/world/zaire-s-dictator-agrees-to-share-power-with-foe.html | Zaire's Dictator Agrees to Share Power With Foe | False | By Kenneth B. Noble | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/eyes-on-the-skies-and-the-taps.html | Eyes on the Skies, and the Taps | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/style/miss-marksfield-has-a-wedding.html | Miss Marksfield Has a Wedding | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/western-publishing-group-reports-earnings-for-qtr-to-aug-3.html | Western Publishing Group reports earnings for Qtr to Aug 3 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-aug-31.html | Rochester Community Savings Bank reports earnings for Qtr to Aug 31 | False | | 1991-10-03 | TX 3-168879 | | |
| 1991-09-30 | 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sports-of-the-times-the-short-unhappy-reign-of-harrelson.html | Sports of The Times; The Short, Unhappy Reign of Harrelson | False | By Ira Berkow | 1991-10-03 | TX 3-168879 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/astrosystems-inc-reports-earnings-for-year-to-june-30.html | Astrosystems Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/style/chronicle-162091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/afghan-leader-calls-for-local-elections.html | Afghan Leader Calls for Local Elections | False | By Edward A. Gargan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/harvey-group-inc-reports-earnings-for-13wks-to-aug-3.html | Harvey Group Inc. reports earnings for 13wks to Aug 3 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/market-place-round-the-world-bond-profits-soar.html | Market Place; Round the World, Bond Profits Soar | False | By Floyd Norris | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/portable-pump-is-keeping-failing-heart-alive.html | Portable Pump Is Keeping Failing Heart Alive | False | By Lawrence K. Altman | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/networks-electronic-reports-earnings-for-year-to-june-30.html | Networks Electronic reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/quotation-of-the-day-646091.html | Quotation of the Day | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/review-dance-images-of-horror-and-lust-in-montreal.html | Review/Dance; Images of Horror and Lust in Montreal | False | By Anna Kisselgoff | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/peters-jm-co-a-reports-earnings-for-qtr-to-aug-31.html | Peters (J.M.) Co.(A) reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-people-new-team-of-lawyers-for-salomon-defense.html | BUSINESS PEOPLE; New Team of Lawyers For Salomon Defense | False | By Stephen Labaton | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/results-plus-402591.html | RESULTS PLUS | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/rules-for-cut-in-emissions-are-opposed.html | Rules for Cut In Emissions Are Opposed | False | By Matthew L. Wald | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/obituaries/edward-weitzen-71-led-several-companies.html | Edward Weitzen, 71; Led Several Companies | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-no-danger-in-airport-route-during-us-open-695891.html | No Danger in Airport Route During U.S. Open | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/another-strong-quarter-for-wall-st-fees.html | Another Strong Quarter for Wall St. Fees | False | By Kurt Eichenwald | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/hockey-don-t-count-richter-out-of-ranger-opener.html | HOCKEY Don't Count Richter Out of Ranger Opener | False | By Filip Bondy | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/exel-limited-reports-earnings-for-qtr-to-aug31.html | Exel Limited reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/credit-markets-sec-filings.html | CREDIT MARKETS; S.E.C. Filings | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/news/by-design-leader-of-the-pack.html | By Design; Leader of the Pack | False | By Carrie Donovan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/bergen-brunswig-reports-earnings-for-qtr-to-aug31.html | Bergen Brunswig reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/tcg-international-reports-earnings-for-qtr-to-june-30.html | TCG International reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/quick-reilly-group-reports-earnings-for-qtr-to-aug30.html | Quick & Reilly Group reports earnings for Qtr to Aug 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | Atlas Corp. reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-690791.html | Classical Music in Review | False | By Bernard Holland | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-people-lotus-executive-moves-to-wang-laboratories.html | BUSINESS PEOPLE; Lotus Executive Moves To Wang Laboratories | False | By John Markoff | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/siliconix-inc-reports-earnings-for-12wks-to-sept-8.html | Siliconix Inc. reports earnings for 12wks to Sept 8 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/company-news-nuclear-cuts-pose-threat-for-other-arms-programs.html | COMPANY NEWS; Nuclear Cuts Pose Threat For Other Arms Programs | False | By Richard W. Stevenson | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-meulens-is-hot-over-his-winter.html | BASEBALL; Meulens Is Hot Over His Winter | False | By Jack Curry | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/din-echoing-from-scripted-bonfire-riot.html | Din Echoing From Scripted 'Bonfire' Riot | False | By Joseph F. Sullivan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-the-mets-manager-for-1992-try-cubbage-says-cubbage.html | BASEBALL; The Mets' Manager for 1992? Try Cubbage, Says Cubbage | False | By Joe Sexton | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/parents-v-condom-plan-new-york-schools-face-legal-wilderness-giving-condoms-with.html | Parents v. Condom Plan; New York Schools Face Legal Wilderness In Giving Condoms With No Parental Say | False | By Joseph Berger | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-eagles-lose-mcmahon-as-redskins-dominate.html | FOOTBALL; Eagles Lose McMahon as Redskins Dominate | False | By Thomas George | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-of-the-times-the-rookie-coach-and-the-ghost.html | Sports of The Times; The Rookie Coach And The Ghost | False | By Ira Berkow | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/input-output-inc-reports-earnings-for-qtr-to-aug31.html | Input/Output Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/books/for-joe-mcginniss-another-grisly-killing-means-another-book.html | For Joe McGinniss, Another Grisly Killing Means Another Book | False | By Alessandra Stanley | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-29.html | National Micronetics Inc. reports earnings for Qtr to June 29 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-692391.html | Classical Music in Review | False | By Bernard Holland | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/potomac-electric-power-reports-earnings-for-12mos-aug-31.html | Potomac Electric Power reports earnings for 12mos Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/tale-of-revenge-stirs-aids-furor.html | TALE OF REVENGE STIRS AIDS FUROR | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/uniquest-inc-reports-earnings-for-qtr-to-aug31.html | Uniquest Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/b-zero.html | B-Zero | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/wausau-paper-mills-reports-earnings-for-qtr-to-aug31.html | Wausau Paper Mills reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/topics-of-the-times-fair-honoraria-fix.html | Topics of The Times; Fair Honoraria Fix | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/c-corrections-649491.html | Corrections | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/topics-of-the-times-rockers-of-the-world.html | Topics of The Times; Rockers of the World | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/obituaries/hewson-a-ryan-69-professor-and-envoy.html | Hewson A. Ryan, 69, Professor and Envoy | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/the-un-today.html | The U.N. Today | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-again-the-unemployed-need-public-jobs-688591.html | Again, the Unemployed Need Public Jobs | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/bush-s-arms-plan-for-us-arms-complex-much-work-then-less.html | BUSH'S ARMS PLAN; For U.S. Arms Complex, Much Work, Then Less | False | By William J. Broad | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/tv-sports-maris-s-big-moment-deliveries-differed.html | TV SPORTS; Maris's Big Moment: Deliveries Differed | False | By Richard Sandomir | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/alcoa-product-faces-delay.html | Alcoa Product Faces Delay | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/books/books-of-the-times-birth-of-a-national-icon-but-an-illegitimate-one.html | Books of The Times; Birth of a National Icon, but an Illegitimate One | False | By Richard Severo | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/new-debate-over-humankind-s-ancestress.html | New Debate Over Humankind's Ancestress | False | By Natalie Angier | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/first-monday-in-october-2030.html | First Monday in October, 2030 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/audit-group-eases-loan-proposal.html | Audit Group Eases Loan Proposal | False | By Alison Leigh Cowan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/news/nbc-defends-move-on-quantum-leap.html | NBC Defends Move on 'Quantum Leap' | False | By Bill Carter | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/bush-s-arms-plan-battle-cry-in-congress-lawmakers-brace-for-fight-on-arms.html | BUSH'S ARMS PLAN: Battle Cry in Congress; Lawmakers Brace For Fight on Arms | False | By R. W. Apple Jr. | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/yugoslavs-open-drive-against-a-croatian-stronghold-community-action.html | Yugoslavs Open Drive Against a Croatian Stronghold; Community Action | False | By Alan Riding | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/cooper-s-deputy-chairmen.html | Cooper's Deputy Chairmen | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/univar-corp-reports-earnings-for-qtr-to-aug31.html | Univar Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/acqua-group-inc-reports-earnings-for-qtr-to-july-31.html | Acqua Group Inc. reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/inside-258891.html | INSIDE | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-angry-taylor-to-tackle-team-woes.html | FOOTBALL; Angry Taylor To Tackle Team Woes | False | By Frank Litsky | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/money-scarce-dinkins-warns-labor-dismayed.html | Money Scarce, Dinkins Warns; Labor Dismayed | False | By Sam Roberts | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/transactions-264291.html | TRANSACTIONS | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/credit-markets-new-york-city-in-negotiated-sale.html | CREDIT MARKETS; New York City in Negotiated Sale | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/cca-industries-inc-reports-earnings-for-qtr-to-aug31.html | CCA Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/ems-crew-blamed-in-childbirth-case.html | E.M.S. Crew Blamed in Childbirth Case | False | By Robert D. McFadden | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/bowl-america-inc-reports-earnings-for-qtr-to-june-30.html | Bowl America Inc. reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/company-news-a-further-reduction-for-unisys.html | COMPANY NEWS; A Further Reduction For Unisys | False | By Eben Shapiro | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/japan-accuses-nomura-of-stock-price-scheme.html | Japan Accuses Nomura Of Stock-Price Scheme | False | By James Sterngold | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/tranzonic-cos-reports-earnings-for-qtr-to-aug31.html | Tranzonic Cos. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/fall-in-soviet-oil-exports-said-to-force-sale-of-gold.html | Fall in Soviet Oil Exports Said to Force Sale of Gold | False | By Louis Uchitelle | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/dewey-electronics-reports-earnings-for-qtr-to-june-30.html | Dewey Electronics reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/macyro-group-reports-earnings-for-qtr-to-july-31.html | Macyro Group reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/bank-reform-blunder.html | Bank Reform Blunder | False | By W. Ronald Dietz | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/hy-zel-s-reports-earnings-for-qtr-to-july-31.html | Hy & Zel's reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/national-heritage-inc-reports-earnings-for-qtr-to-june-30.html | National Heritage Inc. reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/claire-zeisler-an-artist-collector-and-fiber-art-innovator-88.html | Claire Zeisler, an Artist, Collector And Fiber-Art Innovator, 88 | False | By Roberta Smith | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/cancer-treatment-holdings-reports-earnings-for-year-to-may-31.html | Cancer Treatment Holdings reports earnings for Year to May 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/observer-agley-again-alas.html | Observer; Agley Again, Alas | False | By Russell Baker | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/claiming-harassment-aquarium-sues-3-animal-rights-groups.html | Claiming Harassment, Aquarium Sues 3 Animal Rights Groups | False | By Fox Butterfield | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-don-t-use-hispanic-to-refer-to-race-687791.html | Don't Use 'Hispanic' To Refer to Race | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | Team Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/dick-clark-productions-reports-earnings-for-qtr-to-june-30.html | Dick Clark Productions reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/style/chronicle-704091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/bradley-s-tax-credit-plan-350-a-child-to-all-families.html | Bradley's Tax Credit Plan: $350 a Child to All Families | False | By Wayne King | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/united-services-advisors-inc-reports-earnings-for-year-to-june-30.html | United Services Advisors Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/the-media-business-advertising-addenda-executive-signs-pact-with-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Signs Pact With McCann-Erickson | False | By Stuart Elliot | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/dow-rises-10.73-with-professionals-dominating-trading.html | Dow Rises 10.73, With Professionals Dominating Trading | False | By Robert Hurtado | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-691591.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/c-corrections-648691.html | Corrections | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/personal-computers-a-convenient-box.html | PERSONAL COMPUTERS; A Convenient Box | False | By Peter H. Lewis | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/cuomo-gets-polite-brushoff-in-japan.html | Cuomo Gets Polite Brushoff in Japan | False | By Steven R. Weisman | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/cerbco-reports-earnings-for-qtr-to-june-30.html | Cerbco reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-fifth-ave-mile-goes-open.html | FOOTBALL; Fifth Ave. Mile Goes Open | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/what-s-the-use-of-first-use.html | What's the Use Of 'First Use'? | False | By Morton H. Halperin | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/haiti-s-military-assumes-power-after-troops-arrest-the-president.html | Haiti's Military Assumes Power After Troops Arrest the President | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/democrats-seek-more-us-campaign-grants.html | Democrats Seek More U.S. Campaign Grants | False | By Adam Clymer | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/roger-j-robach-assemblyman-from-rochester-is-dead-at-57.html | Roger J. Robach, Assemblyman From Rochester, Is Dead at 57 | False | By Kevin Sack | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/parking-rules-103491.html | Parking Rules | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-times-has-huskies-as-no-1-team.html | FOOTBALL; Times Has Huskies As no-1 Team | False | By William C. Rhoden | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | Sanmark-Stardust Inc. reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/style/chronicle-703291.html | CHRONICLE | False | By Nadine Brozan | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/scientists-enthralled-by-bronze-age-body.html | Scientists Enthralled By Bronze Age Body | False | By Brenda Fowler | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/comntron-corp-reports-earnings-for-qtr-to-aug31.html | Comntron Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/the-media-business-advertising-new-wrinkle-in-endorsing-graying-athletes-cash-in.html | THE MEDIA BUSINESS: ADVERTISING; New Wrinkle in Endorsing Graying Athletes Cash In | False | By Stuart Elliott | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/wellco-enterprises-reports-earnings-for-year-to-june-29.html | Wellco Enterprises reports earnings for Year to June 29 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/legislators-seek-exoneration-in-house-bank-controversy.html | Legislators Seek Exoneration In House Bank Controversy | False | By Martin Tolchin | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/judge-denounces-lawless-beating-by-police-at-rally.html | Judge Denounces 'Lawless' Beating by Police at Rally | False | By James Barron | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/un-officials-seek-mastermind-in-charge-of-iraq-s-nuclear-effort.html | U.N. Officials Seek Mastermind in Charge of Iraq's Nuclear Effort | False | By Paul Lewis | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/lesco-inc-reports-earnings-for-qtr-to-aug31.html | Lesco Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/bush-s-arms-plan-soviets-reject-fast-reply-arms-saying-talks-must-be-held-first.html | BUSH'S ARMS PLAN; Soviets Reject Fast Reply on Arms Saying Talks Must Be Held First | False | By Serge Schmemann | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/pmg-financial-reports-earnings-for-qtr-to-july-31.html | PMG Financial reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/prima-energy-corp-reports-earnings-for-year-to-june-30.html | Prima Energy Corp. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/life-support-for-the-recovery.html | Life Support for the Recovery | False | BY Sylvia Nasar | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/nebraska-senator-enters-the-1992-race.html | Nebraska Senator Enters the 1992 Race | False | By Robin Toner | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/intelogic-trace-inc-reports-earnings-for-qtr-to-july-27.html | Intelogic Trace Inc. reports earnings for Qtr to July 27 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-people-hockey-deadline-may-not-apply-to-lindros.html | SPORTS PEOPLE: HOCKEY; Deadline May Not Apply to Lindros | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/akihito-visiting-asian-neighbors.html | AKIHITO VISITING ASIAN NEIGHBORS | False | By Steven R. Weisman | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/news/an-aids-blood-test-backed.html | An AIDS Blood Test Backed | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/c-corrections-695291.html | Corrections | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/us-study-shows-pupil-achievement-at-level-of-1970.html | U.S. STUDY SHOWS PUPIL ACHIEVEMENT AT LEVEL OF 1970 | False | By Karen de Witt | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/gte-studies-spinoff-or-sale-of-unit.html | GTE Studies Spinoff or Sale of Unit | False | By Anthony Ramirez | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/company-news-siemens-buys-rest-of-a-c-equipment.html | COMPANY NEWS; Siemens Buys Rest Of A-C Equipment | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/obituaries/karl-heinz-kopcke-68-a-german-tv-anchor.html | Karl-Heinz Kopcke, 68, A German TV Anchor | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/on-my-mind-the-peace-dividends.html | On My Mind; The Peace Dividends | False | By A. M. Rosenthal | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/prosecutors-say-gotti-threatened-to-kill-lawyer-if-he-refused-job.html | Prosecutors Say Gotti Threatened To Kill Lawyer If He Refused Job | False | By Arnold H. Lubasch | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/fca-international-reports-earnings-for-year-to-june-30.html | FCA International reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-us-views-on-israeli-settlements-have-shifted-room-for-disagreement-693191.html | U.S. Views on Israeli Settlements Have Shifted; Room for Disagreement | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/stride-rite-corp-reports-earnings-for-qtr-to-aug-30.html | Stride Rite Corp. reports earnings for Qtr to Aug 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/health/backwards-genetics-finds-a-genetic-flaw-then-a-disease-to-match.html | Backwards Genetics Finds a Genetic Flaw, Then a Disease to Match | False | By Natalie Angier | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/exxon-to-pay-higher-criminal-fines-in-new-pact-to-settle-valdez-claims.html | Exxon to Pay Higher Criminal Fines In New Pact to Settle Valdez Claims | False | By Keith Schneider | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/officials-saw-early-signs-of-brutalization-of-girl-8.html | Officials Saw Early Signs Of Brutalization of Girl, 8 | False | By Seth Faison Jr. | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/blackstone-unit-to-buy-days-inns.html | Blackstone Unit to Buy Days Inns | False | By Edwin McDowell | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/key-rates-622791.html | Key Rates | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/news/weekend-staple-versatile-jacket.html | Weekend Staple: Versatile Jacket | False | By Bernadine Morris | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/everex-systems-inc-reports-earnings-for-qtr-to-july-31.html | Everex Systems Inc. reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/miles-ahead.html | Miles Ahead | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/science-watch-naming-of-7-moons.html | SCIENCE WATCH; Naming of 7 Moons | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/wf-o-connell-78-a-finance-executive-and-an-accountant.html | W.F. O'Connell, 78, A Finance Executive And an Accountant | False | By Lee A. Daniels | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-and-health-companies-make-hmo-deals.html | Business and Health; Companies Make H.M.O. Deals | False | By Milt Freudenheim | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/fountain-powerboat-industries-reports-earnings-for-qtr-to-june30.html | Fountain Powerboat Industries reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/tsr-inc-reports-earnings-for-qtr-to-aug31.html | TSR Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/dublin-journal-will-haughey-get-the-heave-it-s-an-irish-riddle.html | Dublin Journal; Will Haughey Get the Heave? It's an Irish Riddle | False | By James F. Clarity | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/briefs-630891.html | BRIEFS | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/gates-almost-a-side-issue-in-hearings.html | Gates Almost a Side Issue in Hearings | False | By Elaine Sciolino | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug31.html | Aztec Manufacturing Co. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-people-pro-basketball-hawks-sign-augmon-and-drop-moncrief.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Sign Augmon and Drop Moncrief | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/canterbury-educational-services-reports-earnings-for-qtr-to-aug31.html | Canterbury Educational Services reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/careers-gmi-institute-turns-out-top-students.html | Careers; GMI Institute Turns Out Top Students | False | By Elizabeth M. Fowler | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/somatogen-inc-reports-earnings-for-year-to-june-30.html | Somatogen Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/hockey-injury-to-maclean-ruins-devils-evening.html | HOCKEY; Injury to MacLean Ruins Devils' Evening | False | By Alex Yannis | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/nestor-inc-reports-earnings-for-year-to-june.30.html | Nestor Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-people-pro-football-packers-trade-harris-to-49ers.html | SPORTS PEOPLE: PRO FOOTBALL; Packers Trade Harris to 49ers | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/micro-tempus-reports-earnings-for-qtr-to-june-30.html | Micro Tempus reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/in-search-of-greener-showrooms.html | In Search of Greener Showrooms | False | By Adam Bryant | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-smoltz-a-second-half-rose-throws-a-beauty.html | BASEBALL; Smoltz, a Second-Half Rose, Throws a Beauty | False | By Murray Chass | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/news-summary-870091.html | NEWS SUMMARY | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/taurus-footwear-reports-earnings-for-qtr-to-july-31.html | Taurus Footwear reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/washington-federal-savings-dc-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings (DC) reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/mitsui-venture-in-real-estate.html | Mitsui Venture In Real Estate | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/isco-inc-reports-earnings-for-qtr-to-july-31.html | Isco Inc. reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/drugs-not-just-an-urban-problem-study-finds.html | Drugs Not Just an Urban Problem, Study Finds | False | By Joseph B. Treaster | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/peripherals-angles-beyond-books.html | PERIPHERALS; Angles Beyond Books | False | By L. R. Shannon | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/at-t-links-breakdown-to-a-routine-oversight.html | A.T.&T. Links Breakdown to a Routine Oversight | False | By Anthony Ramirez | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/chess-110791.html | Chess | False | By Robert Byrne | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/suprema-specialties-inc-reports-earnings-for-year-to-june-30.html | Suprema Specialties Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/many-sense-politics-in-gay-rights-veto.html | Many Sense Politics in Gay Rights Veto | False | By Robert Reinhold | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-people-baseball-suit-against-piniella-is-on-the-move.html | SPORTS PEOPLE: BASEBALL; Suit Against Piniella Is on the Move | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/can-mars-be-made-hospitable-to-humans.html | Can Mars Be Made Hospitable to Humans? | False | By William J. Broad | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/briefs-627891.html | BRIEFS | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/review-television-the-powers-of-hair-and-its-loss.html | Review/Television; The Powers of Hair, and Its Loss | False | By Walter Goodman | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/movies/lights-cameras-and-a-sudden-surge-in-action.html | Lights, Cameras and a Sudden Surge in Action | False | By Glenn Collins | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/public-storage-properties-xv-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties XV reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/bridge-108591.html | Bridge | False | By Alan Truscott | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/champion-enterprises-inc-reports-earnings-for-qtr-to-aug-30.html | Champion Enterprises Inc. reports earnings for Qtr to Aug 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/club-med-inc-reports-earnings-for-qtr-to-july-31.html | Club Med Inc. reports earnings for Qtr to July 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/ethnic-conflict-in-yugoslavia-tearing-apart-its-army-too.html | Ethnic Conflict in Yugoslavia Tearing Apart Its Army, Too | False | By David Binder | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/general-kinetics-reports-earnings-for-qtr-to-aug-31.html | General Kinetics reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/science-watch-signs-of-past-quakes-found-in-northwest.html | SCIENCE WATCH; Signs of Past Quakes Found in Northwest | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/world-bank-salomon-move.html | World Bank Salomon Move | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/public-storage-properties-xvii-reports-earnings-for-qtr-to-june-30.html | Public Storage Properties XVII reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-us-views-on-israeli-settlements-have-shifted-684291.html | U.S. Views on Israeli Settlements Have Shifted | False | | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/egypt-denounces-west-bank-sites.html | EGYPT DENOUNCES WEST BANK SITES | False | By Jerry Gray | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/yugoslavs-open-drive-against-a-croatian-stronghold.html | Yugoslavs Open Drive Against a Croatian Stronghold | False | By Belgrade, Yugoslavia, Sept. 30, | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/china-vows-to-stay-on-the-communist-road.html | China Vows to Stay on the Communist Road | False | By Nicholas D. Kristof | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/somerset-bancshares-reports-earnings-for-qtr-to-aug.31.html | Somerset Bancshares reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/minerex-resources-reports-earnings-for-qtr-to-aug.31.html | Minerex Resources reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/science/q-a-379791.html | Q&A | False | By C. Claiborne Ray | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/news/unusual-us-cuban-team-maps-island-s-hidden-cornucopia-of-life.html | Unusual U.S.-Cuban Team Maps Island's Hidden Cornucopia of Life | False | By William K. Stevens | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/turner-deal-is-held-near.html | Turner Deal Is Held Near | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-of-concern-to-all-right-thanking-people-689391.html | Of Concern to All Right-Thanking People | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-on-pro-football-redskins-sanders-back-in-step.html | FOOTBALL: ON PRO FOOTBALL; Redskins' Sanders Back In Step | False | By Thomas George | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-jets-savor-the-sweet-taste-of-success.html | FOOTBALL; Jets Savor the Sweet Taste of Success | False | By Al Harvin | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/c-corrections-650891.html | Corrections | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-hershiser-keeps-the-dodgers-on-top-of-things.html | BASEBALL; Hershiser Keeps the Dodgers on Top of Things | False | By Michael Martinez | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-riley-s-setting-a-place-but-will-ewing-show.html | FOOTBALL; Riley's Setting a Place But Will Ewing Show? | False | By Clifton Brown | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/cree-chief-asks-new-york-to-drop-hydroelectric-plan.html | Cree Chief Asks New York To Drop Hydroelectric Plan | False | By Sam Howe Verhovek | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/news/patterns-155791.html | Patterns | False | By Woody Hochswender | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/movies/review-film-festival-what-was-new-and-rude-in-1962.html | Review/Film Festival; What Was New (and Rude) in 1962 | False | By Vincent Canby | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/richard-barrie-fragrances-inc-reports-earnings-for-year-to-june-30.html | Richard Barrie Fragrances Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-people-track-and-field-bubka-is-moving-his-poles-to-berlin.html | SPORTS PEOPLE: TRACK AND FIELD; Bubka Is Moving His Poles to Berlin | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/pvc-container-corp-reports-earnings-for-year-to-june-30.html | PVC Container Corp. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | Golden Enterprises Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/for-babies-an-ounce-can-alter-quality-of-life.html | For Babies, an Ounce Can Alter Quality of Life | False | By Jane E. Brody | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/us/first-report-card-issued-on-us-education-goals.html | First Report Card Issued on U.S. Education Goals | False | By Karen de Witt | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/national-environmental-group-inc-reports-earnings-for-year-to-june-30.html | National Environmental Group Inc. reports earnings for Year to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/l-nursing-mother-s-break-694091.html | Nursing Mother's Break | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/grace-zaring-stone-a-novelist-under-two-names-dies-at-100.html | Grace Zaring Stone, a Novelist Under Two Names, Dies at 100 | False | By Eleanor Blau | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/obituaries/robert-c-sprague-91-began-sprague-electric.html | Robert C. Sprague, 91; Began Sprague Electric | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-230891.html | Classical Music in Review | False | By Bernard Holland | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-digest-874291.html | BUSINESS DIGEST | False | | 1991-10-04 | TX 3-163009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/farmer-brothers-reports-earnings-for-qtr-to-june-30.html | Farmer Brothers reports earnings for Qtr to June 30 | False | | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/golf-us-reclaims-its-pride-along-with-the-ryder-cup.html | GOLF; U.S. Reclaims Its Pride Along With the Ryder Cup | False | By Jaime Diaz | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/business/media-business-advertising-addenda-no-madge-manicures-palmolive-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No Madge or Manicures In Palmolive Campaign | False | By Stuart Elliott | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-04 | TX 3-163009 | | |
| 1991-10-01 | 1991-10-01 | https://www.nytimes.com/1991/10/01/world/a-wave-of-attacks-on-foreigners-stirs-shock-in-germany.html | A Wave of Attacks On Foreigners Stirs Shock in Germany | False | By Stephen Kinzer | 1991-10-04 | TX 3-163009 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/obituaries/reynold-a-dorris-23-subject-of-best-seller.html | Reynold A. Dorris, 23, Subject of Best Seller | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/memphis-campaign-is-racially-divisive.html | Memphis Campaign is Racially Divisive | False | By Ronald Smothers | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/help-for-jobless-clears-lawmakers-but-may-be-vetoed.html | HELP FOR JOBLESS CLEARS LAWMAKERS BUT MAY BE VETOED | False | By Adam Clymer | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/metropolitan-diary-082991.html | Metropolitan Diary | False | By Enid Nemy | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/dow-climbs-1.57-points-to-3018.34.html | Dow Climbs 1.57 Points, To 3,018.34 | False | By Robert Hurtado | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/a-plant-to-close-over-safety-issue.html | A-PLANT TO CLOSE OVER SAFETY ISSUE | False | By Matthew L. Wald | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/l-chile-awakening-from-pinochet-nightmare-371291.html | Chile Awakening From Pinochet Nightmare | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/gates-hearings-starkly-different-gates-portraits-emerge-secrets-are-laid-bare.html | THE GATES HEARINGS; Starkly Different Gates Portraits Emerge as Secrets are Laid Bare | False | By Elaine Sciolino | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/olympics-steinbrenner-loses-his-atlanta-post.html | OLYMPICS; Steinbrenner Loses His Atlanta Post | False | By Jerry Schwartz, | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/review-dance-mixed-media-for-rock-music-lovers.html | Review/Dance; Mixed Media for Rock-Music Lovers | False | By Anna Kisselgoff | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/cuomo-is-given-praise-in-japan-as-a-candidate.html | Cuomo Is Given Praise in Japan As a Candidate | False | By Steven R. Weisman | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/albany-denies-rate-increase-for-leading-health-insurer.html | Albany Denies Rate Increase For Leading Health Insurer | False | By Lisa Belkin | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/trying-to-give-las-vegas-a-g-rating.html | Trying to Give Las Vegas a G Rating | False | By Roger Cohen | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/results-plus-078091.html | RESULTS PLUS | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/60-minute-gourmet-073091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/style/chronicle-873591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/from-villages-and-caves-the-glorious-cheeses-that-are-greek.html | From Villages and Caves, the Glorious Cheeses That Are Greek | False | By Diane Kochilas | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/real-estate-urban-mall-is-refocused-in-boston.html | REAL ESTATE; Urban Mall Is Refocused In Boston | False | By Susan Diesenhouse | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/british-laborites-eye-the-calendar.html | BRITISH LABORITES EYE THE CALENDAR | False | By Craig R. Whitney | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/company-news-bcci-hearing-is-canceled-after-us-blocks-testimony.html | COMPANY NEWS; B.C.C.I. Hearing Is Canceled After U.S. Blocks Testimony | False | By Martin Tolchin | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-388791.html | Theater in Review | False | By Mel Gussow | 1991-10-07 | TX 3-156292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/IHT-manager-and-authors-speak-volumes-in-soccers-cold-wars.html | Manager and Authors Speak Volumes in Soccer's Cold Wars | False | Rob Hughes, International Herald Tribune | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-sanderson-can-t-find-the-word-to-describe-the-yankees-season.html | BASEBALL; Sanderson Can't Find the Word To Describe the Yankees' Season | False | By Harvey Araton | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/worldbusiness/IHT-bbc-and-cnn-test-asias-news-tastes.html | BBC and CNN Test Asia's News Tastes | False | By Michael Richardson, International Herald Tribune | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/the-pop-life-892191.html | The Pop Life | False | By Stephen Holden | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/obituaries/page-s-procter-73-advertising-executive.html | Page S. Procter, 73, Advertising Executive | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/horse-racing-she-s-julie-krone-jockey-no-asterisk-needed.html | HORSE RACING; She's Julie Krone, Jockey* (*No Asterisk Needed) | False | By Joseph Durso | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-addenda-conagra-poultry-line-to-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conagra Poultry Line To Campbell-Mithun | False | By Stuart Elliott | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/hockey-trade-rumors-won-t-stop-dwelling-on-ranger-minds.html | HOCKEY; Trade Rumors Won't Stop Dwelling on Ranger Minds | False | By Filip Bondy | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-johnson-needs-help-to-reach-his-30-30.html | BASEBALL; Johnson Needs Help To Reach His 30-30 | False | By Joe Sexton | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/guns-in-school-janitor-s-locker.html | Guns in School Janitor's Locker | False | By George James | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/calls-to-review-budget-pact-rise.html | CALLS TO REVIEW BUDGET PACT RISE | False | By Gwen Ifill | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/japan-s-central-bank-loosens-credit-squeeze.html | Japan's Central Bank Loosens Credit Squeeze | False | By James Sterngold | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/cd-s-and-bank-money-funds-fall-again.html | C.D.'s and Bank Money Funds Fall Again | False | By Elizabeth M. Fowler | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/still-missing-a-city-labor-policy.html | Still Missing A City Labor Policy | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/style/chronicle-382891.html | CHRONICLE | False | By Nadine Brozan | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/company-news-low-tech-technique-in-telephone-repair.html | COMPANY NEWS; Low-Tech Technique In Telephone Repair | False | By Anthony Ramirez | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/briefs-774191.html | BRIEFS | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-justice-s-homer-in-ninth-caps-comeback-for-braves.html | BASEBALL; Justice's Homer in Ninth Caps Comeback for Braves | False | By Murray Chass | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/noriega-s-lawyer-presses-ex-pilot.html | NORIEGA'S LAWYER PRESSES EX-PILOT | False | By Larry Rohter | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/thomas-j-bradley-47-a-teacher-fought-blue-cross-for-transplant.html | Thomas J. Bradley, 47, a Teacher; Fought Blue Cross for Transplant | False | By Frank J. Prial | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-addenda-accounts-291091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-his-talent-technology-johnson-s-38-and-counting.html | BASEBALL; His Talent + Technology = Johnson's 38-and-Counting | False | By Joe Sexton | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/health/when-ugliness-is-only-in-patient-s-eye-body-image-can-reflect-mental-disorder.html | When Ugliness Is Only in Patient's Eye, Body Image Can Reflect Mental Disorder | False | By Daniel Goleman | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/margaret-macvicar-mit-dean-and-school-innovator-dies-at-47.html | Margaret MacVicar, M.I.T. Dean And School Innovator, Dies at 47 | False | By Frank J. Prial | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/dear-wins-in-ballot-recount-in-disputed-council-election.html | Dear Wins in Ballot Recount In Disputed Council Election | False | By James C. McKinley Jr. | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/market-place-mixed-news-on-dividends.html | Market Place; Mixed News On Dividends | False | By Floyd Norris | 1991-10-07 | TX 3-156292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/1-older-women-face-estrogen-profiteering-372091.html | Older Women Face Estrogen Profiteering | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/adulation-turns-to-anger-as-us-haitians-grieve.html | Adulation Turns to Anger as U.S. Haitians Grieve | False | By Donatella Lorch | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-people-an-american-woman-heads-sumitomo-unit.html | BUSINESS PEOPLE; An American Woman Heads Sumitomo Unit | False | By Claudia H. Deutsch | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-at-thompson-a-program-that-reaffirms-the-word.html | THE MEDIA BUSINESS; ADVERTISING; At Thompson, a Program That Reaffirms the Word | False | By Stuart Elliott | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/carmiel-journal-on-coveted-hill-in-galilee-17-arab-families-dig-in.html | Carmiel Journal; On Coveted Hill in Galilee, 17 Arab Families Dig In | False | By Clyde Haberman | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/executive-changes-038691.html | EXECUTIVE CHANGES | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/a-mediocre-deal-on-the-exxon-valdez.html | A Mediocre Deal on the Exxon Valdez | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/technology/science-and-math-get-most-support.html | Science and Math Get Most Support | False | By Kathleen Teltsch | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/credit-markets-suffolk-county-rating-is-raised.html | CREDIT MARKETS; Suffolk County Rating Is Raised | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/economic-scene-no-fault-rises-from-the-ashes.html | Economic Scene: No-Fault Rises From the Ashes | False | By Peter Passell | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/facing-prison-time-lawyer-vows-to-pay-his-victims-millions.html | Facing Prison Time, Lawyer Vows to Pay His Victims Millions | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-people-hockey-bowman-to-coach.html | SPORTS PEOPLE: HOCKEY; Bowman to Coach | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/gates-hearings-cia-analysts-said-iran-assessments-were-warped-back-arms-sales.html | THE GATES HEARINGS; C.I.A. Analysts Said Iran Assessments Were Warped to Back Arms Sales | False | By Patrick E. Tyler | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-digest-044091.html | BUSINESS DIGEST | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/purge-the-cia-of-kgb-types.html | Purge the C.I.A. of K.G.B. Types | False | By Stansfield Turner | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/theater-in-review-029291.html | Theater in Review | False | By Mel Gussow | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-reader-s-digest-defies-court.html | THE MEDIA BUSINESS; Reader's Digest Defies Court | False | By Deirdre Carmody | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/jam-making-today-fruit-spreads-yes-sugar-largely-no.html | Jam-Making Today: Fruit Spreads, Yes; Sugar, Largely No | False | By Florence Fabricant | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-people-pro-football-optimism-for-mcmahon.html | SPORTS PEOPLE: PRO FOOTBALL; Optimism for McMahon | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/leading-indicators-unchanged-in-august.html | Leading Indicators Unchanged in August | False | By Robert D. Hershey Jr. | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/jury-denies-bid-to-join-honor-society.html | Jury Denies Bid to Join Honor Society | False | By Lisa W. Foderaro | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/news-summary-058091.html | NEWS SUMMARY | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/dinkins-lashes-out-at-unions.html | Dinkins Lashes Out At Unions | False | By Todd S. Purdum | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/football-giants-impoverished-beyond-the-red-zone.html | FOOTBALL; Giants Impoverished Beyond the Red Zone | False | By Gerald Eskenazi | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/foreign-affairs-yes-or-no-to-mr-gates.html | Foreign Affairs; Yes or No to Mr. Gates? | False | By Leslie H. Gelb | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/the-gates-hearings-excerpts-from-cia-documents-released-in-gates-hearings.html | THE GATES HEARINGS; Excerpts From C.I.A. Documents Released in Gates Hearings | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/haiti-by-no-means-lost.html | Haiti, by No Means Lost | False | | 1991-10-07 | TX 3-156292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/no-mcfarlane-surprise.html | No McFarlane Surprise | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/new-york-library-buys-the-nabokov-archive.html | New York Library Buys The Nabokov Archive | True | By Glenn Collins | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-administrator-chosen-to-fill-abc-news-post.html | THE MEDIA BUSINESS; Administrator Chosen To Fill ABC News Post | False | By Bill Carter | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/forget-the-dress-the-flowers-mendelssohn-just-run-away.html | Forget the Dress, the Flowers, Mendelssohn. Just Run Away! | False | By Nick Ravo | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-union-tries-to-block-a-long-astro-trip.html | BASEBALL; Union Tries to Block a Long Astro Trip | False | By Claire Smith | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-technology-hushing-an-engine-electronically.html | BUSINESS TECHNOLOGY; Hushing an Engine, Electronically | False | By Jonathan P. Hicks | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/the-universal-dumpling-dough-a-little-filling-a-lot-of-ancestry.html | The Universal Dumpling (Dough, A Little Filling, A Lot of Ancestry) | False | By Molly O'Neill | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/IHT-exaide-calls-cia-under-casey-and-gates-corrupt-and-slanted.html | Ex-Aide Calls CIA Under Casey and Gates Corrupt and Slanted | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/l-solo-police-patrols-pose-safety-threat-380191.html | Solo Police Patrols Pose Safety Threat | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/books/books-of-the-times-reading-the-notebooks-of-a-sad-anguished-man.html | Books of The Times; Reading the Notebooks Of a Sad, Anguished Man | False | By Herbert Mitgang | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/army-strikes-back-aristide-tried-put-haitian-military-under-control-last-so-it.html | Army Strikes Back; Aristide Tried to Put Haitian Military Under Control at Last, So It Rebelled | False | By Howard W. French | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-people-boxing-tyson-is-sued.html | SPORTS PEOPLE: BOXING; Tyson Is Sued | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/basketball-knicks-add-firepower-by-acquiring-mcdaniel.html | BASKETBALL; Knicks Add Firepower by Acquiring McDaniel | False | By Clifton Brown | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-mets-of-the-west-keep-spot-on-top.html | BASEBALL; 'Mets of The West' Keep Spot On Top | False | By Michael Martinez | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-people-hockey-hextall-suspended.html | SPORTS PEOPLE: HOCKEY; Hextall Suspended | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/test-drug-seen-as-promising-in-study-on-chronic-fatigue.html | Test Drug Seen as Promising In Study on Chronic Fatigue | False | By Lawrence K. Altman | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/the-bouncing-bank-cleanup-lags.html | The Bouncing Bank Cleanup Lags | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/time-warner-deal-seen.html | Time Warner Deal Seen | False | By Geraldine Fabrikant | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/auto-racing-king-richard-declares-a-finish-to-his-reign.html | AUTO RACING; King Richard Declares a Finish to His Reign | False | By Joseph Siano | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/syrian-calls-bush-s-plea-on-israel-premature.html | Syrian Calls Bush's Plea on Israel Premature | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/the-gates-hearings-excerpts-from-senate-hearing-on-nomination-of-cia-chief.html | THE GATES HEARINGS; Excerpts From Senate Hearing on Nomination of C.I.A. Chief | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/l-condom-ruling-sends-students-wrong-signal-374791.html | Condom Ruling Sends Students Wrong Signal | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-addenda-ameritech-revamping-its-ad-assignments.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ameritech Revamping Its Ad Assignments | False | By Stuart Elliott | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/helping-teen-agers-avoid-pregnancy.html | Helping Teen-Agers Avoid Pregnancy | False | By Jane E. Brody | 1991-10-07 | TX 3-156292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-technology-car-fuses-shrink-as-they-multiply.html | BUSINESS TECHNOLOGY; Car Fuses Shrink as They Multiply | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/reporter-s-notebook-cuomo-gone-but-the-beat-is-going-on.html | Reporter's Notebook; Cuomo Gone But the Beat Is Going On | False | By Kevin Sack | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-251191.html | Theater in Review | False | By Mel Gussow | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/review-theater-saroyan-s-time-of-your-life-at-arena-stage.html | Review/Theater; Saroyan's 'Time of Your Life,' at Arena Stage | False | By Frank Rich | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/c-correction-376391.html | Correction | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/football-mcmillan-wants-to-start-over.html | FOOTBALL; McMillan Wants To Start Over | False | By Al Harvin | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/despite-vandals-blacks-move-into-white-li-neighborhood.html | Despite Vandals, Blacks Move Into White L.I. Neighborhood | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/the-gates-hearings-secrets-no-longer-a-remarkable-day.html | THE GATES HEARINGS; Secrets No Longer: A Remarkable Day | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-business-week-wins-lawsuit.html | THE MEDIA BUSINESS; Business Week Wins Lawsuit | False | By Ap | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/father-and-son-are-indicted-in-capital-national-loan-case.html | Father and Son Are Indicted in Capital National Loan Case | False | By Arnold H. Lubasch | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-people-harness-racing-from-pitcher-to-driver.html | SPORTS PEOPLE: HARNESS RACING; From Pitcher to Driver | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/l-sexism-rides-a-bicycle-built-for-two-373991.html | Sexism Rides a Bicycle Built for Two | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/public-private-no-problem.html | Public & Private; No Problem | False | By Anna Quindlen | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/movies/review-film-2-views-of-the-homeless-one-aggressive-one-gentle.html | Review/Film; 2 Views of the Homeless, One Aggressive, One Gentle | False | By Caryn James | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/the-gates-hearings-documents-show-cia-feud-on-papal-shooting.html | THE GATES HEARINGS; Documents Show C.I.A. Feud on Papal Shooting | False | By David Johnston | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/tough-case-for-an-s-l-doctor.html | Tough Case for an S.&.L Doctor | False | By Michael Lev, | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/key-rates-822591.html | Key Rates | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/bridge-819091.html | Bridge | False | By Alan Truscott | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/army-accuses-croatia-as-fighting-worsens.html | Army Accuses Croatia as Fighting Worsens | False | By Chuck Sudetic | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/successful-stock-sale-by-chrysler.html | Successful Stock Sale By Chrysler | False | By Doron P. Levin | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/company-news-us-files-brief-in-lotus-lawsuit.html | COMPANY NEWS; U.S. Files Brief In Lotus Lawsuit | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/kaifu-s-foes-block-plan-for-political-reform.html | Kaifu's Foes Block Plan for Political Reform | False | By Steven R. Weisman | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/judge-says-times-can-t-take-pressmen-to-arbiter.html | Judge Says Times Can't Take Pressmen to Arbiter | False | By Constance L. Hays | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/limit-on-performers-visas-likely-to-be-delayed-2-years.html | Limit on Performers' Visas Likely to Be Delayed 2 Years | False | By Irvin Molotsky | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/hockey-maclean-to-get-therapy-not-surgery.html | HOCKEY; MacLean to Get Therapy, Not Surgery | False | By Alex Yannis | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/quotation-of-the-day-211291.html | Quotation of the Day | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/thomas-vote-delayed-until-tuesday.html | Thomas Vote Delayed Until Tuesday | False | By Richard L. Berke | 1991-10-07 | TX 3-156292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-387991.html | Theater in Review | False | By Mel Gussow | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/transactions-943091.html | TRANSACTIONS | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/guggenheim-s-orbit-may-take-in-spain.html | Guggenheim's Orbit May Take in Spain | False | By William H. Honan | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-people-horse-racing-shoemaker-to-resume-his-career-as-a-trainer.html | SPORTS PEOPLE: HORSE RACING; Shoemaker to Resume His Career as a Trainer | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/of-solitary-dining-casual-to-splendid.html | Of Solitary Dining, Casual to Splendid | False | By Enid Nemy | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-251192.html | Theater in Review | False | By Mel Gussow | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/with-deficits-looming-syracuse-university-considers-major-cuts.html | With Deficits Looming, Syracuse University Considers Major Cuts | False | By Samuel Weiss | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/education/boarding-schools-act-to-win-back-students.html | Boarding Schools Act To Win Back Students | False | By Andree Brooks | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/education/report-card-on-educational-goals-at-this-rate-the-nation-is-flunking.html | Report Card on Educational Goals: At This Rate, the Nation Is Flunking | False | By Susan Chira | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/us/kidnapped-woman-still-missing-as-suspect-is-an-apparent-suicide.html | Kidnapped Woman Still Missing As Suspect Is an Apparent Suicide | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/obituaries/bernard-mcdonald-a-poverty-expert-49.html | Bernard McDonald, A Poverty Expert, 49 | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/food-notes-076491.html | Food Notes | False | By Florence Fabricant | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-people-montana-power-names-engineer-to-be-chief.html | BUSINESS PEOPLE; Montana Power Names Engineer to Be Chief | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/movies/review-film-festival-an-artist-and-his-muse-in-jacques-rivette-work.html | Review/Film Festival; An Artist and His Muse In Jacques Rivette Work | False | By Vincent Canby | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/movies/hollywood-dines-out-in-support-of-ecology.html | Hollywood Dines Out In Support Of Ecology | False | By Bernard Weinraub | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/l-chile-awakening-from-pinochet-nightmare-force-of-plebiscite-377191.html | Chile Awakening From Pinochet Nightmare; Force of Plebiscite | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/health/personal-health-855791.html | Personal Health | False | By Jane E. Brody | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/bush-gives-praise-to-kuwait-after-meeting-with-the-emir.html | Bush Gives Praise to Kuwait After Meeting With the Emir | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/as-centralized-rule-wanes-ethnic-tension-rises-anew-in-soviet-georgia.html | As Centralized Rule Wanes, Ethnic Tension Rises Anew in Soviet Georgia | False | By James Brooke | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/obituaries/thomas-d-zumbo-journalist-62.html | Thomas D. Zumbo Journalist, 62 | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/mental-hospital-escapee-is-held-in-stabbing-death-of-father.html | Mental Hospital Escapee Is Held in Stabbing Death of Father | False | By Mary B. W. Tabor | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/style/chronicle-381091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/world/us-suspends-assistance-to-haiti-and-refuses-to-recognize-junta.html | U.S. Suspends Assistance to Haiti and Refuses to Recognize Junta | False | By Thomas L. Friedman | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/inside-276791.html | INSIDE | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/doctor-at-kings-county-earned-259679-for-year.html | Doctor at Kings County Earned $259,679 for Year | False | By Josh Barbanel | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/l-how-to-avoid-another-bank-bailout-379891.html | How to Avoid Another Bank Bailout | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/new-york-planning-homeless-shelters-across-city.html | New York Planning Homeless Shelters Across City | False | By Thomas Morgin | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/wine-talk-999591.html | Wine Talk | False | By Frank J. Prial | 1991-10-07 | TX 3-156292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/business/us-bars-testimony-for-bcci-hearing.html | U.S. Bars Testimony For B.C.C.I. Hearing | False | | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/a-tv-show-helps-capture-jersey-city-s-most-wanted.html | A TV Show Helps Capture Jersey City's 'Most Wanted' | False | By Joseph F. Sullivan | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/review-television-a-new-hipper-look-for-public-broadcasting.html | Review/Television; A New, Hipper Look For Public Broadcasting | False | By John J. O'Connor | 1991-10-07 | TX 3-156292 | | |
| 1991-10-02 | 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-of-the-times-stevens-and-family-can-play.html | Sports of The Times; Stevens And Family Can Play | False | By George Vecsey | 1991-10-07 | TX 3-156292 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/briefs-470091.html | BRIEFS | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-523091.html | Pop/Jazz in Review | False | By Stephen Holden | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/dimitrios-i-eastern-orthodox-patriarch-77-dies.html | Dimitrios I, Eastern Orthodox Patriarch, 77, Dies | False | By James Barron | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/transactions-205391.html | TRANSACTIONS | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/lloyd-k-garrison-lawyer-dies-leader-in-social-causes-was-92.html | Lloyd K. Garrison, Lawyer, Dies; Leader in Social Causes Was 92 | False | By Lee A. Daniels | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/books/books-of-the-times-turning-favors-into-catastrophe.html | Books of The Times; Turning Favors Into Catastrophe | False | By Christopher Lehmann-Haupt | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/company-news-kerkorian-invests-more-in-chrysler.html | COMPANY NEWS; Kerkorian Invests More In Chrysler | False | By Adam Bryant | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/executive-life-suitor.html | Executive Life Suitor | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/getting-youngsters-to-question-television.html | Getting Youngsters to Question Television | False | By Sara Rimer | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/us-not-planning-to-ban-sleeping-pill.html | U.S. Not Planning to Ban Sleeping Pill | False | By Elisabeth Rosenthal | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/IHT-germany-cuts-bank-council-states-lose-power-on-money-policy.html | Germany Cuts Bank Council States Lose Power On Money Policy | False | By Richard E. Smith, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-521491.html | Pop/Jazz in Review | False | By Stephen Holden | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/c-corrections-302591.html | Corrections | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/running-ultra-marathoners-limp-to-an-inner-peace.html | RUNNING; Ultra-Marathoners Limp to An Inner Peace | False | By Robin Finn | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/safeway-inc-reports-earnings-for-qtr-to-sept-7.html | Safeway Inc. reports earnings for Qtr to Sept 7 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-dance-a-fresh-approach-to-classicism-from-the-san-francisco-ballet.html | Review/Dance; A Fresh Approach to Classicism From the San Francisco Ballet | False | By Anna Kisselgoff | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/l-why-not-buy-into-mir-space-station-512591.html | Why Not Buy Into Mir Space Station? | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-shares-of-time-warner-rise-on-reports-of-deal.html | THE MEDIA BUSINESS; Shares of Time Warner Rise on Reports of Deal | False | By Geraldine Fabrikant | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/american-healthcorp-inc-reports-earnings-for-year-to-aug31.html | American Healthcorp Inc. reports earnings for Year to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/taylor-devices-reports-earnings-for-qtr-to-aug31.html | Taylor Devices reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/american-express-sets-reserve-for-card-losses.html | American Express Sets Reserve for Card Losses | False | By Kurt Eichenwald | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/cms-data-corp-reports-earnings-for-qtr-to-june-30.html | CMS/Data Corp. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/man-called-cartel-s-assassin-is-denied-bail-by-us-judge.html | Man Called Cartel's Assassin Is Denied Bail by U.S. Judge | False | By Joseph B. Treaster | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/national-healthcare-reports-earnings-for-qtr-to-june-30.html | National Healthcare reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/healthcare-international-reports-earnings-for-qtr-to-june-30.html | Healthcare International reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/precision-drilling-reports-earnings-for-qtr-to-july-31.html | Precision Drilling reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-torborg-a-possibility-a-circus-definitely.html | BASEBALL; Torborg? A Possibility. A Circus? Definitely. | False | By Joe Sexton | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/key-rates-430191.html | Key Rates | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-music-looking-for-mozart-in-his-requiem.html | Review/Music; Looking for Mozart in His Requiem | False | By Edward Rothstein | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-people-golf-the-high-tech-club-battle-continued.html | SPORTS PEOPLE: GOLF; The High-Tech Club Battle, Continued | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/topics-of-the-times-elbow-room.html | Topics of The Times; Elbow Room | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | Donaldson Co. reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/washington-savings-bank-reports-earnings-for-qtr-to-july-31.html | Washington Savings Bank reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/kabul-journal-afghan-schools-rip-out-a-painful-page-in-history.html | Kabul Journal; Afghan Schools Rip Out a Painful Page in History | False | By Edward A. Gargan | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/triple-threat-enterprises-reports-earnings-for-year-to-june-30.html | Triple Threat Enterprises reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/beene-s-new-frontier-tabletops-and-dressers.html | Beene's New Frontier: Tabletops and Dressers | False | By Elaine Louie | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/hockey-familiar-ranger-outlook-hopeful-despite-problems.html | HOCKEY; Familiar Ranger Outlook: Hopeful Despite Problems | False | By Filip Bondy | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/movies/home-video-055791.html | Home Video | False | By Peter M. Nichols | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/chc-helicopter-reports-earnings-for-qtr-to-july-31.html | CHC Helicopter reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/neogen-corp-reports-earnings-for-qtr-to-aug-31.html | Neogen Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/concurrent-computer-corp-reports-earnings-for-qtr-to-june-30.html | Concurrent Computer Corp. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/inside-096491.html | INSIDE | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-senate-panel-s-democrats-voice-skepticism-on-choice-for-cia.html | THE GATES HEARINGS; Senate Panel's Democrats Voice Skepticism on Choice for C.I.A. | False | By Elaine Sciolino | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/super-rite-foods-reports-earnings-for-qtr-to-aug-31.html | Super Rite Foods reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/flooding-in-jacksonville.html | Flooding in Jacksonville | False | By Ap | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/ventura-motion-picture-group-reports-earnings-for-year-to-june-30.html | Ventura Motion Picture Group reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/business-people-reebok-sets-the-stage-for-new-global-effort.html | BUSINESS PEOPLE; Reebok Sets the Stage For New Global Effort | False | By Kim Foltz | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/becker-milk-reports-earnings-for-qtr-to-july-31.html | Becker Milk reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/football-better-playing-through-chemistry.html | FOOTBALL; Better Playing Through Chemistry? | False | By Frank Litsky | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/bush-vows-to-veto-new-jobless-bill.html | BUSH VOWS TO VETO NEW JOBLESS BILL | False | By Andrew Rosenthal | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/clean-harbors-inc-reports-earnings-for-qtr-to-june-30.html | Clean Harbors Inc. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/style/chronicle-524991.html | CHRONICLE | False | By Nadine Brozan | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/with-cogs-laid-off-wheels-of-justice-jam-even-more.html | With Cogs Laid Off, Wheels of Justice Jam Even More | False | By James Barron | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/united-gaming-inc-reports-earnings-for-qtr-to-june-30.html | United Gaming Inc. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/breeden-backs-investors-on-fraud-suits.html | Breeden Backs Investors on Fraud Suits | False | By Leslie Wayne | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/scientists-devise-math-tool-to-break-a-protective-code.html | Scientists Devise Math Tool To Break a Protective Code | False | By John Markoff | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/additional-salomon-violation.html | Additional Salomon Violation | False | By Kurt Eichenwald | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-braves-keep-rolling-along-as-glavine-wins-no-20.html | BASEBALL; Braves Keep Rolling Along as Glavine Wins No. 20 | False | By Murray Chass | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-from-the-minor-leagues-to-major-feats-for-braves.html | BASEBALL; From the Minor Leagues To Major Feats for Braves | False | By Samantha Stevenson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/woman-files-age-bias-suit-against-agency-for-the-aging.html | Woman Files Age-Bias Suit Against Agency for the Aging | False | By Constance L. Hays | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-music-the-amato-opera-s-figaro.html | Review/Music; The Amato Opera's 'Figaro' | False | By Allan Kozinn | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | Ameron Inc. reports earnings for Qtr to Aug.31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/company-news-conagra-offers-low-fat-beef-item.html | COMPANY NEWS; Conagra Offers Low-Fat Beef Item | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/c-corrections-521991.html | Corrections | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-knowlton-fills-posts-in-us.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Knowlton Fills Posts in U.S. | False | By Stuart Elliott | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-18.html | Winn-Dixie Stores Inc. reports earnings for Qtr to Sept 18 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/us-has-no-plan-to-ask-for-direct-aid-for-soviets.html | U.S. Has No Plan to Ask for Direct Aid for Soviets | False | By Keith Bradsher | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-dance-an-evening-of-dramas-in-the-mind.html | Review/Dance; An Evening Of Dramas In the Mind | False | By Jack Anderson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/eastern-environmental-services-reports-earnings-for-qtr-to-june30.html | Eastern Environmental Services reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/village-super-market-reports-earnings-for-qtr-to-july-27.html | Village Super Market reports earnings for Qtr to July 27 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/stuart-hall-co-reports-earnings-for-qtr-to-aug-31.html | Stuart Hall Co. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/panel-in-bid-to-revamp-s-l-bailout-funding.html | Panel in Bid to Revamp S.& L. Bailout Funding | False | By Stephen Labaton | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/bizarre-justice-in-el-salvador.html | Bizarre Justice in El Salvador | False | By Cynthia J. Arnson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-40-years-later-here-s-the-pitch.html | BASEBALL; 40 Years Later, Here's the Pitch | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/consumer-rates-tax-free-fund-yields-up-taxables-down.html | CONSUMER RATES; Tax-Free Fund Yields Up; Taxables Down | False | By Elizabeth M. Fowler | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/college-football-at-syracuse-a-missile-guided-by-perspective.html | COLLEGE FOOTBALL; At Syracuse, a Missile Guided by Perspective | False | By Malcolm Moran | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/international-breeders-reports-earnings-for-year-to-june-30.html | International Breeders reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/davis-cup-final-set-for-lyon.html | Davis Cup Final Set for Lyon | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/upper-west-side-journal-litter-here-she-won-t-stand-for-it.html | Upper West Side Journal; Litter! Here! She Won't Stand for It! | False | By Allan R. Gold | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/un-suspects-iraq-has-a-4th-a-plant.html | U.N. Suspects Iraq Has a 4th A-Plant | False | By Paul Lewis | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/essay-the-kurds-come-to-washington.html | Essay; The Kurds Come to Washington | False | By William Safire | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-520691.html | Pop/Jazz in Review | False | By Peter Watrous | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/famous-eye-speaks-in-a-house-of-memory.html | Famous Eye Speaks In a House Of Memory | False | By Roberta Smith | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/IHT-bush-says-gates-wouldnt-slant-reports.html | Bush Says Gates Wouldn't Slant Reports | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/movies/review-film-festival-at-home-everywhere-but-home.html | Review/Film Festival; At Home Everywhere But Home | False | By Janet Maslin | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/results-plus-175891.html | RESULTS PLUS | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/helian-health-group-inc-reports-earnings-for-qtr-to-aug31.html | Helian Health Group Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/olympics-usoc-seeks-funds-using-state-lotteries.html | OLYMPICS; U.S.O.C. Seeks Funds Using State Lotteries | False | By Michael Janofsky | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-this-old-house-made-new-again.html | CURRENTS; 'This Old House' Made New Again | False | By Elaine Louie | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-tv-news-show-broadcasts-tapes.html | THE GATES HEARINGS; TV News Show Broadcasts Tapes | False | By David Johnston | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/l-tilted-chairs-and-desks-protect-the-back-513391.html | Tilted Chairs and Desks Protect the Back | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/worldbusiness/IHT-attali-backs-paris-move-on-imports-from-east.html | Attali Backs Paris Move On Imports From East | False | By Tom Redburn, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-designs-that-bridge-two-cultures.html | CURRENTS; Designs That Bridge Two Cultures | False | By Elaine Louie | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/rotech-medical-corp-reports-earnings-for-year-to-july-31.html | Rotech Medical Corp. reports earnings for Year to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/harlyn-products-inc-reports-earnings-for-year-to-june-30.html | Harlyn Products Inc. reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/the-un-today.html | The U.N. Today | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/cocooning-with-the-chief-trend-bender.html | Cocooning With the Chief Trend Bender | False | By Suzanne Slesin | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-now-that-s-deco-1930-s-movie-houses.html | CURRENTS; Now That's Deco: 1930's Movie Houses | False | By Elaine Louie | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/softkey-software-reports-earnings-for-qtr-to-july-31.html | Softkey Software reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/croatian-appeals-for-a-cease-fire.html | CROATIAN APPEALS FOR A CEASE-FIRE | False | By Chuck Sudetic | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/football-big-men-up-front-are-bolstering-jets.html | FOOTBALL; Big Men Up Front Are Bolstering Jets | False | By Al Harvin | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/nets-anderson-still-talking.html | Nets, Anderson Still Talking | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/victoria-creations-reports-earnings-for-year-to-june-30.html | Victoria Creations reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-522291.html | Pop/Jazz in Review | False | By Jon Pareles | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-padres-erupt-for-six-runs-and-drop-dodgers-into-tie.html | BASEBALL; Padres Erupt for Six Runs and Drop Dodgers Into Tie | False | By Michael Martinez | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/the-oas-agrees-to-isolate-chiefs-of-haitian-junta.html | THE O.A.S. AGREES TO ISOLATE CHIEFS OF HAITIAN JUNTA | False | By Thomas L. Friedman | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-all-she-touches-turns-to-gold.html | CURRENTS; All She Touches Turns to Gold | False | By Elaine Louie | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/bridge-415391.html | Bridge | False | By Alan Truscott | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/shelter-deadline-causes-angry-clash-between-dinkins-and-vallone.html | Shelter Deadline Causes Angry Clash Between Dinkins and Vallone | False | By Todd S. Purdum | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/hockey-fedoras-off-to-hockey.html | HOCKEY; Fedoras Off to Hockey | False | By Joe Lapointe | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/design-notebook-tara-the-myth-lives-on-in-america-s-suburbs.html | DESIGN NOTEBOOK; Tara, the Myth, Lives On in America's Suburbs | False | By Patricia Leigh Brown | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/files-show-bronx-baby-died-from-child-abuse.html | Files Show Bronx Baby Died From Child Abuse | False | By Kevin Sack | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/romania-s-leader-vows-freer-reins.html | ROMANIA'S LEADER VOWS FREER REINS | False | By Celestine Bohlen | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/philippines-settle-on-3-yr-us-pullout.html | Philippines Settle on 3-Year U.S. Pullout | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-aug31.html | Horizon Healthcare Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | Southmark Corp. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/new-rochelle-official-resigns.html | New Rochelle Official Resigns | False | By Ap | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/quotation-of-the-day-221591.html | Quotation of the Day | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/l-how-cia-invented-soviet-military-monster-515091.html | How C.I.A. Invented Soviet Military Monster | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/hadron-inc-reports-earnings-for-year-to-june-30.html | Hadron Inc. reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/special-devices-reports-earnings-for-qtr-to-july-29.html | Special Devices reports earnings for Qtr to July 29 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/r-tek-corp-reports-earnings-for-qtr-to-june-30.html | R-Tek Corp. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/dynamic-classics-ltd-reports-earnings-for-qtr-to-july-31.html | Dynamic Classics Ltd. reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/mccartney-premiere-in-us.html | McCartney Premiere in U.S. | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-accounts-358091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-aug31.html | Micro Bio-Medics Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/allegheny-western-energy-corp-reports-earnings-for-year-to-june30.html | Allegheny & Western Energy Corp. reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/beware-the-judicial-override.html | Beware the Judicial Override | False | By Stuart Taylor Jr. | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/l-elected-judges-lead-the-way-in-misconduct-511791.html | Elected Judges Lead the Way in Misconduct | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/in-the-nation-courage-and-vision.html | In the Nation; Courage and Vision | False | By Tom Wicker | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/c-corrections-314991.html | Corrections | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/readicare-inc-reports-earnings-for-qtr-to-aug31.html | Readicare Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/wise-stores-inc-reports-earnings-for-qtr-to-aug3.html | Wise Stores Inc. reports earnings for Qtr to Aug 3 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-999091.html | Pop/Jazz in Review | False | By Jon Pareles | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/kremlin-clarifies-plans-to-cut-troops.html | Kremlin Clarifies Plans to Cut Troops | False | By Francis X. Clines | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/where-to-find-it-reviving-worn-quilts.html | WHERE TO FIND IT; Reviving Worn Quilts | False | By Terry Trucco | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/topics-of-the-times-a-guide-to-good-works.html | Topics of The Times; A Guide to Good Works | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/IHT-ecs-role-as-europes-gendarme.html | EC's Role As Europe's Gendarme | False | By Giles Merritt, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/gardening-notebook-in-country-soil-a-bonding-with-imprints-of-gardeners-past.html | GARDENING NOTEBOOK; In Country Soil, a Bonding With Imprints of Gardeners Past | False | By Anne Raver | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/l-how-cia-invented-soviet-military-monster-record-of-failure-525791.html | How C.I.A. Invented Soviet Military Monster; Record of Failure | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-excerpts-from-senate-hearing-on-nomination-of-cia-chief.html | THE GATES HEARINGS; Excerpts From Senate Hearing on Nomination of C.I.A. Chief | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-as-solid-as-a-rock.html | CURRENTS; As Solid as a Rock | False | By Elaine Louie | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/city-to-halt-sidewalk-repair-jobs.html | City to Halt Sidewalk Repair Jobs | False | By Nick Ravo | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/voting-irregularities-force-a-rerun-of-a-primary-in-crown-heights.html | Voting Irregularities Force a Rerun of a Primary in Crown Heights | False | By James C. McKinley Jr. | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-columbia-pictures-shift-expected.html | THE MEDIA BUSINESS; Columbia Pictures Shift Expected | False | By Bernard Weinraub | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/analogic-corp-reports-earnings-for-qtr-to-july-31.html | Analogic Corp. reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/northbay-financial-reports-earnings-for-year-to-june-30.html | Northbay Financial reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/hillhaven-corp-reports-earnings-for-qtr-to-june-30.html | Hillhaven Corp. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/dmr-group-reports-earnings-for-qtr-to-aug-31.html | DMR Group reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/washington-talk-legislative-tactics-on-alcohol-tests.html | Washington Talk; Legislative Tactics on Alcohol Tests | False | By John H. Cushman Jr. | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/football-injuries-plague-giant-defense.html | FOOTBALL; Injuries Plague Giant Defense | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/israel-urges-halt-in-mideast-spiral.html | ISRAEL URGES HALT IN MIDEAST SPIRAL | False | By Marvine Howe | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/congressmen-said-to-be-dining-on-the-house.html | Congressmen Said to Be Dining on the House | False | By Adam Clymer | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/on-baseball-minority-group-hirings-a-poor-record-gets-worse.html | ON BASEBALL; Minority-Group Hirings: A Poor Record Gets Worse | False | By Claire Smith | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/c-corrections-307691.html | Corrections | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/study-finds-a-decline-in-breast-feeding.html | Study Finds a Decline in Breast-Feeding | False | By Philip J. Hilts | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/cml-group-inc-reports-earnings-for-qtr-to-july-31.html | CML Group Inc. reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/IHT-japanese-talk-with-time-warner.html | Japanese Talk With Time Warner | False | By Steven Brull, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/company-news-at-t-offering-new-pay-phone.html | COMPANY NEWS; A.T.&T. Offering New Pay Phone | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/theater/review-theater-for-four-young-playwrights-a-world-of-denial.html | Review/Theater; For Four Young Playwrights, a World of Denial | False | By Mel Gussow | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/doctor-acts-to-heal-romania-s-wound-of-baby-trafficking.html | Doctor Acts to Heal Romania's Wound Of Baby Trafficking | False | By Carol Lawson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-people-357291.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/company-news-macy-is-planning-store-in-denver.html | COMPANY NEWS; Macy Is Planning Store in Denver | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/photon-technology-international-reports-earnings-for-qtr-to-june-30.html | Photon Technology International reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug-31.html | Spectrum Control Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/zell-group-wins-bid-for-carter-debt.html | Zell Group Wins Bid for Carter Debt | False | By Eben Shapiro | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-quick-reilly-searches-for-a-new-ad-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quick & Reilly Searches For a New Ad Agency | False | By Stuart Elliott | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/senators-hear-of-indifference-to-medicare-abuse.html | Senators Hear of Indifference to Medicare Abuse | False | By Martin Tolchin | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-people-basketball-lakers-get-threatt-from-seattle.html | SPORTS PEOPLE: BASKETBALL; Lakers Get Threatt From Seattle | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/c-corrections-311491.html | Corrections | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/harding-associates-inc-reports-earnings-for-qtr-to-aug-31.html | Harding Associates Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/damon-corp-reports-earnings-for-qtr-to-aug-31.html | Damon Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/dow-declines-5.82-with-investors-divided.html | Dow Declines 5.82 With Investors Divided | False | By Robert Hurtado | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/l-income-figures-show-no-gains-by-blacks-526591.html | Income Figures Show No Gains by Blacks | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/mob-boss-said-to-have-fled-over-botched-assassination.html | Mob Boss Said to Have Fled Over Botched Assassination | False | By Selwyn Raab | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-of-the-times-new-york-s-nine-jobs-of-torment.html | Sports Of The Times; New York's Nine Jobs Of Torment | False | By Dave Anderson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/obituaries/william-parsons-79-treasury-aide-in-50-s.html | William Parsons, 79, Treasury Aide in 50's | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/cabletron-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Cabletron Systems Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/for-mr-gates-chapter-and-verse.html | For Mr. Gates: Chapter and Verse | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/executive-changes-427191.html | EXECUTIVE CHANGES | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/credit-markets-triborough-bonds.html | CREDIT MARKETS; Triborough Bonds | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/calendar-chairs-plants-house-tours-and-silver.html | Calendar: Chairs, Plants, House Tours and Silver | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/market-place-bleak-sales-outlook-clouds-fran-tarkenton-s-company.html | Market Place; Bleak Sales Outlook Clouds Fran Tarkenton's Company | False | By Floyd Norris | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-the-home-run-that-kelly-built.html | BASEBALL; The Home Run That Kelly Built | False | By Harvey Araton | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/enhancing-furnitures-looks-with-filler.html | Enhancing Furniture's Looks With Filler | False | By Michael Varese | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/another-day-lots-of-dollars-as-scarlett-returns-to-tara.html | Another Day, Lots of Dollars As Scarlett Returns to Tara | False | By Esther B. Fein | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/water-meter-program-could-save-millions-in-purchases-report-says.html | Water-Meter Program Could Save Millions in Purchases, Report Says | False | By David Gonzalez | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/c-corrections-310691.html | Corrections | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/basketball-knicks-send-cheeks-to-hawks-for-mccormick.html | BASKETBALL; Knicks Send Cheeks to Hawks for McCormick | False | By Clifton Brown | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/failure-group-inc-reports-earnings-for-qtr-to-aug-30.html | Failure Group Inc. reports earnings for Qtr to Aug 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/sun-television-appliances-inc-reports-earnings-for-qtr-to-aug-31.html | Sun Television & Appliances Inc. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/as-calm-returns-zairian-leaders-bicker.html | As Calm Returns, Zairian Leaders Bicker | False | By Kenneth B. Noble | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/interco-inc-reports-earnings-for-qtr-to-aug8.html | Interco Inc. reports earnings for Qtr to Aug 8 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/a-house-panel-battles-cheney-over-document.html | A House Panel Battles Cheney Over Document | False | By Richard W. Stevenson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/ralphs-grocery-co-reports-earnings-for-qtr-to-july-21.html | RalphS Grocery Co. reports earnings for Qtr to July 21 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/wedding-information-network-reports-earnings-for-qtr-to-june-30.html | Wedding Information Network reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/senate-passes-bill-setting-up-leaves-for-family-needs.html | SENATE PASSES BILL SETTING UP LEAVES FOR FAMILY NEEDS | False | By Clifford Krauss | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/good-reports-from-most-stock-funds.html | Good Reports From Most Stock Funds | False | By Floyd Norris | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/andersen-group-reports-earnings-for-qtr-to-sept-1.html | Andersen Group reports earnings for Qtr to Sept 1 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/obituaries/donald-lubin-executive-68.html | Donald Lubin; Executive, 68 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/a-rev-moon-group-offers-to-take-over-ailing-bridgeport-u.html | A Rev. Moon Group Offers to Take Over Ailing Bridgeport U. | False | By William Glaberson | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/credit-markets-tucson-electric-seeks-lower-rate.html | CREDIT MARKETS; Tucson Electric Seeks Lower Rate | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/business-people-eastern-s-finance-chief-elected-to-pan-am-post.html | BUSINESS PEOPLE; Eastern's Finance Chief Elected to Pan Am Post | False | By Agis Salpukas | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/magnetech-corp-reports-earnings-for-year-to-june-30.html | Magnetech Corp. reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug.31.html | Hillenbrand Industries reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-people-college-football-viewing-the-ivy-league-at-a-price.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Viewing the Ivy League, at a Price | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/actidev-inc-reports-earnings-for-qtr-to-july-31.html | Actidev Inc. reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/a-woman-held-in-child-abuse-faults-officials.html | A Woman Held In Child Abuse Faults Officials | False | By Celia W. Dugger | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/worldbusiness/IHT-eurocom-and-rscg-join-to-form-french-advertising-heavyweight.html | Eurocom and RSCG Join to Form French Advertising Heavyweight | False | By Dilip Subramanian, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/staar-surgical-reports-earnings-for-qtr-to-june-30.html | Staar Surgical reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/jordan-a-grim-refuge-for-kuwait-palestinians.html | Jordan a Grim Refuge for Kuwait Palestinians | False | By Youssef M. Ibrahim | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/epa-announces-new-steps-to-prod-cleanup-of-wastes.html | E.P.A. Announces New Steps To Prod Cleanup of Wastes | False | By Keith Schneider | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/ibm-now-apple-s-main-ally.html | I.B.M. Now Apple's Main Ally | False | By Andrew Pollack | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/richardson-electronics-reports-earnings-for-qtr-to-aug.31.html | Richardson Electronics reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/obituaries/pablo-giussani-63-an-argentine-writer.html | Pablo Giussani, 63, An Argentine Writer | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/soi-industries-inc-reports-earnings-for-year-to-june30.html | S.O.I. Industries Inc. reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/o-brien-energy-systems-reports-earnings-for-qtr-to-june30.html | O'Brien Energy Systems reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/business-digest-762991.html | BUSINESS DIGEST | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/hartmarx-corp-reports-earnings-for-qtr-to-aug-31.html | Hartmarx Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-television-pd-james-unleashes-detective-in-6-parts.html | Review/Television; P.D. James Unleashes Detective In 6 Parts | False | By John J. O'Connor | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/judge-finds-bias-against-minority-inmates.html | Judge Finds Bias Against Minority Inmates | False | By Mary B. W. Tabor | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/cedar-group-reports-earnings-for-qtr-to-july-31.html | Cedar Group reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/wolf-financial-group-reports-earnings-for-year-to-june-30.html | Wolf Financial Group reports earnings for Year to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/micc-investments-reports-earnings-for-qtr-to-june-30.html | MICC Investments reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/news-summary-662291.html | NEWS SUMMARY | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/times-to-appeal-judge-s-barring-of-arbitration.html | Times to Appeal Judge's Barring Of Arbitration | False | By Dennis Hevesi | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/japan-s-finance-minister-announces-resignation.html | Japan's Finance Minister Announces Resignation | False | By James Sterngold | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/a-young-designer-hears-the-beat-and-wins-acclaim.html | A Young Designer Hears the Beat And Wins Acclaim | False | By Bernadine Morris | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/style/chronicle-940091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-battle-over-world-view.html | THE GATES HEARINGS; Battle Over World View | False | By Michael Wines | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-notebook-reds-weigh-trading-davis-in-off-season.html | BASEBALL: Notebook; Reds Weigh Trading Davis in Off Season | False | By Murray Chass | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/lojack-corp-reports-earnings-for-qtr-to-aug-31.html | LoJack Corp. reports earnings for Qtr to Aug 31 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/worldbusiness/IHT-ec-bars-merger-of-de-havilland-with-europeans.html | EC Bars Merger Of De Havilland With Europeans | False | By Charles Goldsmith, International Herald Tribune | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Jackpot Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/senators-yield-to-bush-on-the-israeli-aid-request.html | Senators Yield to Bush on the Israeli Aid Request | False | By Richard L. Berke | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/talking-deals-buying-days-inns-one-more-time.html | Talking Deals; Buying Days Inns, One More Time | False | By Claudia H. Deutsch | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/world/vietnam-agrees-to-forced-return-of-its-citizens-from-asian-camps.html | Vietnam Agrees to Forced Return of Its Citizens From Asian Camps | False | By Philip Shenon | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/suny-s-gay-rights-dilemma.html | SUNY's Gay Rights Dilemma | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/for-8-classic-crayons-an-active-retirement.html | For 8 'Classic' Crayons, An Active Retirement | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/boys-kidnapped-in-california-are-found-safe.html | Boys Kidnapped in California Are Found Safe | False | By George James | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/company-briefs-642891.html | COMPANY BRIEFS | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/burton-berinsky-60-writer-photographer-and-hat-designer.html | Burton Berinsky, 60, Writer, Photographer and Hat Designer | False | By Frank J. Prial | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-people-baseball-sherry-and-fahey-are-out.html | SPORTS PEOPLE: BASEBALL; Sherry and Fahey Are Out | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/media-business-advertising-addenda-cosmopolitan-planning-publish-special-issue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cosmopolitan Planning To Publish Special Issue | False | By Stuart Elliott | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/skyline-gold-reports-earnings-for-qtr-to-july-31.html | Skyline Gold reports earnings for Qtr to July 31 | False | | 1991-10-07 | TX 3-163010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-big-merger-raises-issue-of-conflicts.html | THE MEDIA BUSINESS; ADVERTISING; Big Merger Raises Issue Of Conflicts | False | By Stuart Elliott Lp>As Executives of Two Large French Advertising Agencies Announced Their Merger Yesterday In Paris, They Said It Would Not Affect Their United States Agencies. Yet American Ad Executives Are Already Speculating About Potential Fallout, Particularly If Important Clients Perceive Serious Conflicts. the Merger Unites Eurocom, Europe'S Largest Agency In 1990 Gross Income, According To Annual Rankings By the Trade Publication Advertising Age, and the Eighth-Ranking Rscg Group. Among All International Agencies, Eurocom Was Seventh Worldwide In 1990 Gross Income, and Rscg 14th | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/a-standoff-won-t-help-the-jobless.html | A Standoff Won't Help the Jobless | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/transit-and-housing-officers-sue-on-transfer-law.html | Transit and Housing Officers Sue on Transfer Law | False | By Dennis Hevesi | 1991-10-07 | TX 3-163010 | | |
| 1991-10-03 | 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-people-boxing-foreman-settles-suit-with-holyfield.html | SPORTS PEOPLE: BOXING; Foreman Settles Suit With Holyfield | False | | 1991-10-07 | TX 3-163010 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/IHT-quiet-key-point-in-bushplan-the-naval-weapons.html | Quiet Key Point in BushPlan: The Naval Weapons | False | By Joseph Fitchett, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/c-corrections-608391.html | Corrections | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/news/review-television-mini-visits-with-the-stars.html | Review/Television; Mini-Visits With the Stars | False | By Caryn James | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/IHT-persuading-china-to-join-a-test-ban.html | Persuading China to Join a Test Ban | False | By Hua di, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/no-go-for-connors-vs-seles.html | No Go for Connors vs. Seles | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-125291.html | Art in Review | False | By Michael Kimmelman | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/a-world-s-geology-on-a-city-s-face.html | A World's Geology on a City's Face | False | By Richard Panek | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-yankees-sophomore-sphinx-may-have-answer-to-riddle.html | BASEBALL; Yankees' Sophomore Sphinx May Have Answer to Riddle | False | By Jack Curry | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-gullickson-does-glavine-imitation.html | BASEBALL; Gullickson Does Glavine Imitation | False | BOSTON, Oct. 3, | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/news-summary-423091.html | NEWS SUMMARY | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-126091.html | Art in Review | False | By Charles Hagen | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/the-transformation-of-a-klansman.html | The Transformation of a Klansman | False | By Dan T. Carter | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/books-of-the-times-from-south-philadelphia-details-of-a-violent-life.html | Books of The Times; From South Philadelphia, Details of a Violent Life | False | By Michiko Kakutani | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/critic-s-choice-music-hear-it-while-you-can.html | Critic's Choice/Music; Hear It While You Can | False | By Allan Kozinn | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/tv-weekend-saint-or-sinner-admiral-of-ocean-sea-is-elusive.html | TV Weekend; Saint or Sinner? Admiral of Ocean Sea Is Elusive | False | By Walter Goodman | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-unrepentant-despite-tenants-revenge.html | Review/Film; Unrepentant, Despite Tenants' Revenge | False | By Janet Maslin | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/jumpy-troops-patrol-a-frightened-haitian-capital.html | Jumpy Troops Patrol a Frightened Haitian Capital | False | By Howard W. French | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/on-the-move-outdoors-and-in-in-search-of-knowledge.html | On the Move Outdoors and In, in Search of Knowledge | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-senator-tells-of-monitored-sandinista-contacts.html | THE GATES HEARINGS; Senator Tells of Monitored Sandinista Contacts | False | By David Johnston | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/restaurants-659391.html | Restaurants | False | By Bryan Miller | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-a-period-piece-in-search-of-a-period.html | Review/Film; A Period Piece In Search Of a Period | False | By Caryn James | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-some-suburban-renewal-for-devils-after-the-foundation-disappears.html | HOCKEY; Some Suburban Renewal for Devils After the Foundation Disappears | False | By Alex Yannis | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-tennis-mcenroe-is-available.html | SPORTS PEOPLE: TENNIS; McEnroe Is Available | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/un-stops-short-of-haiti-resolution.html | U.N. Stops Short of Haiti Resolution | False | By Paul Lewis | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-nhl-again-signs-contract-with-sportschannel-america.html | HOCKEY; N.H.L. Again Signs Contract With SportsChannel America | False | By Joe Lapointe | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-advertising-addenda-bsb-picks-no-visine-nix.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; B.S.B. Picks: No Visine. Nix. | False | By Stuart Elliott | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/best-seller-is-a-fake-professor-asserts.html | Best Seller Is a Fake, Professor Asserts | False | By Felicia R. Lee | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/bridgeport-u-trustees-vote-to-keep-talking-on-takeover.html | Bridgeport U. Trustees Vote To Keep Talking on Takeover | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/congress-urges-that-doctors-be-tested-for-aids.html | Congress Urges That Doctors Be Tested for AIDS | False | By Philip J. Hilts | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/support-for-thomas-inches-toward-approval-in-senate.html | Support for Thomas Inches Toward Approval in Senate | False | By Richard L. Berke | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-will-stottlemyre-get-the-hook-just-the-notion-draws-protest.html | BASEBALL; Will Stottlemyre Get the Hook? Just the Notion Draws Protest | False | By Joe Sexton | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/key-rates-049391.html | Key Rates | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/style/chronicle-433791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/liberian-says-vote-will-put-end-to-civil-war.html | Liberian Says Vote Will Put End to Civil War | False | By Marvine Howe | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/c-corrections-077991.html | Corrections | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/review-music-parnassus-gives-a-benefit-for-itself.html | Review/Music; Parnassus Gives a Benefit for Itself | False | By Edward Rothstein | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-682891.html | Art in Review | False | By Michael Kimmelman | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/topics-of-the-times-a-spider-s-world.html | Topics of The Times; A Spider's World | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/arkansas-clinton-enters-the-92-race-for-president.html | Arkansas' Clinton Enters The '92 Race for President | False | By Robin Toner | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/conservative-swedish-parties-taking-over-from-socialists.html | Conservative Swedish Parties Taking Over From Socialists | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-festival-urban-life-seen-from-a-taxi-seat.html | Review/Film Festival; Urban Life Seen From a Taxi Seat | False | By Vincent Canby | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/hospital-cited-baby-s-abuse-before-death.html | Hospital Cited Baby's Abuse Before Death | False | By Donatella Lorch | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-the-deal-is-already-done-for-gorbachev-s-coup-book.html | THE MEDIA BUSINESS; The Deal Is Already Done For Gorbachev's Coup Book | False | By Esther B. Fein | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-hockey-broten-s-had-enough.html | SPORTS PEOPLE: HOCKEY; Broten's Had Enough | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/executives.html | EXECUTIVES | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/weicker-plans-partial-closings-of-state-agencies.html | Weicker Plans Partial Closings of State Agencies | False | By Kirk Johnson | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-calm-braves-are-happy-hunters.html | BASEBALL; Calm Braves Are Happy Hunters | False | By Murray Chass | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/emergency-room-treatment-called-chaotic-in-new-york.html | Emergency Room Treatment Called Chaotic in New York | False | By Lisa Belkin | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/sec-report-attacks-big-drexel-bonuses.html | S.E.C. Report Attacks Big Drexel Bonuses | False | By Kurt Eichenwald | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/white-house-seeks-review-of-plan-to-add-a-nuclear-weapons-plant.html | White House Seeks Review of Plan To Add a Nuclear Weapons Plant | False | By Keith Schneider | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-a-heroine-with-a-heart-of-stone.html | Review/Film; A Heroine With a Heart Of Stone | False | By Janet Maslin | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/IHT-decimated-split-still-expected-in-paris.html | Decimated Split Still Expected In Paris | False | By Sandra Bailey, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/10-day-vehicle-sales-up.html | 10-Day Vehicle Sales Up | False | By Adam Bryant | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-excerpts-from-gates-s-testimony-on-his-record-at-the-cia.html | THE GATES HEARINGS; Excerpts From Gates's Testimony on His Record at the C.I.A. | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/joachimsthal-journal-introducing-capitalism-hard-work-and-bananas.html | Joachimsthal Journal; Introducing Capitalism, Hard Work and Bananas | False | By Ferdinand Protzman, | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/haiti-s-coup-test-case-for-bush-s-new-world-order.html | Haiti's Coup: Test Case for Bush's New World Order | False | By Thomas L. Friedman | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/a-late-start-on-managing-medicaid.html | A Late Start on Managing Medicaid | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/news/money-shortage-seen-as-hindering-indian-justice.html | Money Shortage Seen as Hindering Indian Justice | False | By Maria Odum | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/suffering-made-real-a-gordimer-sampler.html | Suffering Made Real: A Gordimer Sampler | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/archives/now-playing-in-court-the-best-comedy-in-town.html | Now Playing in Court: The Best Comedy in Town | True | By Robb London | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/review-dance-balanchine-beauty-and-bach.html | Review/Dance; Balanchine, 'Beauty' And Bach | False | By Anna Kisselgoff | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/syria-is-said-to-assure-iran-over-peace-talks.html | Syria Is Said to Assure Iran Over Peace Talks | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/a-brooklyn-hospital-draws-new-inquiry-after-inmate-s-death.html | A Brooklyn Hospital Draws New Inquiry After Inmate's Death | False | By Josh Barbanel | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-pro-basketball-nets-sign-lee.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Sign Lee | False | | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-ken-russell-on-a-day-in-the-life.html | Review/Film; Ken Russell On a Day In 'the Life' | False | By Vincent Canby | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/briton-28-is-named-editor-of-new-republic.html | Briton, 28, Is Named Editor of New Republic | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/vallone-offers-new-plan-to-tighten-ethics-rules.html | Vallone Offers New Plan To Tighten Ethics Rules | False | By James C. McKinley Jr. | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/a-moscow-report-expresses-fear-of-following-path-of-yugoslavia.html | A Moscow Report Expresses Fear Of Following 'Path of Yugoslavia' | False | By Serge Schmemann | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/business-digest-879091.html | BUSINESS DIGEST | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/haiti-is-not-alone.html | Haiti Is Not Alone | False | By Robert A. Pastor | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/audit-of-cuny-senate-shows-that-85000-was-misspent.html | Audit of CUNY Senate Shows That $85,000 Was Misspent | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-excerpts-from-questions-and-answers-at-the-gates-hearing.html | THE GATES HEARINGS; Excerpts From Questions and Answers at the Gates Hearing | False | Special to The New York Times | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/style/IHT-british-hotels-avoiding-the-worst.html | British Hotels: Avoiding the Worst | False | by Roger Collis, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/new-york-shifts-on-welfare-education-stressed-over-jobs.html | New York Shifts on Welfare; Education Stressed Over Jobs | False | By Celia W. Dugger | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/nadine-gordimer-is-winner-of-nobel-prize-in-literature.html | Nadine Gordimer Is Winner of Nobel Prize in Literature | False | By Craig R. Whitney | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/worldbusiness/IHT-eastern-europes-capital-need-seen-at-20-billion-a.html | Eastern Europe's Capital Need Seen at $20 Billion a Year for a Decade | False | By Tom Redburn, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/nadine-gordimer-is-winner-of-nobel-prize-in-literature-867691.html | Nadine Gordimer Is Winner Of Nobel Prize in Literature | False | By Craig R. Whitney | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-bush-s-cia-choice-in-counterattack-at-senate-hearing.html | THE GATES HEARINGS; BUSH'S C.I.A. CHOICE IN COUNTERATTACK AT SENATE HEARING | False | By Elaine Sciolino | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/atomic-repository-is-ready-us-says.html | ATOMIC REPOSITORY IS READY, U.S. SAYS | False | By Keith Schneider | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/sounds-around-town-647291.html | Sounds Around Town | False | By Peter Watrous | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/c-corrections-076091.html | Corrections | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/reclaiming-vacant-land-lowcost-row-houses-for-brooklyn.html | Reclaiming Vacant Land; Low-Cost Row Houses for Brooklyn | False | By Rachelle Garbarine | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/david-lean-director-is-honored-in-service-at-st-paul-s-cathedral.html | David Lean, Director, Is Honored In Service at St. Paul's Cathedral | False | By Suzanne Cassidy | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/peres-urges-halt-to-west-bank-settlements.html | Peres Urges Halt to West Bank Settlements | False | By Clyde Haberman | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/soccer-new-york-fails-to-advance-in-cup-bid.html | SOCCER; New York Fails to Advance in Cup Bid | False | By Michael Janofsky | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-blackhawks-rally-to-a-tie.html | HOCKEY; Blackhawks Rally To a Tie | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/sophia-loren-recalls-a-beloved-paisan.html | Sophia Loren Recalls a Beloved Paisan | False | By Caryn James | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/credit-markets-salomon-will-sell-berkshire-notes.html | CREDIT MARKETS; Salomon Will Sell Berkshire Notes | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-why-stop-the-church-was-televised-fair-discussion-123691.html | Why 'Stop the Church' Was Televised; Fair Discussion | False | | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-abc-gives-up-on-filling-time-slot-after-nightline.html | THE MEDIA BUSINESS; ABC Gives Up on Filling Time Slot After 'Nightline' | False | By Bill Carter | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-jung-recognized-the-therapeutic-value-of-the-spiritual-life-115591.html | Jung Recognized the Therapeutic Value of the Spiritual Life | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-editor-at-life-magazine-named-publisher-also.html | THE MEDIA BUSINESS; Editor at Life Magazine Named Publisher, Also | False | By Deirdre Carmody | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-a-new-boy-in-town-captures-her-heart.html | Review/Film; A New Boy In Town Captures Her Heart | False | By Janet Maslin | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/house-will-close-its-members-bank-and-open-inquiry.html | HOUSE WILL CLOSE ITS MEMBERS BANK AND OPEN INQUIRY | False | By Adam Clymer | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/us-studying-philippines-base-plan.html | U.S. Studying Philippines' Base Plan | False | By Eric Schmitt | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/soviets-hit-snag-on-economic-plan.html | SOVIETS HIT SNAG ON ECONOMIC PLAN | False | By Francis X. Clines | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/schoenberg-is-topic-of-music-theorists.html | Schoenberg Is Topic Of Music Theorists | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/market-place-good-year-for-money-managers.html | Market Place; Good Year For Money Managers | False | By Alison Leigh Cowan | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/media-business-advertising-addenda-leo-burnett-concludes-two-joint-venture-pacts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Concludes Two Joint-Venture Pacts | False | By Stuart Elliott | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/from-errand-boy-to-studio-chief.html | From Errand Boy to Studio Chief | False | By Bernard Weinraub | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/style/IHT-skiing-in-the-alps-of-new-zealand.html | Skiing in the Alps of New Zealand | False | by Michael Richardson, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/child-abuse-line-called-so-busy-action-is-delayed.html | Child-Abuse Line Called So Busy Action Is Delayed | False | By Kevin Sack | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/american-education-gets-a-c.html | American Education Gets a C | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/the-spoken-word.html | The Spoken Word | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-festival-how-a-zombie-became-one-with-alcohol-and-self-pity.html | Review/Film Festival; How a Zombie Became One With Alcohol and Self-Pity | False | By Janet Maslin | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/c-corrections-074491.html | Corrections | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-more-punishment-doesn-t-decrease-crime-the-leo-frank-bill-120191.html | More Punishment Doesn't Decrease Crime; The Leo Frank Bill | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-turning-klutzes-into-tap-dancers.html | Review/Film; Turning Klutzes Into Tap Dancers | False | By Stephen Holden | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-more-punishment-doesn-t-decrease-crime-117191.html | More Punishment Doesn't Decrease Crime | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/abroad-at-home-corrupting-the-process.html | Abroad at Home; Corrupting The Process | False | By Anthony Lewis | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/dilemma-on-us-doorstep.html | Dilemma on U.S. Doorstep | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-beating-the-bbc-ban-122891.html | Beating the BBC Ban | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/us-bridge-teams-still-in-japan-tourney.html | U.S. Bridge Teams Still in Japan Tourney | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/obituaries/ernestine-mcclendon-actress-and-agent-77.html | Ernestine McClendon, Actress and Agent, 77 | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/business-people-goodyear-shifts-staff-to-stress-marketing.html | BUSINESS PEOPLE; Goodyear Shifts Staff To Stress Marketing | False | By Jonathan P. Hicks | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/transactions-570891.html | TRANSACTIONS | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/business-people-a-fun-chief-at-cadence-is-serious-merger-man.html | BUSINESS PEOPLE; A Fun Chief at Cadence Is Serious Merger Man | False | By Andrew Pollack | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/nec-s-new-notebook-computer-has-tv-quality-color.html | NEC's New Notebook Computer Has TV-Quality Color | False | By David E. Sanger | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/IHT-gates-tells-panel-he-didnt-order-data-to-be-slanted.html | Gates Tells Panel He Didn't Order Data to Be Slanted | False | By Paul F. Hortvitz, International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/police-sergeant-wounded-in-brooklyn-shootout-with-15-year-old.html | Police Sergeant Wounded in Brooklyn Shootout With 15-Year-Old | False | By Seth Faison Jr. | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-more-punishment-doesn-t-decrease-crime-keep-habeas-corpus-121091.html | More Punishment Doesn't Decrease Crime; Keep Habeas Corpus | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/abu-dhabi-drops-bcci-revival-in-britain.html | Abu Dhabi Drops B.C.C.I. Revival in Britain | False | By Steven Prokesch | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-tennis-trying-to-work-it-out.html | SPORTS PEOPLE: TENNIS; Trying to Work It Out | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/l-why-stop-the-church-was-televised-112091.html | Why 'Stop the Church' Was Televised | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/mongo-santamaria-in-concert-at-columbia.html | Mongo Santamaria In Concert at Columbia | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/salvador-rebel-stronghold-under-attack-by-military.html | Salvador Rebel Stronghold Under Attack by Military | False | By Shirley Christian | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-pro-basketball-haley-has-an-offer.html | SPORTS PEOPLE: PRO BASKETBALL; Haley Has an Offer | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/pro-football-o-brien-is-looking-beyond-his-statistics.html | PRO FOOTBALL; O'Brien Is Looking Beyond His Statistics | False | By Timothy W. Smith | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-rjr-plans-to-reduce-debt-load.html | COMPANY NEWS; RJR Plans To Reduce Debt Load | False | By Michael Quint | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/de-sica-screening-schedule.html | De Sica Screening Schedule | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/padres-cast-their-fate-to-the-wind.html | Padres Cast Their Fate to the Wind | False | By Michael Martinez | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/sounds-around-town-623291.html | Sounds Around Town | False | By Stephen Holden | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-hockey-lindros-remains-a-junior-sensation.html | SPORTS PEOPLE: HOCKEY; Lindros Remains A Junior Sensation | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/style/chronicle-128791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/settlement-on-bhopal-is-accepted.html | Settlement On Bhopal Is Accepted | False | By Edward A. Gargan | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/uncertain-winds-on-midwest-farms.html | Uncertain Winds on Midwest Farms | False | By Dirk Johnson | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/fallout-expected-in-hanoi-refugee-issue.html | Fallout Expected in Hanoi Refugee Issue | False | By Neil A. Lewis | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/william-a-shea-84-dies-the-lawyer-behind-the-mets.html | William A. Shea, 84, Dies; The Lawyer Behind the Mets | False | By David Margolick | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/a-chronicler-of-a-land-of-strangers-9418345478 1.html | A Chronicler of a Land of Strangers | False | By Michiko Kakutani | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/navy-blockade-of-croatia-is-renewed.html | Navy Blockade of Croatia Is Renewed | False | By Chuck Sudetic | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/basketball-on-pro-basketball-knicks-make-a-move-in-the-right-direction.html | BASKETBALL: ON PRO BASKETBALL; Knicks Make a Move In the Right Direction | False | By Harvey Araton | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/advertising-commercial-clutter-up-on-big-three-networks.html | Advertising Commercial Clutter Up On Big Three Networks | False | By Stuart Elliott | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/tv-sports-a-weekend-schedule-of-none-but-the-braves.html | TV SPORTS; A Weekend Schedule of None but the Braves | False | | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/c-corrections-078791.html | Corrections | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/style/chronicle-127991.html | CHRONICLE | False | By Nadine Brozan | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/economic-scene-how-much-to-cut-arms-spending.html | Economic Scene; How Much to Cut Arms Spending? | False | By Leonard Silk | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/a-chronicler-of-a-land-of-strangers.html | A Chronicler of a Land of Strangers | False | By Michiko Kakutani | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-nabisco-biscuit-hires-marketer.html | COMPANY NEWS; Nabisco Biscuit Hires Marketer | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-3-new-ibm-models-due-on-monday.html | COMPANY NEWS; 3 New I.B.M. Models Due On Monday | False | By John Markoff | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/japanese-finance-chief-announces-resignation.html | Japanese Finance Chief Announces Resignation | False | By James Sterngold | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/on-horse-racing-is-strike-the-gold-tired-don-t-ask-zito-about-it.html | ON HORSE RACING; Is Strike the Gold Tired? Don't Ask Zito About It | False | By Joseph Durso | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/books/a-chronicler-of-a-land-of-strangers-477991.html | A Chronicler of a Land of Strangers | False | By Michiko Kakutani | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/results-plus-492291.html | RESULTS PLUS | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/jaquelin-hume-86-dried-food-producer-and-philanthropist.html | Jaquelin Hume, 86, Dried Food Producer And Philanthropist | False | By Bruce Lambert | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/traffic-alert-357891.html | Traffic Alert | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-bruins-rapid-fire-attack-leaves-rangers-defenseless.html | HOCKEY; Bruins' Rapid-Fire Attack Leaves Rangers Defenseless | False | By Filip Bondy | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/un-starts-helicopter-flights-to-find-missile-sites-in-iraq.html | U.N. Starts Helicopter Flights To Find Missile Sites in Iraq | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/on-my-mind-if-not-now-when.html | On My Mind; If Not Now, When? | False | By A. M. Rosenthal | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/topics-of-the-times-bad-sports-in-the-white-house.html | Topics of The Times; Bad Sports in the White House | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/world/soviets-expecting-shortages-of-food.html | Soviets Expecting Shortages of Food | False | By Steven Greenhouse | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-s-p-cuts-ratings-for-five-insurers.html | COMPANY NEWS; S.&P. Cuts Ratings for Five Insurers | False | By Eric N. Berg | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/the-right-choice-for-the-un.html | The Right Choice for the U.N. | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/inside-553891.html | INSIDE | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-of-the-times-whatever-happened-to-the-ball.html | Sports Of The Times; Whatever Happened To the Ball? | False | By Ira Berkow | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/dow-plummets-27.73-to-finish-at-2984.79.html | Dow Plummets 27.73 to Finish at 2,984.79 | False | By Robert Hurtado | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-on-20th-anniversary-fans-of-the-islanders-may-want-a-divorce.html | HOCKEY; On 20th Anniversary, Fans of the Islanders May Want a Divorce | False | By Joe Lapointe | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/review-art-seurat-and-his-disciples.html | Review/Art; Seurat and His Disciples | False | By Roberta Smith | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/quotation-of-the-day-066391.html | Quotation of the Day | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-124491.html | Art in Review | False | By Michael Kimmelman | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/c-corrections-075291.html | Corrections | False | | 1991-10-08 | TX 3-168881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/new-surety-bond-for-banks.html | New Surety Bond for Banks | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/auctions.html | Auctions | False | By Rita Reif | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/suit-says-a-swim-club-is-biased-against-blacks.html | Suit Says a Swim Club Is Biased Against Blacks | False | By William Glaberson | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/educators-to-study-utilization-use-of-plain-english.html | Educators to Study Utilization (Use) of Plain English | False | By Sam Howe Verhovek | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/leonard-a-rapping-dies-at-57-adviser-and-economic-theorist.html | Leonard A. Rapping Dies at 57; Adviser and Economic Theorist | False | By Bruce Lambert | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/critic-s-notebook-de-sica-retrospective-buffs-his-reputation.html | Critic's Notebook; De Sica Retrospective Buffs His Reputation | False | By Caryn James | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/news/bar-three-missing-zeros-brought-red-faces-cost-millions-dollars.html | At the Bar; How Three Missing Zeros Brought Red Faces and Cost Millions of Dollars. | False | By David Margolick | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/vallone-urges-delay-on-homeless-shelters.html | Vallone Urges Delay on Homeless Shelters | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/repairing-sidewalks-2-cries-of-outrage.html | Repairing Sidewalks: 2 Cries of Outrage | False | By Nick Ravo | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/us/researchers-tie-new-gene-defects-to-cause-of-alzheimer-s-disease.html | Researchers Tie New Gene Defects To Cause of Alzheimer's Disease | False | By Gina Kolata | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-people-baseball-marlins-sign-vazquez.html | SPORTS PEOPLE: BASEBALL; Marlins Sign Vazquez | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/basketball-ewing-talks-no-regrets-and-now-no-problems.html | BASKETBALL; Ewing Talks: No Regrets, and Now, No Problems | False | By Clifton Brown | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/many-overcharged-for-sidewalk-repairs.html | Many Overcharged for Sidewalk Repairs | False | By Robert D. McFadden | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/business/lumber-duty-on-canada-is-expected.html | Lumber Duty On Canada Is Expected | False | By Keith Bradsher | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/peter-heyworth-music-critic-70-a-biographer-of-otto-klemperer.html | Peter Heyworth, Music Critic, 70; A Biographer of Otto Klemperer | False | By Allan Kozinn | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/pro-football-deossie-facing-charges-in-texas.html | PRO FOOTBALL; DeOssie Facing Charges In Texas | False | By Frank Litsky | 1991-10-08 | TX 3-168881 | | |
| 1991-10-04 | 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/surgeon-and-wife-pledge-25-million-to-yale.html | Surgeon and Wife Pledge $25 Million to Yale | False | | 1991-10-08 | TX 3-168881 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/today-at-babi-yar-the-spirits-will-rest.html | Today at Babi Yar the Spirits Will Rest | False | By William E. Schmidt | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/governor-weld-s-example-on-abortion.html | Governor Weld's Example on Abortion | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/hockey-nicholls-might-not-report.html | HOCKEY; Nicholls Might Not Report | False | By Filip Bondy | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/your-money/IHT-first-column.html | First Column | False | , International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/company-drops-a-plan-to-build-brooklyn-plant.html | Company Drops A Plan to Build Brooklyn Plant | False | By Andrew L. Yarrow | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/a-bitter-struggle-lies-ahead-on-dinkin-s-homeless-plan.html | A Bitter Struggle Lies Ahead On Dinkin's Homeless Plan | False | By Todd S. Purdum | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-braves-big-weekend-starts-on-a-high-note.html | BASEBALL; Braves' Big Weekend Starts on A High Note | False | By Murray Chass | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/cardinal-glemps-slanted-history.html | Cardinal Glemp's Slanted History | False | By Hillel Levine | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/salomon-agrees-to-pay-freddie-mac-fine.html | Salomon Agrees to Pay Freddie Mac Fine | False | By Leslie Wayne | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-499591.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-09 | TX 3-163729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-invoking-kristallnacht-betrays-jewish-history-carnival-good-will-504591.html | Invoking Kristallnacht Betrays Jewish History; Carnival Good Will | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/a-quandary-over-abuse.html | A Quandary Over Abuse | False | By Celia W. Dugger | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/national-forests-going-going.html | National Forests: Going, Going . . . | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/iraq-tested-missile-to-carry-a-bomb-a-un-report-says.html | Iraq Tested Missile to Carry A-Bomb, a U.N. Report Says | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/13th-senate-democrat-says-he-backs-thomas.html | 13th Senate Democrat Says He Backs Thomas | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/federal-agents-track-down-a-rural-cocaine-factory.html | Federal Agents Track Down A Rural Cocaine Factory | False | By Joseph B. Treaster | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-of-the-times-it-says-here-that-women-can-block.html | Sports of The Times; It Says Here That Women Can Block | False | By George Vecsey | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-people-baseball-cubs-re-sign-dunston.html | SPORTS PEOPLE: BASEBALL; Cubs Re-sign Dunston | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/gates-hearings-excerpts-senate-hearings-nominee-be-director-intelligence.html | THE GATES HEARINGS; Excerpts From Senate Hearings on Nominee to Be Director of Intelligence | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/style/lisa-blauhut-is-married.html | Lisa Blauhut Is Married | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/observer-grim-whiskery-pans.html | Observer; Grim Whiskery Pans | False | By Russell Baker | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/corruption-inquiry-in-sidewalk-work-begins.html | Corruption Inquiry in Sidewalk Work Begins | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/news/sales-of-home-elevators-gain-as-nation-s-population-ages.html | Sales of Home Elevators Gain As Nation's Population Ages | False | By Trish Hall | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-football-deossie-describes-his-care.html | PRO FOOTBALL; DeOssie Describes His Care | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/style/chronicle-511891.html | CHRONICLE | False | By Nadine Brozan | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/style/barbara-de-portago-consultant-wed.html | Barbara de Portago, Consultant, Wed | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/poverty-crippling-students-health-and-learning.html | Poverty Crippling Students' Health and Learning | False | By Susan Chira | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/a-plant-s-closing-brings-shrugs-as-well-as-doubt.html | A-Plant's Closing Brings Shrugs as Well as Doubt | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/IHT-knitwear-classics-with-a-seductive-edge.html | Knitwear: Classics With a Seductive Edge | False | By Leonora Dodsworth, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-ramos-one-confident-catcher-thinks-he-ll-stay-with-yankees.html | BASEBALL; Ramos, One Confident Catcher, Thinks He'll Stay With Yankees | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-headline-braves-big-weekend-starts-on-a-high-note.html | BASEBALL HEADLINE>Braves' Big Weekend Starts on A High Note | False | By Murray Chass | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/patents-screen-for-swimmers-protects-against-insects.html | Patents; Screen for Swimmers Protects Against Insects | False | By Edmund L. Andrews | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/iowa-democrats-considering-plan-for-secret-balloting-in-caucuses.html | Iowa Democrats Considering Plan For Secret Balloting in Caucuses | False | AP | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/style/chronicle-512291.html | CHRONICLE | False | By Nadine Brozan | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/patents-circuit-could-help-computers-mimic-brain.html | Patents; Circuit Could Help Computers Mimic Brain | False | By Edmund L. Andrews | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-letter-on-women-s-health-the-gender-gap-in-drug-tests-433291.html | Letter: On Women's Health; The Gender Gap in Drug Tests | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/business-people-chemical-and-hanover-trim-credit-positions.html | BUSINESS PEOPLE; Chemical and Hanover Trim Credit Positions | False | By Stephanie Strom | 1991-10-09 | TX 3-163729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/worldbusiness/IHT-jobless-figuresshow-recovery-bush-asserts.html | Jobless FiguresShow Recovery, Bush Asserts | False | By Tom Redburn, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/us-takes-trade-actions-against-canada-and-china.html | U.S. Takes Trade Actions Against Canada and China | False | By Keith Bradsher | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/your-money/IHT-for-fund-investors-us-is-the-land-of-the-almostfree.html | For Fund Investors, U.S. is the Land of the Almost-Free | False | Conrad de Aenlle, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-football-jets-get-off-ground-by-staying-on-it.html | PRO FOOTBALL; Jets Get Off Ground by Staying on It | False | BY Timothy W. Smith | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/bank-regulators-rebut-president.html | BANK REGULATORS REBUT PRESIDENT | False | By Louis Uchitelle | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/bridge-280191.html | Bridge | False | By Alan Truscott | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/lower-rates-give-bond-funds-a-lift.html | Lower Rates Give Bond Funds a Lift | False | By Michael Quint | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/obituaries/albert-rubenstein-78-retail-chain-executive.html | Albert Rubenstein, 78, Retail Chain Executive | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/dow-plummets-23.03-in-a-late-selloff.html | Dow Plummets 23.03 in a Late Selloff | False | By Robert Hurtado | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/news/keeping-up-with-the-beat-while-working-out.html | Keeping Up With the Beat While Working Out | False | By Barbara Lloyd | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/review-film-festival-nicaraguans-seen-then-and-now.html | Review/Film Festival; Nicaraguans Seen Then and Now | False | By Vincent Canby | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/manhattan-boat-people-lo-rnt-riv-vu.html | Manhattan Boat People: Lo Rnt, Riv Vu | False | By John Tierney | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/briefs-236492.html | BRIEFS | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/white-house-memo-from-his-position-of-power-bush-swings-into-a-defense.html | White House Memo; From His Position of Power, Bush Swings Into a Defense | False | By Andrew Rosenthal | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-502991.html | Classical Music in Review | False | By James R. Oestreich | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/private-bank-for-congress-service-from-a-bygone-era.html | Private Bank for Congress: Service From a Bygone Era | False | By Stephen Labaton | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/checking-on-their-checks-some-new-york-representatives-find-bad-news.html | Checking on their Checks, Some New York Representatives Find Bad News | False | By Lindsey Gruson | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/your-taxes-intangibles-issue-is-likely-to-wait.html | Your Taxes; Intangibles Issue Is Likely to Wait | False | By Robert D. Hershey Jr. | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/your-money/IHT-money-report-hypo-teams-with-foreign-colonial.html | Money Report Hypo Teams With Foreign & Colonial | False | , International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/joblessness-fell-a-bit-last-month.html | Joblessness Fell a Bit Last Month | False | By Robert D. Hershey Jr. | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-leisure-more-turns-could-add-to-the-plot-of-boat-race.html | SPORTS LEISURE; More Turns Could Add To the Plot Of Boat Race | False | By Barbara Lloyd | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/review-ballet-premieres-fill-show-from-west.html | Review/Ballet; Premieres Fill Show From West | False | By Anna Kisselgoff | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/your-money/IHT-study-cites-legal-costs-of-investing-in-us.html | Study Cites Legal Costs of Investing in U.S. | False | By Robert C. Siner, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/hockey-rangers-roll-the-dice-and-trade-for-messier.html | HOCKEY; Rangers Roll the Dice and Trade for Messier | False | By Filip Bondy | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/term-limits-make-sense.html | Term Limits Make Sense | False | By David W. Brady and Douglas Rivers | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-500291.html | Classical Music in Review | False | By Bernard Holland | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/college-football-seminoles-try-to-avoid-gator-footsteps.html | COLLEGE FOOTBALL; Seminoles Try to Avoid Gator Footsteps. | False | By Malcolm Moran | 1991-10-09 | TX 3-163729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/company-news-heavy-losses-for-l-a-gear.html | COMPANY NEWS; Heavy Losses For L. A. Gear | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-basketball-nets-miss-the-point-as-camp-opens.html | PRO BASKETBALL; Nets Miss The Point As Camp Opens | False | By Harvey Araton | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/house-battles-perception-of-the-good-life.html | House Battles Perception of the Good Life | False | By Adam Clymer | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-invoking-kristallnacht-betrays-jewish-history-people-on-the-fringe-505391.html | Invoking Kristallnacht Betrays Jewish History; People on the Fringe | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/news/week-to-raise-consumers-consciousness.html | Week to Raise Consumers' Consciousness | False | By Leonard Sloane | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-albany-takes-a-bit-more-on-auto-inspections-507091.html | Albany Takes a Bit More On Auto Inspections | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/c-corrections-487191.html | Corrections | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/german-visits-refugees-amid-new-attacks.html | German Visits Refugees Amid New Attacks | False | By Stephen Kinzer | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/defiant-widow-seeks-to-reopen-lindbergh-case.html | Defiant Widow Seeks to Reopen Lindbergh Case | False | By Wayne King | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-price-waterhouse-proud-of-bcci-audit-468591.html | Price Waterhouse Proud of B.C.C.I. Audit | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/company-news-taj-mahal-is-out-of-bankruptcy.html | COMPANY NEWS; Taj Mahal Is Out of Bankruptcy | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-invoking-kristallnacht-betrays-jewish-history-503791.html | Invoking Kristallnacht Betrays Jewish History | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-football-no-letup-for-twice-burned-collins.html | PRO FOOTBALL; No Letup for Twice-Burned Collins | False | By Frank Litsky | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/business-digest-337991.html | BUSINESS DIGEST | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-can-women-s-clothing-be-comfortable-471591.html | Can Women's Clothing Be Comfortable? | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/c-corrections-489891.html | Corrections | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/review-film-festival-please-how-many-lentils-for-your-musical-saw.html | Review/Film Festival; Please, How Many Lentils for Your Musical Saw? | False | By Janet Maslin | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-people-hockey-seems-like-odd-times-for-switched-players.html | SPORTS PEOPLE: HOCKEY; Seems Like Odd Times For Switched Players | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/sharp-rise-for-bonds-on-jobs-data.html | Sharp Rise For Bonds On Jobs Data | False | By Sylvia Nasar | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/IHT-color-to-chase-the-economic-blues.html | Color to Chase the Economic Blues | False | By MichÃ¨le Loyer, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/nigerian-vows-widespread-elections-in-1992.html | Nigerian Vows Widespread Elections in 1992 | False | By Marvine Howe | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-people-pro-football-she-s-a-saint-to-saints.html | SPORTS PEOPLE: PRO FOOTBALL; She's a Saint to Saints | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/review-television-with-freud-cable-is-a-little-racier.html | Review/Television; With Freud, Cable Is a Little Racier | False | By John J. O'Connor | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/dinkins-aide-held-in-fraud-on-citizenship.html | Dinkins Aide Held in Fraud On Citizenship | False | By Constance L. Hays | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/news-summary-315891.html | News Summary | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/business-people-momenta-head-to-offer-his-pentop-computer.html | BUSINESS PEOPLE; Momenta Head to Offer His 'Pentop' Computer | False | By Lawrence M. Fisher | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-why-new-york-city-must-build-incinerators-508891.html | Why New York City Must Build Incinerators | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/japanese-premier-forced-to-give-up-bid-for-new-term.html | Japanese Premier Forced to Give Up Bid for New Term | False | By Steven R. Weisman | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/2-agencies-are-merged-by-saatchi.html | 2 Agencies Are Merged by Saatchi | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/worldbusiness/IHT-economic-scene.html | ECONOMIC SCENE | False | By Steven Brull, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/the-gates-hearings-gates-wins-praise-of-panel-chairman-as-testimony-ends.html | THE GATES HEARINGS; GATES WINS PRAISE OF PANEL CHAIRMAN AS TESTIMONY ENDS | False | By Elaine Sciolino | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-giants-shove-dodgers-into-second.html | BASEBALL; Giants Shove Dodgers Into Second | False | By Michael Martinez | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/obituaries/roberta-feuerlicht-59-historian-and-author.html | Roberta Feuerlicht, 59 Historian and Author | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/patents-a-fuel-cell-that-utilities-might-use.html | Patents; A Fuel Cell That Utilities Might Use | False | By Edmund L. Andrews | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/c-corrections-488091.html | Corrections | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/trump-the-landlord-seeks-rent-from-100000-a-month-guests.html | Trump, the Landlord, Seeks Rent From $100,000-a-Month Guests | False | By Richard D. Hylton | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/treaty-to-safeguard-antarctica-is-signed.html | Treaty to Safeguard Antarctica Is Signed | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/traffic-alert-907591.html | Traffic Alert | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/second-near-collision-spurs-faa-inquiry.html | Second Near Collision Spurs F.A.A. Inquiry | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/review-film-a-fugitive-who-s-out-for-blood.html | Review/Film; A Fugitive Who's Out For Blood | False | By Janet Maslin | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-people-baseball-palermo-at-the-plate.html | SPORTS PEOPLE: BASEBALL; Palermo at the Plate | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/news/arden-product-promises-eyes-out-of-this-world.html | Arden Product Promises Eyes Out of This World | False | By Deborah Blumenthal | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/c-corrections-486391.html | Corrections | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/public-private-a-bench-memo.html | Public & Private; A Bench Memo | False | By Anna Quindlen | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-basketball-mcdaniel-s-right-where-he-wants-to-be.html | PRO BASKETBALL; McDaniel's Right Where He Wants to Be | False | By Clifton Brown | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/salary-cuts-seen-at-usair.html | Salary Cuts Seen at USAir | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/madrid-journal-the-king-speaks-up-but-not-to-everyone-s-liking.html | MADRID JOURNAL; Madrid Journal The King Speaks Up, but Not to Everyone's Liking | False | By Alan Riding | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/results-plus-113991.html | RESULTS PLUS | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/bush-reassures-haiti-s-ousted-chief.html | Bush Reassures Haiti's Ousted Chief | False | By Karen de Witt | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/l-invoking-kristallnacht-betrays-jewish-history-fanning-the-flames-506191.html | Invoking Kristallnacht Betrays Jewish History; Fanning the Flames | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/new-york-drops-painters-to-hire-inmates-union-says.html | New York Drops Painters to Hire Inmates, Union Says | False | By Alan Finder | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/executives.html | EXECUTIVES | False | | 1991-10-09 | TX 3-163729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/from-the-60-s-a-poetic-work-of-brazil-s-new-cinema.html | From the 60's, a Poetic Work Of Brazil's New Cinema | False | By Vincent Canby | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/review-pop-the-sensuous-life-lived-to-the-full.html | Review/Pop; The Sensuous Life, Lived to the Full | False | By Peter Watrous | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/pact-bans-oil-exploration-in-antarctic.html | Pact Bans Oil Exploration in Antarctic | False | By Alan Riding | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/news/guidepost-as-moving-day-nears.html | Guidepost; As Moving Day Nears | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/memphis-chooses-first-black-mayor.html | MEMPHIS CHOOSES FIRST BLACK MAYOR | False | AP | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/nadine-gordimer-humanity-s-nobelist.html | Nadine Gordimer, Humanity's Nobelist | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/worldbusiness/IHT-hong-kong-sweater-makers-decry-us-inquiry.html | Hong Kong Sweater Makers Decry U.S. Inquiry | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/envoys-arrive-in-haiti-to-seek-an-end-to-coup.html | Envoys Arrive In Haiti to Seek An End to Coup | False | By Howard W. French | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-viola-looks-at-understudies-and-manages-to-say-bravo.html | BASEBALL; Viola Looks at Understudies And Manages to Say 'Bravo' | False | By Joe Sexton | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/yugoslav-presidency-splits-another-truce-is-unheaded.html | Yugoslav Presidency Splits; Another Truce Is Unheaded | False | By David Binder | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/track-and-field-tac-panel-sides-with-suspended-reynolds.html | TRACK AND FIELD; T.A.C. Panel Sides With Suspended Reynolds | False | By Michael Janofsky | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/IHT-looking-for-an-alter-ego-designers-move-beyond-label-to-brands.html | Looking for an Alter Ego Designers Move Beyond Label to 'Brands' | False | By Suzy Menkes, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/politicians-plead-not-guilty.html | Politicians Plead Not Guilty | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-jays-win-first-playoff-preview.html | BASEBALL; Jays Win First Playoff Preview | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/your-money/IHT-irs-said-to-be-weighing-filing-by-phone.html | IRS Said to Be Weighing Filing by Phone | False | , International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/world/egypt-and-israel-confident-of-parley.html | Egypt and Israel Confident of Parley | False | By Clyde Haberman | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/inside-483991.html | INSIDE | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/union-blames-poor-training-in-death.html | Union Blames Poor Training in Death | False | By Josh Barbanel | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-501091.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/us/battling-for-life-he-fights-us-for-malpractice-award.html | Battling for Life, He Fights U.S. for Malpractice Award | False | By Fox Butterfield | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/keeping-the-soviet-economy-under-control.html | Keeping the Soviet Economy Under Control | False | By Padma Desai | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/addison-gayle-jr-literary-critic-is-dead-at-59.html | Addison Gayle Jr., Literary Critic, Is Dead at 59 | False | By Eleanor Blau | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-people-pro-basketball-an-expensive-rookie.html | SPORTS PEOPLE: PRO BASKETBALL; An Expensive Rookie | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/business/key-rates-161991.html | Key Rates | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/big-weekend-at-belmont.html | Big Weekend At Belmont | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/c-corrections-490191.html | Corrections | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/quotation-of-the-day-485591.html | Quotation of the Day | False | | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/IHT-milan-creators-ponder-the-shape-of-the-future.html | Milan Creators Ponder the Shape of the Future | False | By Alexander Lobrano, International Herald Tribune | 1991-10-09 | TX 3-163729 | | |
| 1991-10-05 | 1991-10-05 | https://www.nytimes.com/1991/10/05/style/chronicle-510091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-09 | TX 3-163729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-times-jeff-torborg-don-baylor-appear-be-just-right-for-new-york.html | Sports of The Times; Jeff Torborg and Don Baylor Appear to Be Just Right for New York | False | By George Vecsey | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction-288691.html | IN SHORT: NONFICTION | False | By David Walton | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/business-diary-september-29-october-4.html | Business Diary/September 29-October 4 | False | By Joel Kurtzman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/toughest-fight-yet-for-hydro-quebec.html | Toughest Fight Yet For Hydro-Quebec | False | By Clyde H. Farnsworth | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/free-the-government-s-plantation.html | Free the Government's Plantation | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-a-change-of-pace-for-lunch-in-stamford.html | DINING OUT; A Change of Pace for Lunch in Stamford | False | By Patricia Brooks | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/unplugging-the-capitol-hill-perk-olator.html | Unplugging the Capitol Hill Perk-olator | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/rising-crime-steals-towns-sense-of-security.html | Rising Crime Steals Towns' Sense of Security | False | By James Lomuscio | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/m-a-semel-weds-elizabeth-regan.html | M. A. Semel Weds Elizabeth Regan | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/autumn-s-ok-but-hold-the-leaves.html | Autumn's O.K., But Hold The Leaves | False | By Marialisa Calta | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/homeless-students-get-chance-to-stay-put.html | Homeless Students Get Chance to Stay Put | False | By Ina Aronow | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/campus-life-idaho-black-athletes-set-up-fraternity-for-minorities.html | CAMPUS LIFE: Idaho; Black Athletes Set Up Fraternity For Minorities | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-basketball-big-deal-for-knicks-as-anthony-signs-up.html | PRO BASKETBALL; Big Deal for Knicks As Anthony Signs Up | False | By Clifton Brown | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/jubilee-year-in-hartford-neighborhood-rich-with-19thcentury.html | Jubilee Year in Hartford Neighborhood Rich With 19th-Century Americana | False | By Alberta Eiseman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/arts-council-at-25-pride-and-anxiety.html | Arts Council at 25: Pride and Anxiety | False | By Nicole Plett | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/campus-life-vermont-arrests-at-protests-provoke-debates-on-campus-codes.html | CAMPUS LIFE: Vermont; Arrests at Protests Provoke Debates On Campus Codes | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/orphaned-cats-find-a-loving-home.html | Orphaned Cats Find a Loving Home | False | By Lynne Ames | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/michael-goodwin-a-writer-wed-to-jennifer-jaye-raab-a-lawyer.html | Michael Goodwin, a Writer, Wed To Jennifer Jaye Raab, a Lawyer | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/speaking-american.html | Speaking American | False | By Donna Rifkind | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/film-view-feasting-on-a-festival.html | FILM VIEW; Feasting On A Festival | False | By Caryn James | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/oceanport-journal-bicyclists-receive-rewards-for-obeying-rules-of.html | Oceanport Journal; Bicyclists Receive Rewards for Obeying Rules of the Road | False | By Jacqueline Shaheen | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-beehive-style-beds-at-degaulle.html | TRAVEL ADVISORY; Beehive-Style Beds at DeGaulle | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-view-from-north-haven-developer-says-his-golf-course-would.html | THE VIEW FROM: NORTH HAVEN; Developer Says His Golf Course Would Benefit People and Nature | False | By Barbara Loecher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/casing-in-the-bomb-disarmament-plan-quickens-calls-for-a-peace-dividend.html | Casing In The Bomb; Disarmament Plan Quickens Calls for A Peace Dividend | False | By David E. Rosenbaum | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/panel-dispute-said-to-delay-report-on-prison-uprising.html | Panel Dispute Said to Delay Report on Prison Uprising | False | By Selwyn Raab | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/barns-symbols-of-the-past-are-preserved-for-the-future.html | Barns, Symbols of the Past, Are Preserved for the Future | False | By Carolyn Battista | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/l-avoid-the-jokes-when-it-comes-to-violence-939391.html | Avoid the Jokes When It Comes to Violence | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-poetry-is-different-367091.html | Poetry Is Different | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Elizabeth-Ann Sachs | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-rams-bounce-back-and-frustrate-lions.html | COLLEGE FOOTBALL; Rams Bounce Back And Frustrate Lions | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/theater/l-joseph-papp-a-friend-in-need-478191.html | JOSEPH PAPP; A Friend in Need | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/why-the-rich-get-smarter.html | Why the Rich Get Smarter | False | By Andrew Hacker | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/technology-what-packers-and-builders-can-learn-from-the-bees.html | Technology; What Packers and Builders Can Learn From the Bees | False | By Adam Bryant | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/where-frustrated-singers-act-out-their-dreams.html | Where Frustrated Singers Act Out Their Dreams | False | By Roberta Hershenson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/l-speculation-and-salomon-934291.html | Speculation and Salomon | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/t-w-barr-wed-to-pamela-britt.html | T. W. Barr Wed To Pamela Britt | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/bnai-brith-assisting-battered-jewish-women.html | Bnai Brith Assisting Battered Jewish Women | False | By Lynne Ames | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/week-of-benefits-and-honors.html | Week of Benefits and Honors | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/in-romania-miners-face-uncertainty.html | In Romania, Miners Face Uncertainty | False | By Celestine Bohlen | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/le-brain-jogging.html | LE BRAIN JOGGING | False | BY Marlise Simons | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/in-southern-india-a-glimpse-of-asia-s-high-tech-future.html | In Southern India, a Glimpse of Asia's High-Tech Future | False | By Sanjoy Hazarika | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/notebook-off-season-exercise-morris-can-walk-out.html | NOTEBOOK; Off-Season Exercise: Morris Can Walk Out | False | By Murray Chass | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/a-long-romance-with-death.html | A Long Romance With Death | False | By Elizabeth Frank | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/l-he-writes-to-praise-613691.html | He Writes To Praise . . . | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/bowing-to-another-director.html | Bowing To Another Director | True | By By Paul Chutkow | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Leslie Brenner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/sunday-menu-mussels-with-pasta-simple-but-flavorful.html | Sunday Menu; Mussels With Pasta: Simple but Flavorful | False | By Marian Burros | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-411791.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/cuttings-the-textures-and-colors-of-a-fall-garden.html | Cuttings; The Textures and Colors of a Fall Garden | False | By Anne Raver | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/judith-buckley-wed.html | Judith Buckley Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/bulgaria-the-old-world-at-ancient-prices.html | Bulgaria: The Old World at Ancient Prices | False | By Keith Bradsher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/will-bush-support-the-chinese-people.html | Will Bush Support the Chinese People? | False | By Winston Lord | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-connecticut-and-westchester-an-updated-company-town-for-bloomfield.html | In the Region: Connecticut and Westchester; An Updated Company Town for Bloomfield | False | By Eleanor Charles | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/washington-irving-returns-to-new-york.html | Washington Irving Returns to New York | False | By Tessa Melvin | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/bridge-410891.html | Bridge | False | BY Alan Truscott | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/rx-for-a-system-in-crisis.html | Rx for a System in Crisis | False | BY Barry Meier | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/gorbachev-s-remarks-on-arms-cuts.html | Gorbachev's Remarks on Arms Cuts | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-multiculturalism-divides-more-than-it-unites-everyone-s-heritage-623391.html | Multiculturalism Divides More Than It Unites; Everyone's Heritage | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/world-markets-japan-s-half-step-toward-expansion.html | World Markets; Japan's Half-Step Toward Expansion | False | By James Sterngold | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-820691.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/television-harry-and-sally-and-billy-and-oedipus.html | TELEVISION; Harry and Sally and Billy and Oedipus | True | By Jeff Silverman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-new-jersey-recent-sales-513491.html | In the Region: New Jersey; Recent Sales | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/classical-music-in-carter-s-string-quartets-difficulty-can-hold-delight.html | CLASSICAL MUSIC; In Carter's String Quartets, Difficulty Can Hold Delight | False | By David Hamilton | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/life-without-intourist.html | Life Without Intourist | False | By Allen R. Myerson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/postings-price-cuts-in-cos-cob-bank-cranks-up-stalled-condos.html | POSTINGS: Price Cuts in Cos Cob; Bank Cranks Up Stalled Condos | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/pop-music-in-search-of-the-foundation-of-youth.html | POP MUSIC; In Search Of The Foundation Of Youth | False | By Karen Schoemer | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/l-star-trek-fashion-statement-481191.html | 'STAR TREK'; Fashion Statement | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/watching-the-rhine-again.html | Watching the Rhine Again | False | By Stephen Vizinczey | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/roman-scandals.html | Roman Scandals | False | By Gary Jennings | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/l-klinghoffer-abusing-a-privilege-466891.html | 'KLINGHOFFER'; Abusing A Privilege | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-michael-norman-s-sad-remainders-365391.html | Michael Norman's Sad Remainders | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/lisa-h-greene-has-wedding.html | Lisa H. Greene Has Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/and-not-a-personal-computer-in-sight.html | And Not a Personal Computer in Sight | False | By John Markoff | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/making-it-and-faking-it-at-oxford.html | Making It and Faking It at Oxford | False | By Robert Plunket | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/practical-traveler-working-out-at-the-hotel.html | PRACTICAL TRAVELER; Working Out At the Hotel | False | By Betsy Wade | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/miles-to-go-before-it-snows.html | Miles to Go Before It Snows | False | BY Sue Halpern | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/data-bank-october-6-1991.html | Data Bank/October 6, 1991 | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/topics-of-the-times-he-men-in-the-house.html | Topics of The Times; He-Men in the House | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/q-and-a-781091.html | Q and A | False | By Shawn G. Kennedy | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/dr-valerie-hepburn-marries-curt-jones.html | Dr. Valerie Hepburn Marries Curt Jones | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/survey-finds-states-forests-healthy.html | Survey Finds State's Forests Healthy | False | By Christine Kottrba | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/l-canadian-taxes-516791.html | Canadian Taxes | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/sunday-outing-in-upstate-new-york-rolling-hills-and-history.html | Sunday Outing; In Upstate New York, Rolling Hills and History | False | By Glenn Collins | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/carrie-blessing-has-a-wedding.html | Carrie Blessing Has a Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/hers-mommy-oldest.html | HERS; Mommy Oldest | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/miss-angilletta-weds.html | Miss Angilletta Weds | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/theater-oscar-levant-might-have-said-life-miscast-him.html | THEATER; Oscar Levant Might Have Said Life Miscast Him | True | By Joan Peyser | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/c-correction-951292.html | Correction | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/television-the-case-of-the-game-show-ploy.html | TELEVISION; The Case of the Game-Show Ploy | False | By Jonathan Rabinovitz | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/lindsey-plexico-has-a-wedding.html | Lindsey Plexico Has a Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/to-our-readers.html | To Our Readers | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-haiti-democracy-such-as-it-was-is-ended-by-a-chaotic-coup.html | THE WORLD; Haiti Democracy, Such As It Was, Is Ended By A Chaotic Coup | False | By Howard W. French | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/ms-wood-weds-r-j-siracusa.html | Ms. Wood Weds R. J. Siracusa | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/art-view-when-printmaking-was-a-private-affair.html | ART VIEW; When Printmaking Was a Private Affair | False | By John Russell | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/cynthia-denham-and-james-g-smith-3d-marry.html | Cynthia Denham and James G. Smith 3d Marry | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-venezuelan-indians-have-known-far-too-much-civilization-463491.html | Venezuelan Indians Have Known Far Too Much Civilization | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-strangers-at-the-gate-067191.html | STRANGERS AT THE GATE | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/up-for-adoption-roads.html | Up for Adoption: Roads | False | By Marian H. Mundy | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/mutual-funds-what-s-happening-with-windsor.html | Mutual Funds; What's Happening With Windsor? | False | By Carole Gould | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-kenya-s-president-is-tightening-his-grip.html | THE WORLD; Kenya's President Is Tightening His Grip | False | By Jane Perlez | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/l-and-he-wants-to-bury-615291.html | ...and He Wants To Bury | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/police-shoot-man-on-street-in-upper-manhattan.html | Police Shoot Man on Street in Upper Manhattan | False | By Mary B. W. Tabor | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/engineers-look-off-li-to-find-viable-positions.html | Engineers Look Off L.I. To Find Viable Positions | False | By Lois Raimondo | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/today-s-sections-special-today-good-health-magazine-part-2.html | TODAY'S SECTIONS; Special Today: Good Health/Magazine Part 2 | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/pop-view-miles-davis-the-alchemist-and-the-terrorist.html | POP VIEW; Miles Davis: The Alchemist And the Terrorist | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/a-residency-to-humanize-medical-center.html | A Residency to 'Humanize' Medical Center | False | By Barbara Delatiner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/the-ebony-fashion-fair-mixes-style-and-charity.html | The Ebony Fashion Fair Mixes Style and Charity | False | By Lena Williams | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/parents-vie-with-schools-over-helping-handicapped.html | Parents Vie With Schools Over Helping Handicapped | False | By Linda Saslow | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/through-gambia-by-mountain-bike.html | Through Gambia by Mountain Bike | False | By Kevin Sullivan | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/theater/theater-great-balls-of-fire-britain-takes-a-time-trip.html | THEATER; Great Balls of Fire! Britain Takes a Time Trip | False | By Mark Steyn | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/boating-brazilian-superboat-driver-finds-speed-in-the-blood.html | BOATING; Brazilian Superboat Driver Finds Speed 'in the Blood' | False | By Barbara Lloyd | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-country-husband.html | The Country Husband | False | By Mary Gordon | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/a-bumpier-ride-for-new-york-taxis-taxi-dress-code.html | A BUMPIER RIDE FOR NEW YORK TAXIS; Taxi Dress Code | False | By By Ian Fisher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/ms-lynch-wed-to-o-p-burden.html | Ms. Lynch Wed To O. P. Burden | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-hockey-hackett-changes-uniform-but-results-are-the-same.html | PRO HOCKEY; Hackett Changes Uniform But Results Are the Same | False | AP | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-nation-aids-battle-reverting-to-us-against-them.html | THE NATION; AIDS Battle Reverting to 'Us Against Them' | False | By Richard L. Berke | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-pleasures-of-bad-company.html | The Pleasures of Bad Company | False | By Donald E. Westlake | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/in-7-tv-appearances-wealth-of-exposure-for-bush.html | In 7 TV Appearances, Wealth of Exposure for Bush | False | By Bill Carter | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/topics-of-the-times-blasts-from-the-past.html | Topics of The Times; Blasts From the Past | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-multiculturalism-divides-more-than-it-unites-622591.html | Multiculturalism Divides More Than It Unites | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/best-sellers-october-6-1991.html | BEST SELLERS: October 6, 1991 | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/fl-magee-95-alcoa-president-and-chairman.html | F.L. MAGEE, 95, ALCOA PRESIDENT AND CHAIRMAN | False | By Robert D. McFadden | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/headliners-old-story.html | Headliners; Old Story | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/miss-cronin-weds.html | Miss Cronin Weds | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-rickey-and-his-sculptures-withstand-the-winds-of-fashion.html | ART; Rickey and His Sculptures Withstand the Winds of Fashion | False | By William Zimmer | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/data-update.html | Data Update | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lawmakers-tell-40000-at-rally-connecticut-income-tax-will-die.html | Lawmakers Tell 40,000 at Rally Connecticut Income Tax Will Die | False | By Kirk Johnson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/russian-court-backs-lubavitchers-on-documents.html | Russian Court Backs Lubavitchers on Documents | False | By Francis X. Clines | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/quotation-of-the-day-345591.html | Quotation of the Day | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-starman-073691.html | STARMAN | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/white-house-accepts-congress-terms-for-peru-aid.html | White House Accepts Congress Terms for Peru Aid | False | By Clifford Krauss | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/for-families-french-and-otherwise.html | For Families, French and Otherwise | False | By Steven Greenhouse | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-stylish-little-menu-with-modest-prices.html | DINING OUT; Stylish Little Menu With Modest Prices | False | By Anne Semmes | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/robin-e-osler-architect-wed.html | Robin E. Osler, Architect, Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-miracle-is-now-official-the-braves-win-it.html | BASEBALL; Miracle Is Now Official: The Braves Win It! | False | By Murray Chass | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-aftermath-of-an-emergency-071091.html | AFTERMATH OF AN EMERGENCY | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/currency-dollar-sinking-against-yen.html | CURRENCY; Dollar Sinking Against Yen | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/fernandez-moves-to-end-stalemate.html | Fernandez Moves To End Stalemate | False | By Dennis Hevesi | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/life-with-electricaunt-and-slavesister.html | Life With Electric-aunt and Slave-sister | False | By Shashi Tharoor | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/hearings-on-gates-show-many-layers-of-his-personality.html | HEARINGS ON GATES SHOW MANY LAYERS OF HIS PERSONALITY | False | By Elaine Sciolino | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/campus-life-bard-student-critics-confront-authors-in-new-course.html | CAMPUS LIFE: Bard; Student Critics Confront Authors in New Course | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/chess-395091.html | Chess | False | By Robert Byrne | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-bush-makes-aid-to-israel-subject-to-conditions.html | THE WORLD; Bush Makes Aid to Israel Subject to Conditions | False | By Thomas L. Friedman | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/film-al-pacino-regular-guy-among-ordinary-joes.html | FILM; Al Pacino: Regular Guy Among Ordinary Joes | False | By Teresa Carpenter | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/afrocentric-brooklyn-school-opens.html | Afrocentric Brooklyn School Opens | False | By Andrew L. Yarrow | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/karen-strauss-has-wedding.html | Karen Strauss Has Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction-starting-over.html | IN SHORT: NONFICTION; Starting Over | False | By Judith Mara Gutman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/postings-1880-s-victorian-restoration-not-razing-for-burned-rowhouse.html | POSTINGS: 1880's Victorian; Restoration, Not Razing For Burned Rowhouse | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anne Whitehouse | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/home-entertainment-big-screens-catch-the-eye.html | HOME ENTERTAINMENT; Big Screens Catch The Eye | False | By Hans Fantel | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-for-mormons-respectability-preceded-wealth-604791.html | For Mormons, Respectability Preceded Wealth | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/standoff-at-matamoros.html | Standoff at Matamoros | False | By Mark A. Uhlig | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/gretchen-kaimer-and-randolph-boone-marry.html | Gretchen Kaimer and Randolph Boone Marry | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/design-outside-milan-delectable-collectibles-a-long-distance-affair.html | DESIGN -- OUTSIDE MILAN: DELECTABLE COLLECTIBLES; A Long-Distance Affair | False | By Carol Vogel | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/headliners-cloak-and-flowers.html | Headliners; Cloak and Flowers | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-brothers-bobrov.html | The Brothers Bobrov | False | By Jonathan Fast | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/style-makers-clark-kellogg-catalogue-designer.html | STYLE MAKERS; Clark Kellogg, Catalogue Designer | False | By Elaine Louie | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/garcia-s-2d-trial-drawing-to-close.html | GARCIA'S 2D TRIAL DRAWING TO CLOSE | False | By Constance L. Hays | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/aviva-shrock-executive-wed.html | Aviva Shrock, Executive, Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/wall-street-would-us-companies-old-claims-be-paid.html | Wall Street; Would U.S. Companies' Old Claims Be Paid? | False | By Alison Leigh Cowan | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/wall-street-starting-to-count-on-castro-s-fall.html | Wall Street; Starting to Count On Castro's Fall | False | By Alison Leigh Cowan | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/sunday-dining-3-places-where-brunchers-can-get-a-taste-of-dinner.html | Sunday Dining; 3 Places Where Brunchers Can Get a Taste of Dinner | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/shopper-s-world-a-tokyo-weekend-at-a-flea-market.html | SHOPPER'S WORLD; A Tokyo Weekend At a Flea Market | False | By David M. Kahn | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/dying-town-considers-salvation-in-a-landfill.html | Dying Town Considers Salvation in a Landfill | False | By Peter T. Kilborn | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/for-2d-time-recently-an-airline-bars-a-bush-aide-in-a-wheelchair.html | For 2d Time Recently, an Airline Bars a Bush Aide in a Wheelchair | False | By Steven A. Holmes | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/democrats-in-nassau-see-a-chance-for-inroads.html | Democrats In Nassau See a Chance For Inroads | False | By John Rather | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-391991.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/fashion-inside-milan-naming-names-who-pulls-the-strings.html | FASHION -- INSIDE MILAN: NAMING NAMES; Who pulls the strings? | False | By Ruth La Ferla | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-402891.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/votes-congress-lp-tally-last-week-connecticut-new-jersey-new-york-senate-1.html | Votes in Congress LP>Tally Last Week in Connecticut, New Jersey and New York Senate 1. Unemployment Benefits: Vote on passage of a $6.4 billion measure to provide extended unemployment benefits for people who have been out of work at least half a year. Approved 65 to 35, Oct. 1. 2. Family Leave: Vote on passage of a bill that would require many employers to grant up to 12 weeks of unpaid leave for workers to care for newborn babies or ill family members. Approved 65 to 32, Oct. 2. | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/are-auctions-driving-housing-prices-down.html | Are Auctions Driving Housing Prices Down? | False | By Iver Peterson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/theater-a-suburban-family-listen-to-the-lions.html | THEATER; A Suburban Family: 'Listen to the Lions' | False | By Alvin Klein | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/bush-calls-gorbachev-s-announcement-good-news-for-the-world.html | Bush Calls Gorbachev's Announcement Good News for the World | False | By Janet Battaile | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/abby-p-warner-manager-weds-thomas-l-macy-school-official.html | Abby P. Warner, Manager, Weds Thomas L. Macy, School Official | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/wild-orchids-in-schenectady-aloha.html | Wild Orchids? In Schenectady? Aloha! | False | By Harold Faber | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/food-all-star-fan-fare.html | Food; All-Star Fan Fare | False | By Molly O'Neill | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/nancy-h-citrin-plans-to-wed.html | Nancy H. Citrin Plans to Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/state-officials-draw-fire-for-delays-on-housing.html | State Officials Draw Fire For Delays On Housing | False | By Robert A. Hamilton | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/a-bumpier-ride-for-new-york-taxis-hertz-was-no-1-cabs-are-yellow-because.html | A BUMPIER RIDE FOR NEW YORK TAXIS: Hertz Was No. 1; Cabs Are Yellow Because . . . | False | By By Ian Fisher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/forum-family-leave-hurts-women-the-most.html | FORUM; Family Leave Hurts Women the Most | False | By By Doug Bandow | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-hockey-devils-batter-the-blues-and-look-like-geniuses.html | PRO HOCKEY; Devils Batter the Blues And Look Like Geniuses | False | By Alex Yannis | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-nips-and-tucks-on-time.html | HEALTH CHECK; NIPS AND TUCKS ON TIME | False | By Lori Miller Kase | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/gambling-s-spread-gold-rush-or-fool-s-gold.html | Gambling's Spread: Gold Rush or Fool's Gold? | False | By Dirk Johnson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/lured-by-zlotys-ivan-plays-the-model-migrant-worker.html | Lured by Zlotys, Ivan Plays The Model Migrant Worker | False | By Stephen Engelberg | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/children-s-books-bookshelf-720491.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-the-treasures-of-a-private-collector-inspired-by-acute-instinct.html | ART; The Treasures of a Private Collector Inspired by Acute Instinct | False | By Phyllis Braff | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/soviet-wealth-and-commonwealth.html | Soviet Wealth, and Commonwealth | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-med-school-in-eight-easy-lessons.html | HEALTH CHECK; MED SCHOOL IN EIGHT EASY LESSONS | False | By Jody Alesandro | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-poetry-is-different-366191.html | Poetry Is Different | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/no-place-for-a-nonconformist.html | No Place for a Nonconformist | False | By John David Morley | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/an-economic-forecast-clouds-but-some-sun.html | An Economic Forecast: Clouds but Some Sun | False | By Penny Singer | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-philadelphia-on-4-a-day.html | TRAVEL ADVISORY; Philadelphia On $4 a Day | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/connecticut-q-a-dr-mark-r-cullen-the-evolution-of-occupational-health.html | CONNECTICUT Q&A: DR. MARK R. CULLEN; The Evolution of Occupational Health | False | By Robert A. Hamilton | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/the-executive-life-getting-help-for-cases-for-telephonophobia.html | The Executive Life; Getting Help for Cases For 'Telephonophobia' | False | by Nancy Marx Better | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-holocaust-in-a-polish-child-s-eyes.html | The Holocaust, in a Polish Child's Eyes | False | By Ivana Edwards | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-for-pendleton-the-applause-is-second-to-pennant-hopes.html | BASEBALL; For Pendleton, the Applause Is Second to Pennant Hopes | False | By Jerry Schwartz | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/insurers-of-autos-agree-to-refunds.html | INSURERS OF AUTOS AGREE TO REFUNDS | False | By Dennis Hevesi | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/service-charges-by-banks-scrutinized.html | Service Charges By Banks Scrutinized | False | By Jay Romano | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/architecture-after-a-moment-in-the-sun-eclipsed-again.html | ARCHITECTURE; After a Moment In the Sun, Eclipsed Again | True | By Nicolai Ouroussoff | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/ann-b-siegel-weds-michael-fischer.html | Ann B. Siegel Weds Michael Fischer | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/columbus-landed-er-looted-uh-rewrite.html | Columbus Landed, er, Looted, uh -- Rewrite! | False | By Tim Golden | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/bridge-matches-close-in-japan-tournament.html | Bridge Matches Close In Japan Tournament | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/campus-life-james-madison-fraternity-row-to-face-penalties-on-drunkenness.html | CAMPUS LIFE: James Madison; Fraternity Row To Face Penalties On Drunkenness | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/theater/sunday-view-saroyan-through-a-glass-darkly.html | SUNDAY VIEW; Saroyan, Through a Glass Darkly | False | By David Richards | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/shore-communities-assess-implications-of-li-sound-study.html | Shore Communities Assess Implications Of L.I. Sound Study | False | By Elsa Brenner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction-299191.html | IN SHORT: NONFICTION | False | By Anita M. Samuels | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-nederlander-mum-on-future.html | BASEBALL; Nederlander Mum on Future | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/ideas-trends-can-computer-viruses-be-domesticated-to-serve-mankind.html | IDEAS & TRENDS; Can Computer Viruses Be Domesticated to Serve Mankind? | False | By John Markoff | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/dance-the-graham-company-faces-life-without-martha.html | DANCE; The Graham Company Faces Life Without Martha | False | By Jennifer Dunning | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-the-wrong-villain-371891.html | The Wrong Villain | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/top-east-german-spy-to-be-released-on-bail.html | Top East German Spy To Be Released on Bail | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/gallery-view-between-bonnard-and-dick-tracy.html | GALLERY VIEW; Between Bonnard and Dick Tracy | True | By Sanford Schwartz | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/focus-fixing-the-flaws-of-a-du-pont-showcase.html | FOCUS; Fixing the Flaws of a du Pont Showcase | False | By Maureen Milford | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/rome-s-offer-to-yugoslavs-sets-off-protests.html | Rome's Offer to Yugoslavs Sets Off Protests | False | By Alan Cowell | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-discovery-of-columbus.html | The Discovery of Columbus | False | By Richard L. Kagan | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/book-tests-mulroney-s-skill-at-bouncing-back.html | Book Tests Mulroney's Skill at Bouncing Back | False | By Clyde H. Farnsworth | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-people-tennis-pretty-stupid-stand.html | SPORTS PEOPLE: TENNIS; 'Pretty Stupid Stand' | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/new-lines-and-new-life-for-furniture-maker.html | New Lines and New Life For Furniture Maker | False | By Isadore Barmash | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/on-tennis-seles-and-connors-no-time-for-gimmicks.html | ON TENNIS; Seles and Connors: No Time for Gimmicks | False | By Robin Finn | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/review-film-festival-police-duty-and-racism-in-mamet-melodrama.html | Review/Film Festival; Police Duty and Racism In Mamet Melodrama | False | By Vincent Canby | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-cbs-s-vp-for-gloating.html | Making a Difference; CBS's VP for Gloating | False | By Bill Carter | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-poetry-is-different-369691.html | Poetry Is Different | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/whats-doing-in-london.html | WHAT'S DOING IN; London | False | By Suzanne Cassidy | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/news-summary-539891.html | NEWS SUMMARY | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/amy-mendillo-weds.html | Amy Mendillo Weds | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/l-tibet-hotels-510891.html | Tibet Hotels | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-819291.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/social-events.html | Social Events | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/headliners-prize-literature.html | Headliners; Prize Literature | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/filling-a-niche-and-making-it-french.html | Filling a Niche and Making It French | False | By Anne-Marie Schiro | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-nothing-ghoulish-about-study-of-brain-cranial-preoccupations-621791.html | Nothing Ghoulish About Study of Brain; Cranial Preoccupations | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/swedish-coalition-plans-overhaul-of-policies.html | Swedish Coalition Plans Overhaul of Policies | False | By Craig R. Whitney | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/recordings-view-the-kevin-costner-of-country-music.html | RECORDINGS VIEW; The Kevin Costner Of Country Music | False | By David Browne | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/the-capital-convenes-after-dark.html | The Capital Convenes After Dark | False | By Barbara Gamarekian | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/c-corrections-521591.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/age-barriers-disappear-for-new-conductor.html | Age Barriers Disappear for New Conductor | False | By Amy Hill Hearth | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-worries-about-wood-smoke.html | HEALTH CHECK; WORRIES ABOUT WOOD SMOKE | False | By Susan Gilbert | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-hockey-rangers-close-in-on-richter-contract.html | PRO HOCKEY; Rangers Close In On Richter Contract | False | By Filip Bondy | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/bambi-boom-may-soften-princeton-gun-ban.html | Bambi Boom May Soften Princeton Gun Ban | False | Special to The New York Times | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-seminoles-flatten-syracuse.html | COLLEGE FOOTBALL; Seminoles Flatten Syracuse | False | By Malcolm Moran | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/jill-fink-is-married.html | Jill Fink Is Married | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/theresa-russell-cool-in-the-heat.html | Theresa Russell, Cool in the Heat | False | By Joy Horowitz | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/beame-85-in-hospital-in-critical-condition.html | Beame, 85, in Hospital in Critical Condition | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/blair-nichols-weds-peter-chandler.html | Blair Nichols Weds Peter Chandler | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/l-tribeca-west-782991.html | TriBeCa West | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/a-pied-piper-for-art-is-moving-on.html | A 'Pied Piper for Art' Is Moving On | False | By Vivien Raynor | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/the-debate-over-electronic-bidding-reaches-washington.html | The Debate Over Electronic Bidding Reaches Washington | False | By Tim Race | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-football-jets-go-off-to-cleveland-for-same-old-rough-stuff.html | PRO FOOTBALL; Jets Go Off to Cleveland For Same Old Rough Stuff | False | By Al Harvin | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/tech-notes-power-from-the-sunroof.html | Tech Notes; Power From the Sunroof | False | By Doron P. Levin | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/l-elgin-marbles-513291.html | Elgin Marbles | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-nothing-ghoulish-about-study-of-brain-620991.html | Nothing Ghoulish About Study of Brain | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/correction/c-correction-448591.html | Correction | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-noise-police-take-the-boom-out-of-the-bronx.html | The Noise Police Take the Boom Out of the Bronx | False | By Nick Ravo | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/an-offbeat-collector-of-the-offbeat.html | An 'Offbeat Collector' of the Offbeat | False | By Barbara Delatiner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/shells-still-fall-on-croatian-towns-despite-truce.html | Shells Still Fall on Croatian Towns Despite Truce | False | By Chuck Sudetic | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/the-making-of-a-bachelor-president.html | The Making of a Bachelor President | False | By Ann Grimes | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/streetscapes-bryant-park-studios-beaux-arts-building-restoring-city-s-oldest.html | Streetscapes: Bryant Park Studios/Beaux Arts Building; Restoring the City's Oldest High-Rise Artists' Studios | False | By Christopher Gray | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/horse-racing-festin-charges-to-victory-in-jockey-club-gold-cup.html | HORSE RACING; Festin Charges to Victory in Jockey Club Gold Cup | False | By Joseph Durso | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-419291.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/fans-remember-the-eternal-music-of-miles-davis.html | Fans Remember the 'Eternal Music' of Miles Davis | False | By E. R. Shipp | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-turning-off-the-juice.html | Making a Difference; Turning Off The Juice | False | By Matthew L. Wald | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/about-cars-with-baby-seats-safety-comes-of-age.html | ABOUT CARS; With Baby Seats, Safety Comes of Age | False | By Marshall Schuon | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-long-island-recent-sales-514291.html | In the Region: Long Island; Recent Sales | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/results-plus-216591.html | RESULTS PLUS | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/playwright-18-wins-and-learns.html | Playwright, 18, Wins and Learns | False | By Alvin Klein | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/music-jazz-and-gospel-in-a-rose-garden.html | MUSIC; Jazz and Gospel in a Rose Garden | False | By Robert Sherman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-393591.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-new-jersey-home-project-scaled-back-is-revived.html | In the Region: New Jersey; Home Project -- Scaled Back -- Is Revived | False | By Rachelle Garbarine | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/report-is-critical-of-mental-clinics.html | REPORT IS CRITICAL OF MENTAL CLINICS | False | By Philip J. Hilts | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/finances-cited-in-school-closing-but-critics-see-other-motives.html | Finances Cited in School Closing, but Critics See Other Motives | False | By Ellen K. Popper | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lexicographers-drudgery-follows-abcs.html | Lexicographers' Drudgery Follows ABCs | False | By Barbara W. Carlson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-for-the-dodgers-4-days-gone-wrong.html | BASEBALL; For the Dodgers, 4 Days Gone Wrong | False | By Michael Martinez | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/soviet-sign-imf-accord.html | Soviet Sign I.M.F. Accord | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-proposed-trains-between-planes-in-new-york.html | TRAVEL ADVISORY; Proposed Trains Between Planes in New York | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lawyers-agree-la-law-is-less-boring-than-life.html | Lawyers Agree 'L.A. Law' Is Less Boring Than Life | False | By Mark Marselli | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/northeast-notebook-providence-ri-convention-center-project.html | NORTHEAST NOTEBOOK: Providence, R.I.; Convention Center Project | False | By Lisa Prevost | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/susan-l-smith-has-wedding.html | Susan L. Smith Has Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/in-the-nation-a-court-of-mediocrity.html | In the Nation; A Court of Mediocrity | False | BY Tom Wicker | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-people-baseball-padres-ask-riddoch-to-stick-around.html | SPORTS PEOPLE: BASEBALL; Padres Ask Riddoch To Stick Around | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/connecticut-guide-797791.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/westchester-qa-dr-russel-r-taylor-helping-entrepreneurs-beat-the.html | WESTCHESTER Q&A;; DR. RUSSEL R. TAYLOR; Helping Entrepreneurs Beat the Odds | False | By Donna Greene | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-getting-by-on-3-hours-sleep.html | Making a Difference; Getting By on 3 Hours' Sleep | False | By Barbara Presley Noble | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-multiculturalism-divides-more-than-it-unites-the-case-of-dumas-624191.html | Multiculturalism Divides More Than It Unites; The Case of Dumas | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-let-s-kill-all-the-copy-editors-597691.html | Let's Kill All The Copy Editors | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-398691.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/3-die-39-are-hurt-in-blasts-at-pakistan-national-offices.html | 3 Die, 39 Are Hurt in Blasts At Pakistan National Offices | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/a-bumpier-ride-for-new-york-taxis.html | A Bumpier Ride for New York Taxis | False | By By Ian Fisher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-aftermath-of-an-emergency-072891.html | AFTERMATH OF AN EMERGENCY | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/inside-033291.html | INSIDE | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/long-island-journal-926091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/julia-m-lautenbach-is-married.html | Julia M. Lautenbach Is Married | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/diane-hull-wed-to-david-hertz.html | Diane Hull Wed To David Hertz | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/passions-progress.html | Passion's Progress | False | By Roberto Gonzalez Echevarria | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/notebook-if-heaven-can-wait-saints-can-take-a-week-off.html | NOTEBOOK; If Heaven Can Wait, Saints Can Take a Week Off | False | By Timothy W. Smith | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/backtalk-sound-of-the-tigers-will-lose-perfect-pitch.html | BACKTALK; Sound of the Tigers Will Lose Perfect Pitch | False | By Bruce Shlain | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/l-that-new-device-for-catching-speeders-475891.html | That New Device For Catching Speeders | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-aftermath-of-an-emergency-70192.html | AFTERMATH OF AN EMERGENCY | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/gorbachev-signs-an-accord-for-limited-role-in-imf.html | Gorbachev Signs an Accord For Limited Role in I.M.F. | False | By Steven Greenhouse | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/defining-law-on-the-feminist-frontier.html | DEFINING LAW ON THE FEMINIST FRONTIER | False | By Fred Strebeigh | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/on-basketball-in-knicks-lineup-fuzzy-s-role-is-clear.html | ON BASKETBALL; In Knicks' Lineup, Fuzzy's Role Is Clear | False | By Harvey Araton | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/kimberly-elsas-and-ronald-jaeger-are-married.html | Kimberly Elsas and Ronald Jaeger Are Married | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/cynthia-mcvay-consultant-weds-kenneth-krasne-marketing-director.html | Cynthia McVay, Consultant, Weds Kenneth Krasne, Marketing Director | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/review-film-a-space-warrior-learns-suburban-ways.html | Review/Film; A Space Warrior Learns Suburban Ways | False | By Stephen Holden | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/crowds-of-hasidic-jews-battle-police-in-jerusalem.html | Crowds of Hasidic Jews Battle Police in Jerusalem | False | By Clyde Haberman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/style-makers-josette-bredif-fabric-historian.html | STYLE MAKERS; Josette Bredif, Fabric Historian | True | By Kathleen Beckett | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/theater/l-joseph-papp-directorial-tyranny-474991.html | JOSEPH PAPP; Directorial Tyranny | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-union-66-norwich-0.html | COLLEGE FOOTBALL; Union 66, Norwich 0 | False | AP | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-reality-and-anne-sexton-368891.html | Reality and Anne Sexton | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/miss-burr-wed-to-c-p-goss-2d.html | Miss Burr Wed To C. P. Goss 2d | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/about-long-island-mapping-the-block-and-the-world.html | ABOUT LONG ISLAND; Mapping the Block and the World | False | By Diane Ketcham | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/diplomats-press-haitian-s-return.html | Diplomats Press Haitian's Return | False | By Howard W. French | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-ivy-league-holy-cross-s-latest-victim.html | COLLEGE FOOTBALL; IVY LEAGUE; Holy Cross's Latest Victim | False | AP | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/style-makers-christopher-hunte-fashion-designer.html | STYLE MAKERS; Christopher Hunte, Fashion Designer | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-422291.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/if-you-re-thinking-of-living-in-redding.html | If You're Thinking of Living in: Redding | False | By Rosalie R. Radomsky | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/stamps.html | Stamps | False | By Barth Healey | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/residential-resales-826491.html | Residential Resales | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/perspectives-rentals-in-brooklyn-buying-for-the-long-term-back-in-fashion.html | Perspectives: Rentals in Brooklyn; Buying for the Long Term Back in Fashion | False | By Alan S. Oser | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/metro-datelines-owners-still-charged-in-happy-land-case.html | METRO DATELINES; Owners Still Charged In Happy Land Case | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/l-loire-valley-511691.html | Loire Valley | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/market-watch-services-a-boom-area-goes-bust.html | MARKET WATCH; Services: A Boom Area Goes Bust | False | By Floyd Norris | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-nation-two-more-candidates-join-the-race.html | THE NATION; Two More Candidates Join the Race | False | By Robin Toner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/confessions-of-a-nutrition-fanatic.html | Confessions of a Nutrition Fanatic | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/campus-life-wellesley-counselor-s-switch-prompts-a-debate-about-gay-rights.html | CAMPUS LIFE: Wellesley; Counselor's Switch Prompts a Debate About Gay Rights | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/shooting-puts-focus-on-korean-black-frictions-in-los-angeles.html | Shooting Puts Focus on Korean-Black Frictions in Los Angeles | False | By Seth Mydans | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-football-sign-of-the-times-2-3-giants-vs-3-2-cardinals.html | PRO FOOTBALL; Sign of the Times: 2-3 Giants vs. 3-2 Cardinals | False | By Frank Litsky | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lack-of-fund-imperils-saving-east-end-dunes.html | Lack of Fund Imperils Saving East End Dunes | False | By Thomas Clavin | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/new-jersey-q-a-dean-bartelucci-painter-at-work-high-above-the-river.html | NEW JERSEY Q & A: DEAN BARTELUCCI; Painter at Work, High Above the River | False | By Joseph Deitch | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/camera.html | Camera | False | By John Durniak | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/reporter-s-notebook-noriega-by-personality-turns-trial-into-a-drama.html | Reporter's Notebook; Noriega, by Personality, Turns Trial Into a Drama | False | By Larry Rohter | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/woman-held-in-stabbing-death.html | Woman Held in Stabbing Death | False | By Mary B. W. Tabor | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/paperback-best-sellers-october-6-1991.html | PAPERBACK BEST SELLERS: October 6, 1991 | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-mr-guccione-cleans-house-at-general-media.html | Making a Difference; Mr. Guccione Cleans House at General Media | False | By Deirdre Carmody | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/up-and-coming/jian-wang-making-a-career-the-oldfashioned-way.html | UP AND COMING/Jian Wang; Making a Career the Old-Fashioned Way | True | By K. Robert Schwarz | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/susan-turberg-and-scott-bondurant-are-wed.html | Susan Turberg and Scott Bondurant Are Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/labels-less-known-give-french-touch-in-the-little-things.html | Labels Less Known Give French Touch In the Little Things | False | By Anne-Marie Schiro | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/susan-s-wilder-has-a-wedding.html | Susan S. Wilder Has a Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/yankees-and-mets-the-forecast-harazin-aiming-to-put-a-stop-to-the-hurting.html | Yankees and Mets: The Forecast; Harazin Aiming to Put A Stop to the Hurting | False | By Joe Sexton | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/inside-washingtons-work-places.html | Inside Washington's Work Places | False | By J. M. Fenster | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-review-general-washington-meet-colonel-north.html | ART REVIEW; General Washington, Meet Colonel North | False | By Helen A. Harrison | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/antiques-the-fanciful-false-faces-of-pre-columbian-americans.html | ANTIQUES; The Fanciful False Faces of Pre-Columbian Americans | False | By Rita Reif | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-california-kick-with-0-33-left-overcomes-ucla-for-4-0-mark.html | COLLEGE FOOTBALL; California Kick With 0:33 Left Overcomes U.C.L.A. for 4-0 Mark | False | AP | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/tuition-relief-for-the-middle-class.html | Tuition Relief for the Middle Class | False | By S. Frederick Starr | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/your-own-account-turning-a-home-into-income.html | Your Own Account; Turning a Home Into Income | False | By Mary Rowland | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/dr-klemmer-has-a-wedding.html | Dr. Klemmer Has a Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-mennonite-crafts-go-on-display.html | TRAVEL ADVISORY; Mennonite Crafts Go on Display | False | By Barbara Crossette | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/former-censors-bow-coldly-to-apartheid-chronicler.html | Former Censors Bow Coldly to Apartheid Chronicler | False | By Christopher S. Wren | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/westchester-guide-045591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/gardening-woody-plants-need-a-jump-on-spring.html | GARDENING; Woody Plants Need a Jump on Spring | False | By Joan Lee Faust | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/alexa-pollack-wed-in-georgia.html | Alexa Pollack Wed in Georgia | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/l-a-principle-for-many-people-616091.html | A Principle For Many People | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/talking-asbestos-hazardous-to-a-sale-maybe-not.html | Talking: Asbestos; Hazardous To a Sale? Maybe Not | False | By Andree Brooks | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/crafts-fair-offers-a-chance-to-learn-as-well-as-buy.html | CRAFTS; Fair Offers a Chance To Learn as Well as Buy | False | By Betty Freudenheim | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-strangers-at-the-gate-069891.html | STRANGERS AT THE GATE | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/stacey-quinn-weds.html | Stacey Quinn Weds | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-when-uconn-romps-yale-gets-flattened.html | COLLEGE FOOTBALL; When UConn Romps, Yale Gets Flattened | False | By Jack Cavanaugh | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-apple-s-man-at-the-front.html | Making a Difference; Apple's Man at the Front | False | By Andrew Pollack | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/this-week-plant-those-daffodils-and-get-out-the-rakes.html | This Week: Plant Those Daffodils (and Get Out the Rakes) | False | By Anne Raver | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/c-corrections-522391.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/headliners-language-barrier.html | Headliners; Language Barrier | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/ann-whitman-mystery-writer-wed.html | Ann Whitman, Mystery Writer, Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/l-strangers-at-the-gate-068091.html | STRANGERS AT THE GATE | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-an-exhibition-in-new-haven-celebrates-caribbean-diversity.html | ART; An Exhibition in New Haven Celebrates Caribbean Diversity | False | By Vivien Raynor | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/no-zeal-please.html | No Zeal, Please | False | By Ginger Danto | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/l-testing-commitment-to-quality-944091.html | Testing Commitment to Quality | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/l-bag-inspection-459491.html | Bag Inspection | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-seeing-beauty-or-problems.html | ART; Seeing Beauty or Problems | False | By Vivien Raynor | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/alabama-governor-on-spot-over-flying-to-his-sermons.html | Alabama Governor on Spot Over Flying to His Sermons | False | By Peter Applebome | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-modernized-menus-at-the-old-elk-hotel.html | DINING OUT; Modernized Menus at the Old Elk Hotel | False | By Joanne Starkey | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/us-is-set-to-store-nuclear-waste-despite-new-mexico-s-objections.html | U.S. Is Set to Store Nuclear Waste Despite New Mexico's Objections | False | By Keith Schneider | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/bumpier-ride-for-new-york-taxis-new-drivers-teaching-english-taxi-language.html | A BUMPIER RIDE FOR NEW YORK TAXIS: New Drivers; Teaching English As a Taxi Language | False | By By Ian Fisher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-blue-jays-subtract-doubt-by-adding-3.html | BASEBALL; Blue Jays Subtract Doubt by Adding 3 | False | By Claire Smith | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/the-executive-computer-software-to-help-companies-plan-product-introductions.html | The Executive Computer; Software to Help Companies Plan Product Introductions | False | By Peter H. Lewis | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/yankees-and-mets-the-forecast-michael-must-answer-fans-cries-for-help.html | Yankees and Mets: The Forecast; Michael Must Answer Fans' Cries for Help | False | By Jack Curry | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-nation-for-the-democrats-the-trick-is-to-change-concerns-into-votes.html | THE NATION; For the Democrats, The Trick Is to Change Concerns Into Votes | False | By Gwen Ifill | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/charles-r-cory-wed-to-kimberlee-scott.html | Charles R. Cory Wed To Kimberlee Scott | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/c-corrections-406091.html | Corrections | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/dina-razzetti-has-wedding.html | Dina Razzetti Has Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-region-why-emergency-rooms-are-on-the-critical-list.html | THE REGION; Why Emergency Rooms Are on the Critical List | False | By Lisa Belkin | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/fleur-fairman-has-a-wedding.html | Fleur Fairman Has a Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/l-keeping-the-government-out-of-housing-949091.html | Keeping the Government Out of Housing | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/film-pfeiffer-s-blue-plate-special.html | FILM; Pfeiffer's Blue-Plate Special | False | By Bernard Weinraub | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/the-words-they-cant-say.html | The Words They Can't Say | False | By Mary Makarushka | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/manhattan-for-under-100-a-night.html | Manhattan for Under $100 a Night | False | By Terry Trucco | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/music-dobbs-ferry-festival-starts-winter-series.html | MUSIC; Dobbs Ferry Festival Starts Winter Series | False | By Robert Sherman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/negotiations-stalled-in-zaire-over-the-control-of-the-army.html | Negotiations Stalled in Zaire Over the Control of the Army | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-a-touch-of-elegance-in-white-plains.html | DINING OUT; A Touch of Elegance in White Plains | False | By M. H. Reed | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/page-giddings-buyer-is-wed.html | Page Giddings, Buyer, Is Wed | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/mental-gymnastics.html | MENTAL GYMNASTICS | False | BY Gina Kolata | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/music-in-bad-times-groups-turn-to-marketing.html | MUSIC; In Bad Times, Groups Turn to Marketing | False | By Rena Fruchter | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/as-taxes-rise-legislative-contests-draw-more-scrutiny.html | As Taxes Rise, Legislative Contests Draw More Scrutiny | False | By James Feron | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-818491.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/us/house-battles-to-make-parental-leave-veto-proof.html | House Battles to Make Parental Leave Veto Proof | False | By Clifford Krauss | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/when-the-market-sags-under-a-big-developer.html | When the Market Sags Under a Big Developer | False | By Iver Peterson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/forum-we-will-regret-a-rush-to-free-trade.html | FORUM; We Will Regret a Rush to Free Trade | False | By John Cavanagh | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-tofu-cheesecake-no-joke.html | HEALTH CHECK; TOFU CHEESECAKE (NO JOKE) | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/postings-resolving-some-issues-foreclosure-on-a-co-op.html | POSTINGS: Resolving Some Issues; Foreclosure On a Co-op | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/commercial-property-connecticut-taxes-has-some-allure-faded-jury-still.html | Commercial Property: Connecticut Taxes; Has Some of the Allure Faded? The Jury Is Still Out | False | By David W. Dunlap | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/quint-of-jaws-pulls-up-anchor-and-puts-trophies-up-for-bids.html | 'Quint' of 'Jaws' Pulls Up Anchor and Puts Trophies Up for Bids | False | By Thomas Clavin | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/forum-business-needs-more-dull-rd.html | FORUM; Business Needs More 'Dull' R&D.; | False | By Marie-Louise Caravatti | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/campus-life-california-davis-new-phase-begun-in-sludge-cleanup-at-radiation-site.html | CAMPUS LIFE: California-Davis; New Phase Began In Sludge Cleanup At Radiation Site | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/l-believe-this-it-wasn-t-69-617991.html | Believe This: It Wasn't '69 | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/north-and-south-korea-are-still-far-apart.html | North and South Korea Are Still Far Apart | False | By Susan Chira | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/rebel-front-says-it-can-fix-war-battered-angola.html | Rebel Front Says It Can Fix War-Battered Angola | False | By Christopher S. Wren | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-823091.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/managing-the-fast-track-s-diminished-lure.html | Managing The Fast Track's Diminished Lure | False | By Claudia H. Deutsch | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/q-and-a-486191.html | Q and A | False | By Carl Sommers | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/all-about-musical-instruments-in-search-of-the-high-tech-chord.html | All About/Musical Instruments; In Search of the High-Tech Chord | False | By David Berreby | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/home-clinic-protecting-the-faucets-from-winter-s-freeze.html | HOME CLINIC; Protecting the Faucets From Winter's Freeze | False | By John Warde | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-view-from-pocantico-hills-the-kykuit-estate-gets-ready-to-greet.html | THE VIEW FROM: POCANTICO HILLS; The Kykuit Estate Gets Ready to Greet the Public, in 1994 | False | By Lynne Ames | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/ms-halloran-has-a-wedding.html | Ms. Halloran Has a Wedding | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/letting-youths-go-to-night-movies.html | Letting Youths Go to Night Movies | False | By Lisa Beth Pulitzer | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/gorbachev-matches-us-on-nuclear-cuts-and-goes-further-on-strategic-warheads.html | GORBACHEV MATCHES U.S. ON NUCLEAR CUTS AND GOES FURTHER ON STRATEGIC WARHEADS | False | By Serge Schmemann | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/art-view-eye-of-newt-try-scalp-of-woodpecker.html | ART VIEW; Eye of Newt? Try Scalp Of Woodpecker | False | By Michael Kimmelman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-bounces-favor-rutgers-in-victory-over-army.html | COLLEGE FOOTBALL; Bounces Favor Rutgers In Victory Over Army | False | By Gerald Eskenazi | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/metro-datelines-woman-s-body-found-in-plastic-bag.html | METRO DATELINES; Woman's Body Found in Plastic Bag | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/foreign-affairs-iran-contra-the-movie.html | Foreign Affairs; Iran-Contra, the Movie | False | By Leslie H. Gelb | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/on-the-street-whimsical-touches-add-sparkle-to-tartan.html | On the Street; Whimsical Touches Add Sparkle to Tartan | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/l-klinghoffer-sympathy-for-wanton-murder-471491.html | 'KLINGHOFFER'; Sympathy for Wanton Murder | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-nation-in-the-spotlight-credibility.html | THE NATION; In the Spotlight: Credibility | False | By David Johnston | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/traffic-alert-963691.html | TRAFFIC ALERT | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/l-manhattan-was-for-lovers-370091.html | Manhattan Was for Lovers | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/l-that-new-device-for-catching-speeders-979191.html | That New Device For Catching Speeders | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/focus-du-pont-mansions-fixing-a-showcase-s-flaws.html | Focus: du Pont Mansions; Fixing a Showcase's Flaws | False | By Maureen Milford | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/plain-talk-about-eating-right.html | Plain Talk About Eating Right | False | By By Marian Burros | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-local-iona-routs-stony-brook.html | COLLEGE FOOTBALL: LOCAL; Iona Routs Stony Brook | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/northeast-notebook-westboro-mass-ge-building-at-a-new-site.html | NORTHEAST NOTEBOOK: Westboro, Mass.; G.E. Building At a New Site | False | By Robert R. Bliss | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/l-multiculturalism-divides-more-than-it-unites-dr-drew-s-death-625091.html | Multiculturalism Divides More Than It Unites; Dr. Drew's Death | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/food-stretching-lobster-for-out-of-season-dishes.html | FOOD; Stretching Lobster for Out-of-Season Dishes | False | By Florence Fabricant | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/ms-lief-wed-to-hal-thayer.html | Ms. Lief Wed To Hal Thayer | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-people-tennis-becker-takes-aim.html | SPORTS PEOPLE: TENNIS; Becker Takes Aim | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-east-williams-streak-is-stopped.html | COLLEGE FOOTBALL: EAST; Williams Streak Is Stopped | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/room-board-and-trails-in-cornwall.html | Room, Board and Trails in Cornwall | False | By Beth Greenberg | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/read-on-read-on-and-on-and-on.html | Read On! Read On! And On! And On! | False | By D. J. R. Bruckner | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/elena-ford-niarchos-is-married-to-stanley-olender-in-southampton.html | Elena Ford-Niarchos Is Married To Stanley Olender in Southampton | False | | 1991-10-23 | TX 3-173297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/books/summer-of-67.html | Summer of '67 | False | By Anne Tolstoi Wallach | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/defense-summations-given-in-racketeering-case.html | Defense Summations Given in Racketeering Case | False | By Arnold H. Lubasch | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/classical-view-two-objects-of-derision-celebrated.html | CLASSICAL VIEW; Two Objects of Derision Celebrated | False | By Edward Rothstein | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-refund-programs-at-london-hotels.html | TRAVEL ADVISORY; Refund Programs At London Hotels | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/backing-up-the-safer-way.html | Backing Up the Safer Way | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-long-island-shopping-around-for-ways-to-sell-a.html | In the Region: Long Island; Shopping Around for Ways to Sell a House | False | By Diana Shaman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/ideas-trends-when-high-officials-seem-to-speak-in-racist-innuendo.html | IDEAS & TRENDS; When High Officials Seem to Speak In Racist Innuendo | False | By Martin Gottlieb | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-warnings-by-us-on-ecuador.html | TRAVEL ADVISORY; Warnings by U.S. On Ecuador | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/a-bumpier-ride-for-new-york-taxis-rarities-one-job-women-don-t-want.html | A BUMPIER RIDE FOR NEW YORK TAXIS: Rarities; One Job Women Don't Want | False | By By Ian Fisher | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/theater/l-nick-and-nora-rich-is-better-487091.html | 'NICK AND NORA'; Rich Is Better | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/review-philharmonic-temirkanov-conducts.html | Review/Philharmonic; Temirkanov Conducts | False | By Edward Rothstein | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/miss-fein-weds-d-t-harmon.html | Miss Fein Weds D. T. Harmon | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/recordings-view-now-a-prince-among-men.html | RECORDINGS VIEW; Now a Prince Among Men | False | By Jon Pareles | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/jesuits-won-t-reject-amnesty-in-salvador-killings.html | Jesuits Won't Reject Amnesty in Salvador Killings | False | By Shirley Christian | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/style/s-l-brown-weds-jean-macgregor.html | S. L. Brown Weds Jean MacGregor | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-of-the-times-in-baseball-the-race-is-the-thing.html | Sports of The Times; In Baseball, The Race Is the Thing | False | By Dave Anderson | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/business/mutual-funds-long-term-bonds-are-out-of-kilter.html | Mutual Funds; Long-Term Bonds Are Out of Kilter | False | By Carole Gould | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/northeast-notebook-waldorf-md-2-new-stores-for-retail-area.html | NORTHEAST NOTEBOOK: Waldorf, Md.; 2 New Stores For Retail Area | False | By Gail Braccidiferro | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/world/japan-focuses-on-takeshita-for-premier.html | Japan Focuses on Takeshita for Premier | False | By Steven R. Weisman | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/postings-breezy-baedeker-city-zoning-from-a-to-z.html | POSTINGS: Breezy Baedeker; City Zoning From A to Z | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/design-down-to-earth.html | DESIGN; DOWN TO EARTH | False | By Carol Vogel | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-leaders-come-and-go-but-the-japanese-boom-seems-to-last-forever.html | THE WORLD; Leaders Come and Go, But the Japanese Boom Seems to Last Forever | False | By James Sterngold | 1991-10-23 | TX 3-173297 | | |
| 1991-10-06 | 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-people-tennis-tourney-in-south-africa.html | SPORTS PEOPLE: TENNIS; Tourney in South Africa | False | | 1991-10-23 | TX 3-173297 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-british-book-shops-in-price-skirmishes.html | THE MEDIA BUSINESS; British Book Shops in Price Skirmishes | False | By Suzanne Cassidy | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/linda-gottlieb-tv-and-film-producer-is-wed.html | Linda Gottlieb, TV and Film Producer, Is Wed | False | | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/chronicle-042791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/essay-hail-to-the-house.html | Essay; Hail to the House | False | By William Safire | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/abroad-at-home-too-clever-by-half.html | Abroad at Home; Too Clever by Half | False | By Anthony Lewis | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/harlem-woman-accused-of-neglecting-4.html | Harlem Woman Accused of Neglecting 4 | False | By Mary B. W. Tabor | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/books/books-of-the-times-trying-to-learn-a-river-better-than-the-fish-do.html | Books of The Times; Trying to Learn a River Better Than the Fish Do | False | By Christopher Lehmann-Haupt | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/miss-mirante-a-skater-weds.html | Miss Mirante, A Skater, Weds | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-whiff-cone-puts-a-19-next-to-91.html | BASEBALL; Whiff! Cone Puts a 19 Next to '91 | False | By Joe Sexton | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-a-meeting-of-minds-to-beat-all.html | BASEBALL; A Meeting of Minds to Beat All | False | By Murray Chass | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/chronicle-497091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/room-for-differences-amid-accord-over-tactical-nuclear-arms-less-progress-cut.html | Room for Differences; Amid Accord Over Tactical Nuclear Arms, Less Progress to Cut Long-Range Weapons | False | By Michael R. Gordon | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/portugal-leader-wins-majority-in-re-election.html | Portugal Leader Wins Majority in Re-election | False | By Alan Riding | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/news-summary-804091.html | NEWS SUMMARY | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/gates-s-task-restoring-confidence-and-purpose.html | Gates's Task: Restoring Confidence and Purpose | False | By Michael Wines | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-advertising-a-veteran-campaigner-to-join-ally.html | THE MEDIA BUSINESS: ADVERTISING; A Veteran Campaigner To Join Ally | False | By Stuart Elliott | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-kelly-s-tutor-the-media-maven-and-the-manager.html | SIDELINES KELLY'S TUTOR; The Media Maven And the Manager | False | By Gerald Eskenazi | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-redefining-germanys-hybrid-telekom.html | Redefining Germany's 'Hybrid' Telekom | False | By Peggy Trautman, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/theater/review-theater-tearing-down-the-master-builder.html | Review/Theater; Tearing Down the Master Builder | False | By Mel Gussow | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-many-new-agencies-seek-coordination-sorting-out-standards.html | Many New Agencies Seek Coordination; Sorting Out Standards | False | By Jacques Neher, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/theater/review-music-2-centuries-collaborate-on-a-tale-of-morality.html | Review/Music; 2 Centuries Collaborate On a Tale Of Morality | False | By Edward Rothstein | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/allison-golub-has-wedding.html | Allison Golub Has Wedding | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/agency-to-back-colleges-bonds.html | Agency to Back Colleges' Bonds | False | AP | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-don-t-blame-other-animals-for-our-ways-453791.html | Don't Blame Other Animals for Our Ways | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/treasury-to-auction-bills-and-7-year-notes.html | Treasury to Auction Bills and 7-Year Notes | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/miss-char-wed-to-j-s-seetoo.html | Miss Char Wed To J. S. Seetoo | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-investors-plug-into-phone-selloff.html | Investors Plug Into Phone Sell-Off | False | By Conrad De Aenlle, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/media-business-advertising-addenda-volvo-s-new-agency-sticking-safety-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volvo's New Agency Sticking to Safety Theme | False | By Stuart Elliott | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/hyun-jin-choi-has-wedding.html | Hyun Jin Choi Has Wedding | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/comprehensive-care-reports-earnings-for-qtr-to-aug-31.html | Comprehensive Care reports earnings for Qtr to Aug 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/revision-of-deals-in-s-l-bailout-drawing-criticism.html | REVISION OF DEALS IN S.& L. BAILOUT DRAWING CRITICISM | False | By Jeff Gerth | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/haitians-consider-an-interim-leader.html | HAITIANS CONSIDER AN INTERIM LEADER | False | By Howard W. French | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-calendar-clutter-wait-till-next-year-or-is-it-last-year.html | SIDELINES; CALENDAR CLUTTER; Wait Till Next Year Or Is it Last Year? | False | By Gerald Eskenazi | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/movies/hollywood-agent-to-create-a-film-unit-at-universal.html | Hollywood Agent to Create A Film Unit at Universal | False | By Bernard Weinraub | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-adequate-court-funds-affect-all-new-yorkers-450291.html | Adequate Court Funds Affect All New Yorkers | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-hockey-rapid-richer-keeps-devils-unbeaten.html | PRO HOCKEY; Rapid Richer Keeps Devils Unbeaten | False | By Alex Yannis | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/worldbusiness/IHT-rush-for-yen-keeps-pressure-on-dollar.html | Rush for Yen Keeps Pressure on Dollar | False | By Carl Gewirtz, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-rules-for-public-and-parochial-schools-differ-495391.html | Rules for Public and Parochial Schools Differ | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/challenger-international-reports-earnings-for-qtr-to-july-31.html | Challenger International reports earnings for Qtr to July 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/knicks-and-starks-reach-agreement.html | Knicks and Starks Reach Agreement | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-sports-of-the-times-the-giants-marquee-now-features-hampton.html | PRO FOOTBALL; Sports of The Times; The Giants' Marquee Now Features Hampton | False | By Dave Anderson | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/gorbachev-condemns-anti-semitism-past-and-present.html | Gorbachev Condemns Anti-Semitism, Past and Present | False | By Francis X. Clines | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-hockey-richter-joins-the-rangers.html | PRO HOCKEY; Richter Joins The Rangers | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-east-europe-challenges-the-industry.html | East Europe Challenges The Industry | False | By Sir Donald Maitland, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/gop-plays-its-tax-card-hartford-fury-offers-big-payoffs-and-risks.html | G.O.P. Plays Its Tax Card; Hartford Fury Offers Big Payoffs and Risks | False | By Kirk Johnson | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/israeli-slain-on-upper-east-side.html | Israeli Slain on Upper East Side | False | By Seth Faison Jr. | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-homosexuality-not-an-illness-can-t-be-cured-replication-will-tell-493791.html | Homosexuality, Not an Illness, Can't Be Cured; Replication Will Tell | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/bmb-compuscience-reports-earnings-for-qtr-to-july-31.html | BMB Compuscience reports earnings for Qtr to July 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-homosexuality-not-an-illness-can-t-be-cured-proudly-they-served-494591.html | Homosexuality, Not an Illness, Can't Be Cured; Proudly They Served | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/police-officer-charged-in-village-bar-fight.html | Police Officer Charged in Village Bar Fight | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/cupertino-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Cupertino National Bancorp reports earnings for Qtr to Sept 30 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/lending-when-bankers-won-t.html | Lending When Bankers Won't | False | By Michael Quint | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-magazine-publishers-get-some-answers.html | THE MEDIA BUSINESS; Magazine Publishers Get Some Answers | False | By Deirdre Carmody | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/defending-dolphins.html | Defending Dolphins | False | By Homero Aridjis | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-stomach-ailment-slows-gaston.html | BASEBALL; Stomach Ailment Slows Gaston | False | By Claire Smith | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/ghost-reykjavik-soviets-are-not-just-shedding-arms-but-emblem-superpower-status.html | Ghost of Reykjavik; Soviets Are Not Just Shedding Arms, But an Emblem of Superpower Status | False | By Serge Schmemann | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/inside-186591.html | INSIDE | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/student-group-seeks-to-broaden-goals-of-environmental-movement.html | Student Group Seeks to Broaden Goals of Environmental Movement | False | By Keith Schneider | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/washington/critic-s-notebook-appropriating-history-to-serve-politics-on-tv.html | Critic's Notebook; Appropriating History to Serve Politics on TV | False | By Walter Goodman | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/am-international-reports-earnings-for-qtr-to-july-31.html | AM International reports earnings for Qtr to July 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-satellite-video-revolution-causes-skirmishes-in-asia.html | Satellite Video Revolution Causes Skirmishes in Asia | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/fans-recollect-the-eternal-music-of-miles-davis.html | Fans Recollect the 'Eternal Music' of Miles Davis | False | By E. R. Shipp | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-hbo-tries-a-new-film-recipe.html | THE MEDIA BUSINESS; HBO Tries a New Film Recipe | False | By Bernard Weinraub | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/quotation-of-the-day-354091.html | Quotation of the Day | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-creative-touch-returns-as-hostetler-leads-way.html | PRO FOOTBALL; Creative Touch Returns As Hostetler Leads Way | False | By Gerald Eskenazi | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-et-cetera-giants-get-a-bye-tailgaters-don-t.html | SIDELINES; ET CETERA; Giants Get a Bye, Tailgaters Don't | False | By Gerald Eskenazi | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/new-accusation-against-auburn.html | New Accusation Against Auburn | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/college-football-a-bold-auburn-steps-out-of-its-character.html | COLLEGE FOOTBALL; A Bold Auburn Steps Out of Its Character | False | By William C. Rhoden | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/us-evangelicals-winning-soviet-converts.html | U.S. Evangelicals Winning Soviet Converts | False | By William E. Schmidt | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/rocky-point-journal-students-are-sidelined-by-high-cost-of-sports.html | Rocky Point Journal; Students Are Sidelined By High Cost of Sports | False | By Robert Hanley | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-merrill-lasts-another-day.html | BASEBALL; Merrill Lasts Another Day | False | By Jack Curry | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/california-journal-liz-taylor-s-8th-old-role-new-lead.html | California Journal; Liz Taylor's 8th: Old Role, New Lead | False | By Seth Mydans | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/transactions-379591.html | TRANSACTIONS | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/horse-racing-sharp-dance-edges-versailles-treaty.html | HORSE RACING; Sharp Dance Edges Versailles Treaty | False | By Joseph Durso | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/bridge-073791.html | Bridge | False | By Alan Truscott | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/review-dance-from-guinea-ballets-africains.html | Review/Dance; From Guinea, Ballets Africains | False | By Jennifer Dunning | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/ellen-meshnick-manager-weds.html | Ellen Meshnick, Manager, Weds | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/as-yugoslavia-boils-serbs-hail-a-would-be-king.html | As Yugoslavia Boils, Serbs Hail a Would-Be King | False | By David Binder | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/IHT-suave-dancer-asmussen-a-truly-triumphant-arc.html | Suave Dancer, Asmussen: A Truly Triumphant Arc | False | By Jim Brown, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/obituaries/michael-c-ballentine-publicist-51.html | Michael C. Ballentine, Publicist, 51 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-giants-start-fast-look-sharp.html | PRO FOOTBALL; Giants Start Fast, Look Sharp | False | By Frank Litsky | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-sonny-s-day-rutgers-honors-an-impresario.html | SIDELINES; SONNY'S DAY; Rutgers Honors An Impresario | False | By Gerald Eskenazi | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/more-vision-please.html | More Vision, Please | False | By Joseph R. Biden | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/hong-kong-journal-the-voters-love-the-man-who-s-loathed-by-china.html | Hong Kong Journal; The Voters Love the Man Who's Loathed by China | False | By Barbara Basler | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/glemp-pledges-better-interreligous-ties.html | Glemp Pledges Better Interreligious Ties | False | By Robert D. McFadden | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/market-place-hmo-shakeout-for-california.html | Market Place; H.M.O. Shakeout For California? | False | By Michael Lev | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/pressing-for-united-front-in-regional-vying-for-companies.html | Pressing for United Front in Regional Vying for Companies | False | By Sarah Bartlett | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/miss-rosenberg-has-a-wedding.html | Miss Rosenberg Has a Wedding | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-homosexuality-not-an-illness-can-t-be-cured-455391.html | Homosexuality, Not an Illness, Can't Be Cured | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/college-to-end-a-117-year-all-male-tradition.html | College to End a 117-Year All-Male Tradition | False | By Anthony Depalma | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-whitecollar-jobs-go-offshore.html | White-Collar Jobs Go Offshore | False | By John Burgess, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/cara-operations-reports-earnings-for-qtr-to-sept-15.html | Cara Operations reports earnings for Qtr to Sept 15 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/susan-markush-weds-millard-zimet.html | Susan Markush Weds Millard Zimet | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/texas-a-m-cadets-charge-sex-abuse.html | Texas A&M Cadets Charge Sex Abuse | False | By Roberto Suro | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-sports-of-the-times-the-jets-are-strutting-a-new-step.html | PRO FOOTBALL; Sports of The Times; The Jets Are Strutting a New Step | False | By Ira Berkow | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | Credo Petroleum Corp. reports earnings for Qtr to July 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/lisa-albenberg-weds.html | Lisa Albenberg Weds | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/worldbusiness/IHT-eurobonds.html | EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/pastor-s-conduct-divides-east-side-congregation.html | Pastor's Conduct Divides East Side Congregation | False | By Peter Steinfels | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/economic-calendar.html | Economic Calendar | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/separate-but-sequel.html | Separate But Sequel | False | By Allen Tullos and Candace Waid | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/power-boating-brazilian-with-a-fast-ride-in-new-york-wins-overall-title.html | POWER BOATING; Brazilian, With a Fast Ride in New York, Wins Overall Title | False | By Barbara Lloyd | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-care-chief-assails-nations-meaner-view-of-aid.html | CARE Chief Assails Nations' 'Meaner' View of Aid | False | Barry James, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/europe-welcomes-soviet-arms-cuts.html | Europe Welcomes Soviet Arms Cuts | False | By Craig R. Whitney | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/3-in-coup-feared-us-dependency.html | 3 IN COUP FEARED U.S. DEPENDENCY | False | By Stephen Kinzer | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/arbor-drugs-inc-reports-earnings-for-qtr-to-july-31.html | Arbor Drugs Inc. reports earnings for Qtr to July 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/business-digest-802391.html | BUSINESS DIGEST | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/group-seeks-low-income-loan-deal.html | Group Seeks Low-Income Loan Deal | False | By Michael Quint | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/review-television-racial-issues-of-the-1950-s-as-people-lived-them.html | Review/Television; Racial Issues of the 1950's, as People Lived Them | False | By John J. O'Connor | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/theater/for-cats-nine-is-the-one-to-celebrate.html | For 'Cats,' Nine Is the One to Celebrate | False | By Mervyn Rothstein | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/c-corrections-677291.html | Corrections | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/upside-down-lives-for-new-york-haitians.html | Upside-Down Lives for New York Haitians | False | By David Gonzalez | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/worldbusiness/IHT-hk-markets-last-try-at-fixing-itself.html | H.K. Market's Last Try at Fixing Itself | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/cintas-corp-reports-earnings-for-qtr-to-aug31.html | Cintas Corp. reports earnings for Qtr to Aug.31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-hockey-messier-at-center-stage-with-broadway-blues.html | PRO HOCKEY; Messier at Center Stage With Broadway Blues | False | By Filip Bondy | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/andrea-brook-has-a-wedding.html | Andrea Brook Has a Wedding | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/metro-matters-4th-generation-tries-to-be-last-in-welfare-chain.html | Metro Matters; 4th Generation Tries to Be Last In Welfare Chain | False | By Sam Roberts | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/miss-maiers-weds-s-m-wiseman.html | Miss Maiers Weds S. M. Wiseman | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/phone-industries-grapple-with-the-new-world-order.html | Phone Industries Grapple With the New World Order | False | By Anthony Ramirez | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/for-200-in-the-tenzer-family-grandpa-s-circle-is-unbroken.html | For 200 in the Tenzer Family, Grandpa's Circle Is Unbroken | False | By Joseph Berger | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/nancy-bloom-and-alan-cohen-wed.html | Nancy Bloom and Alan Cohen Wed | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/palestinians-seek-us-assurances-on-talks.html | Palestinians Seek U.S. Assurances on Talks | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-small-access-carriers-challenging-local-bell-monopolies-a-2d-divestiture.html | Small Access Carriers Challenging Local Bell Monopolies : A 2d Divestiture Looms in U.S. | False | By Sanford Bingham, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/even-without-judge-thomas.html | Even Without Judge Thomas | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/daedalus-enterprises-reports-earnings-for-year-to-july-31.html | Daedalus Enterprises reports earnings for Year to July 31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/dance-in-review-106791.html | Dance in Review | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/dividend-meetings-629291.html | Dividend Meetings | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/credit-markets-new-focus-on-decline-of-inflation.html | CREDIT MARKETS; New Focus On Decline Of Inflation | False | By Sylvia Nasar | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/sexual-harassment-new-as-a-legal-issue.html | Sexual Harassment New as a Legal Issue | False | By Seth Faison | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/israel-jails-abie-nathan-for-new-arafat-contact.html | Israel Jails Abie Nathan For New Arafat Contact | False | By Clyde Haberman | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/advance-circuits-reports-earnings-for-qtr-to-aug31.html | Advance Circuits reports earnings for Qtr to Aug.31 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/washington-talk-budgeting-for-arms-overtaken-by-events.html | Washington Talk; Budgeting For Arms Overtaken By Events | False | By Eric Schmitt | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-underneath-bears-disguise-redskins-find-a-beatable-foe.html | PRO FOOTBALL; Underneath Bears' Disguise, Redskins Find a Beatable Foe | False | By Thomas George | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/l-mia-issue-shouldn-t-set-us-vietnam-policy-451091.html | M.I.A. Issue Shouldn't Set U.S.-Vietnam Policy | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/to-avoid-deficit-michigan-ends-welfare-to-some-adults.html | To Avoid Deficit, Michigan Ends Welfare to Some Adults | False | By Don Terry | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/joseph-kaplan-89-a-researcher-of-atmospheric-phenomena-dies.html | Joseph Kaplan, 89, a Researcher Of Atmospheric Phenomena, Dies | False | By Seth Faison | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/obituaries/dorothea-dooling-80-founder-of-magazine.html | Dorothea Dooling 80, Founder of Magazine | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/dr-margaret-maud-chaplin-weds-dr-m-s-aronow-in-massachusetts.html | Dr. Margaret Maud Chaplin Weds Dr. M. S. Aronow in Massachusetts | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/justices-return-to-work.html | Justices Return to Work | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/daka-international-reports-earnings-for-year-to-june-29.html | Daka International reports earnings for Year to June 29 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-sanders-s-touchdown-run-caps-lions-comeback-over-vikings.html | PRO FOOTBALL; Sanders's Touchdown Run Caps Lions' Comeback Over Vikings | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/results-plus-13791.html | RESULTS PLUS | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/chronicle-498891.html | CHRONICLE | False | By Nadine Brozan | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/media-business-advertising-addenda-campbell-mithun-2d-test-kool-penguin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell-Mithun to Do 2d Test of Kool Penguin | False | By Stuart Elliott | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/irene-tyroler-weds.html | Irene Tyroler Weds | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/law-professor-accuses-thomas-of-sexual-harassment-in-1980-s.html | Law Professor Accuses Thomas Of Sexual Harassment in 1980's | False | By Neil A. Lewis | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/miss-handel-marries.html | Miss Handel Marries | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-finally-jets-win-close-one.html | PRO FOOTBALL; Finally, Jets Win Close One | False | By Al Harvin | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/dance-in-review-496191.html | Dance in Review | False | By Jack Anderson | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/IHT-multinationals-watch-export-decontrol-westeast-technology-flow-will.html | Multinationals Watch Export Decontrol: West-East Technology Flow Will Quicken as Curbs Fall | False | By Lynn Haber, International Herald Tribune | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-marathon-woman-disabled-athlete-to-be-honored.html | SIDELINES: MARATHON WOMAN; Disabled Athlete To Be Honored | False | By Gerald Eskenazi | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/american-says-lebanon-captors-predict-good-news.html | American Says Lebanon Captors Predict 'Good News' | False | By James Barron | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/finance-briefs-656091.html | FINANCE BRIEFS | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/nazi-survivors-reunite-with-black-liberators.html | Nazi Survivors Reunite With Black Liberators | False | By George James | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/style/a-d-levy-wed-to-ms-lewites.html | A. D. Levy Wed To Ms. Lewites | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/breathtaking-progress-on-arms.html | Breathtaking Progress on Arms | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-season-over-orioles-make-their-move.html | BASEBALL; Season Over, Orioles Make Their Move | False | By Robert D. Hershey Jr. | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-television-for-shows-a-flop-is-a-flop.html | THE MEDIA BUSINESS: Television; For Shows, a Flop Is a Flop Is a Flop | False | By Bill Carter | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/the-emergency-rooms-s-emergency.html | The Emergency Room's Emergency | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/a-split-over-machine-tool-imports.html | A Split Over Machine Tool Imports | False | By Steve Lohr | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/us/consequential-cases-are-likely-to-test-the-supreme-court-s-new-majority.html | Consequential Cases Are Likely to Test the Supreme Court's New Majority | False | By Linda Greenhouse | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/world/in-policy-shift-us-criticizes-haitian-on-rights-abuses.html | IN POLICY SHIFT, U.S. CRITICIZES HAITIAN ON RIGHTS ABUSES | False | By Clifford Krauss | 1991-10-09 | TX 3-156291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-sept-30.html | American Bank of Connecticut reports earnings for Qtr to Sept 30 | False | | 1991-10-09 | TX 3-156291 | | |
| 1991-10-07 | 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-that-championship-feeling.html | BASEBALL; That Championship Feeling! | False | By Peter Applebome | 1991-10-09 | TX 3-156291 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-fairfax-bidding-raises-issues-of-press-ownership.html | Fairfax Bidding Raises Issues of Press Ownership | False | By Michael Richardson, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/review-music-chamber-symphony-gives-unfamiliar-a-hearing.html | Review/Music; Chamber Symphony Gives Unfamiliar a Hearing | False | By Bernard Holland | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-people-seasoned-fund-expert-to-run-unit-for-chase.html | BUSINESS PEOPLE; Seasoned Fund Expert To Run Unit For Chase | False | By Michael Quint | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/news/the-gradual-greening-of-mount-st-helens.html | The Gradual Greening of Mount St. Helens | False | By John Noble Wilford | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-people-another-shift-at-top-for-morgan-stanley.html | BUSINESS PEOPLE; Another Shift at Top For Morgan Stanley | False | By Kurt Eichenwald | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/cooperation-treaty-is-signed-to-bolster-regional-economy.html | Cooperation Treaty Is Signed to Bolster Regional Economy | False | By Sarah Bartlett | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/haiti-legislature-declares-the-presidency-vacant.html | Haiti Legislature Declares the Presidency Vacant | False | By Howard W. French | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/shamir-again-criticizes-us-on-loan-guarantees.html | Shamir Again Criticizes U.S. on Loan Guarantees | False | By Clyde Haberman | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-court-lets-baby-bells-branch-out.html | COMPANY NEWS; Court Lets 'Baby Bells' Branch Out | False | By Edmund L. Andrews | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-letters-to-the-EDITOR.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/credit-markets-moody-s-reports-a-busy-quarter.html | CREDIT MARKETS; Moody's Reports A Busy Quarter | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/who-will-pay-in-connecticut.html | Who Will Pay in Connecticut? | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-in-ruin-of-everglades-many-share-the-blame-farming-s-damage-486091.html | In Ruin of Everglades, Many Share the Blame; Farming's Damage | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/sports-people-hockey-lindros-is-sidelined-with-vision-problems.html | SPORTS PEOPLE: HOCKEY; Lindros Is Sidelined With Vision Problems | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-equipment-growth-explodes-in-us-innovators-compete-to-catch-next-wave.html | Equipment Growth Explodes in U.S.: Innovators Compete To Catch Next Wave | False | By C. Bruce Page, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/news-summary-738391.html | NEWS SUMMARY | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/algiers-journal-an-army-of-angry-men-with-backs-to-the-wall.html | Algiers Journal; An Army of Angry Men, With Backs to the Wall | False | By Chris Hedges | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-thomas-asks-delay-in-vote-seeks-to-rebut-sex-allegation.html | Thomas Asks Delay in Vote, Seeks to Rebut Sex Allegation | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/football-chiefs-in-control-as-they-smother-bills.html | FOOTBALL; Chiefs in Control as They Smother Bills | False | By Thomas George | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-daimlerbenz-keeps-meeting-under-wraps.html | Daimler-Benz Keeps Meeting Under Wraps | False | Stephen Brull, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/homer-jensen-77-aerial-mapper-and-pioneer-in-the-search-for-oil.html | Homer Jensen, 77, Aerial Mapper And Pioneer in the Search for Oil | False | By Wolfgang Saxon | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-the-ex-man-yanks-usher-merrill-out-the-door.html | BASEBALL; The Ex-Man: Yanks Usher Merrill Out the Door | False | By Jack Curry | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-singapore-switches-to-digital.html | Singapore Switches to Digital | False | By Michael Richardson, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-closing-the-mobile-phone-gap-new-digital-technology-gives-boost-to.html | Closing the Mobile Phone Gap New Digital Technology Gives Boost to German Networks | False | By Douglas Sutton, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-law-on-sex-harassment-is-recent-and-evolving.html | THE THOMAS NOMINATION; Law on Sex Harassment Is Recent and Evolving | False | By Tamar Lewin | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/anita-hill-and-the-senate-s-duty.html | Anita Hill and the Senate's Duty | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-icn-and-unit-sign-sec-settlement.html | COMPANY NEWS; ICN and Unit Sign S.E.C. Settlement | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/style/chronicle-494091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/classical-music-in-review-500991.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/computer-biology-unit.html | Computer Biology Unit | False | By John Markoff | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/football-baxter-takes-show-for-jets-and-runs.html | FOOTBALL; Baxter Takes Show for Jets and Runs | False | By Al Harvin | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-people-456891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/sports-people-pro-football-montana-s-big-decision.html | SPORTS PEOPLE: PRO FOOTBALL; Montana's Big Decision | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/thomas-nomination-excerpts-senator-biden-s-chronology-complaint-professor-hill.html | THE THOMAS NOMINATION; Excerpts of Senator Biden's Chronology of the Complaint by Professor Hill | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-ec-debates-choice-of-technologies-for-highdefinition-tv.html | EC Debates Choice Of Technologies for High-Definition TV | False | By Charles Goldsmith, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/careers-opportunities-still-abound-in-nursing.html | Careers; Opportunities Still Abound In Nursing | False | By Elizabeth M. Fowler | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-a-little-bit-goes-a-long-way-in-fouling-up-complex-networks.html | A Little 'Bit' Goes a Long Way in Fouling Up Complex Networks | False | By John Burgess, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/c-corrections-454191.html | Corrections | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-daimler-and-mitsubishi-to-rethink-cooperation-pact.html | Daimler and Mitsubishi to Rethink Cooperation Pact : An Alliance on the Rocks | False | By Steven Brull, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/the-white-house-refuses-to-link-aristide-s-return-and-democracy.html | The White House Refuses to Link Aristide's Return and Democracy | False | By Thomas L. Friedman | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-twins-barely.html | BASEBALL; Twins, Barely | False | By Claire Smith | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-asean-studies-options-for-trade-cooperation.html | ASEAN Studies Options For Trade Cooperation | False | By Michael Richardson, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/un-aides-discover-atom-arms-center-concealed-by-iraq.html | U.N. AIDES DISCOVER ATOM ARMS CENTER CONCEALED BY IRAQ | False | By Paul Lewis | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/books/books-of-the-times-two-men-just-one-woman-and-the-usual-result.html | Books of The Times; Two Men, Just One Woman and the Usual Result | False | By Michiko Kakutani | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/credit-card-company-seeks-clues.html | Credit Card Company Seeks Clues | False | By Kurt Eichenwald | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-us-investigating-national-medical.html | COMPANY NEWS; U.S. Investigating National Medical | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-how-the-senators-handled-the-professor-s-accusations.html | THE THOMAS NOMINATION; How the Senators Handled The Professor's Accusations | False | By Michael Wines | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/metro-datelines-petition-drive-seeks-income-tax-repeal.html | METRO DATELINES; Petition Drive Seeks Income Tax Repeal | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/q-a-055091.html | Q&A | False | By C. Claiborne Ray | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-multimedia-computing-jazzes-up-the-desktops.html | 'Multimedia' Computing Jazzes Up the Desktops | False | By Al Senia, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/quotation-of-the-day-452591.html | Quotation of the Day | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-dun-bradstreet-unit-looks-for-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dun & Bradstreet Unit Looks for New Agency | False | By Stuart Elliott | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/bridge-034191.html | Bridge | False | By Alan Truscott | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-ec-moves-to-give-soviets24-billion-in-winter-food-aid.html | EC Moves to Give Soviets$2.4 Billion in Winter Food Aid | False | By Charles Goldsmith, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/nassau-approves-strict-item-pricing-law.html | Nassau Approves Strict Item-Pricing Law | False | By Ap | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-japan-clients-are-wary-of-anniversary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Japan Clients Are Wary of Anniversary | False | By Stuart Elliott | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/science-watch-the-beauty-of-lead.html | SCIENCE WATCH; The Beauty of Lead | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-woolworth-to-add-25-lamston-stores.html | COMPANY NEWS; Woolworth to Add 25 Lamston Stores | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/personal-computers-printing-and-scanning.html | PERSONAL COMPUTERS; Printing and Scanning | False | By Peter H. Lewis | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/news/patterns-048191.html | Patterns | False | By Woody Hochswender | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/observer-the-old-butler-ploy.html | Observer; The Old Butler Ploy | False | By Russell Baker | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/executives.html | EXECUTIVES | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/market-place-signals-of-a-boom-in-video-meetings.html | Market Place; Signals of a Boom In Video Meetings | False | By Glenn Rifkin | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-germany-leads-european-effort-in-developing-system-digitalizing-the.html | Germany Leads European Effort in Developing System Digitalizing the Radio Waves | False | By Douglas Sutton, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/news/review-television-muhammad-ali-the-boxer-the-man.html | Review/Television; Muhammad Ali: The Boxer, the Man | False | By Walter Goodman | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/defiant-enforcer-of-the-reagan-doctrine.html | Defiant Enforcer of the Reagan Doctrine | False | By Elaine Sciolino | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/media-business-advertising-addenda-mcdonald-s-canada-picks-review-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's of Canada Picks Review Finalists | False | By Stuart Elliott | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/philadelphia-police-investigate-cone.html | Philadelphia Police Investigate Cone | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/science-watch-oldest-slab-of-mayans-is-reported.html | SCIENCE WATCH; Oldest Slab Of Mayans Is Reported | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-helping-new-afghan-leaders-to-emerge-487891.html | Helping New Afghan Leaders to Emerge | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-club-med-says-it-s-for-families.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Club Med Says It's for Families | False | By Stuart Elliott | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/kuwaiti-bank-agrees-to-fine-on-arab-boycott.html | Kuwaiti Bank Agrees To Fine on Arab Boycott | False | By Keith Bradsher | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/books/national-book-awards-reach-out-to-lesser-known.html | National Book Awards Reach Out to Lesser-Known | False | By Esther B. Fein | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-east-german-jobless-falls-but-outlook-is-still.html | East German Jobless Falls But Outlook Is Still Grim | False | By Richard E. Smith, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/sports-people-olympics-steinbrenner-to-sit-in.html | SPORTS PEOPLE: OLYMPICS; Steinbrenner to Sit In? | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/on-my-mind-silence-is-a-lie.html | On My Mind; Silence Is a Lie | False | By A. M. Rosenthal | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-digest-737591.html | BUSINESS DIGEST | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-star-peace-technology-that-can-shield-the-world.html | 'Star Peace': Technology That Can Shield the World | False | By Marc Ullman, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-empty-bombshell-west-doubts-ability-of-gorbachev-to-act.html | Empty Bombshell? West Doubts Ability Of Gorbachev to Act | False | By Joseph Fitchett, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/family-quarrel-unfolds-in-a-houston-courtroom.html | Family Quarrel Unfolds In a Houston Courtroom | False | By Roberto Suro | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/on-baseball-for-blue-jays-gaston-joy-mixed-with-pain.html | ON BASEBALL; For Blue Jays' Gaston, Joy Mixed With Pain | False | By Claire Smith | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/spain-s-king-pleads-for-3d-world.html | Spain's King Pleads for 3d World | False | By Marvine Howe | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-ex-colleagues-of-nominee-step-forward-to-rebut-allegations.html | THE THOMAS NOMINATION; Ex-Colleagues of Nominee Step Forward to Rebut Allegations | False | By Karen de Witt | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/on-horse-racing-breeders-cup-having-trouble-finding-queen-for-a-day.html | ON HORSE RACING; Breeders' Cup Having Trouble Finding Queen for a Day | False | By Joseph Durso | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/stocks-fall-amid-concern-over-earnings.html | Stocks Fall Amid Concern Over Earnings | False | By Robert Hurtado | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/books/by-design-scarlett-in-paris.html | By Design; Scarlett in Paris | False | By Carrie Donovan | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/thomas-nomination-senate-sexism-panel-s-handling-harassment-allegation-renews.html | THE THOMAS NOMINATION: The Senate and Sexism; Panel's Handling of Harassment Allegation Renews Questions About an All-Male Club | False | By Maureen Dowd | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/hockey-once-again-messier-shows-he-s-extra-special.html | HOCKEY; Once Again, Messier Shows He's Extra Special | False | By Filip Bondy | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-american-topics.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/metro-datelines-children-see-father-fatally-shot-in-car.html | METRO DATELINES; Children See Father Fatally Shot in Car | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-de-havilland-deal-needs-big-revamp.html | De Havilland Deal Needs Big Revamp | False | By Charles Goldsmith, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/soviet-democrats-now-wrestle-over-the-spoils.html | Soviet 'Democrats' Now Wrestle Over the Spoils | False | By Serge Schmemann | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/style/chronicle-978591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/tv-sports-kaat-s-homer-field-advantage.html | TV SPORTS; Kaat's Homer Field Advantage | False | By Richard Sandomir | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-scene-figuring-a-price-on-a-soviet-deal.html | Business Scene; Figuring a Price On a Soviet Deal | False | By Louis Uchitelle | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/horse-racing-belmont-program-finishes-with-a-triple-dead-heat.html | HORSE RACING; Belmont Program Finishes With a Triple Dead Heat | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-magazines-urged-to-be-aggressive.html | THE MEDIA BUSINESS; Magazines Urged to be Aggressive | False | By Deirdre Carmody | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-japanese-enter-handset-fray.html | Japanese Enter Handset Fray | False | By Steven Brull, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-gsm-cellular-plan-for-europe-could-take-off-in-1992.html | GSM Cellular Plan For Europe Could 'Take Off' in 1992 | False | Lennart Carlsson, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/cuomo-challenges-his-chief-judge-s-lawsuit.html | Cuomo Challenges His Chief Judge's Lawsuit | False | By Kevin Sack | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-thomas-s-accuser-assails-handling-of-her-complaint.html | THE THOMAS NOMINATION; THOMAS'S ACCUSER ASSAILS HANDLING OF HER COMPLAINT | False | By Richard L. Berke | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/metro-datelines-westport-boy-dies-in-shooting-game.html | METRO DATELINES; Westport Boy Dies In Shooting Game | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/vermont-city-considers-fate-of-hydropower-deal.html | Vermont City Considers Fate of Hydropower Deal | False | By Sam Howe Verhovek | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/IHT-trusting-the-old-campaigners.html | Trusting the Old Campaigners | False | By Rob Hughes, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/outbreak-of-polio-alarms-officials.html | Outbreak of Polio Alarms Officials | False | By Lawrence K. Altman | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/obituaries/jules-m-koch-cardiologist-82.html | Jules M. Koch, Cardiologist, 82 | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/elliott-abrams-admits-his-guilt-on-2-counts-in-contra-cover-up.html | Elliott Abrams Admits His Guilt On 2 Counts in Contra Cover-Up | False | By David Johnston | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-asean-to-move-toward-giant-single-market.html | ASEAN to Move Toward Giant Single Market | False | By Michael Richardson, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/german-vote-raises-foreigners-fear.html | German Vote Raises Foreigners' Fear | False | By Stephen Kinzer | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/obituaries/philip-young-is-dead-hemingway-expert-73.html | Philip Young Is Dead; Hemingway Expert, 73 | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/leo-durocher-fiery-ex-manager-dies-at-86.html | Leo Durocher, Fiery Ex-Manager, Dies at 86 | False | By Thomas Rogers | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/key-rates-622091.html | Key Rates | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/cell-channel-finding-earns-nobel-prize.html | Cell Channel Finding Earns Nobel Prize | False | By Lawrence K. Altman | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/credit-markets-leases-back-debt-of-unisys-unit.html | CREDIT MARKETS; Leases Back Debt Of Unisys Unit | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/sports-of-the-times-yanks-drop-other-shoe-on-stump.html | Sports of The Times; Yanks Drop Other Shoe On Stump | False | By George Vecsey | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/history-of-walden-emerges-from-its-mud.html | History of Walden Emerges From Its Mud | False | By William K. Stevens | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/czechs-approve-the-purging-of-ex-communist-officials.html | Czechs Approve the Purging Of Ex-Communist Officials | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-moodys-frowns-at-hongkong-bank.html | Moody's Frowns At Hongkong Bank | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/books/motorcycle-of-zen-goes-in-the-other-direction.html | Motorcycle of 'Zen' Goes in the Other Direction | False | By Roger Cohen | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-a-law-professor-defends-integrity.html | THE THOMAS NOMINATION; A LAW PROFESSOR DEFENDS INTEGRITY | False | By Roberto Suro | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/heretical-theory-on-brain-diseases-gains-new-ground.html | Heretical Theory On Brain Diseases Gains New Ground | False | By Sandra Blakeslee | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/football-giants-take-big-step-forward.html | FOOTBALL; Giants Take Big Step Forward | False | By Frank Litsky | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/court-to-review-mail-order-sales-tax-curb.html | Court to Review Mail-Order Sales Tax Curb | False | By Linda Greenhouse | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/science/peripherals-about-technobabble.html | PERIPHERALS; About Technobabble | False | By L. R. Shannon | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/style/IHT-players-shine-in-new-paris-season.html | Players Shine in New Paris Season | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-ibm-link-with-british-telecom-set.html | COMPANY NEWS; I.B.M. Link With British Telecom Set | False | By Anthony Ramirez | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/eating-ethics.html | Eating Ethics | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/rising-peril-seen-at-europe-a-sites.html | RISING PERIL SEEN AT EUROPE A-SITES | False | By Matthew L. Wald | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-phone-joyce-for-all-the-answers.html | Phone 'Joyce' for All the Answers | False | By Roger Collis, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/retirements-lead-to-more-female-and-hispanic-principals.html | Retirements Lead to More Female and Hispanic Principals | False | By Joseph Berger | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/yugoslav-planes-attack-croatian-presidential-palace.html | Yugoslav Planes Attack Croatian Presidential Palace | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/inside-111991.html | INSIDE | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/groups-urge-tax-freeze-by-dinkins.html | Groups Urge Tax Freeze By Dinkins | False | By Todd S. Purdum | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-insurers-should-cover-marrow-transplants-483591.html | Insurers Should Cover Marrow Transplants | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-us-seeks-to-boost-credit.html | U.S. Seeks to Boost Credit | False | , International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/dinkins-panel-to-recommend-raises-of-up-to-19-for-city-officials.html | Dinkins Panel to Recommend Raises of Up to 19% for City Officials | False | By James C. McKinley Jr. | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/worldbusiness/IHT-japan-hdtv-static-before-the-start.html | Japan HDTV: Static Before the Start | False | By Steven Brull, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/chess-046591.html | Chess | False | By Robert Byrne | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-federated-allied-plan-is-amended.html | COMPANY NEWS; Federated-Allied Plan Is Amended | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-BRIEFS.html | COMPANY NEWS; BRIEFS | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/rain-delays-christo-s-umbrellas.html | Rain Delays Christo's Umbrellas | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/fdic-about-to-sell-new-hampshire-banks.html | F.D.I.C. About to Sell New Hampshire Banks | False | By Michael Quint | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-airport-rail-portion-of-cuomo-plan-must-offer-travelers-more-482791.html | Airport Rail Portion of Cuomo Plan Must Offer Travelers More | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/on-pro-football-how-to-beat-system-on-third-and-long.html | ON PRO FOOTBALL; How to Beat System On Third and Long | False | By Thomas George | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-civil-war-nears-renaissance-city-spare-dubrovnik-unesco-chief-pleads.html | Civil War Nears Renaissance City: Spare Dubrovnik, Unesco Chief Pleads | False | By Barry James, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/the-death-of-leisure.html | The Death Of Leisure | False | By Witold Rybczynski | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/legal-papers-served-in-cato-suit.html | Legal Papers Served in Cato Suit | False | | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/classical-music-in-review-134891.html | Classical Music in Review | False | By Bernard Holland | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/court-hears-arguments-in-key-desegregation-case.html | Court Hears Arguments in Key Desegregation Case | False | By Neil A. Lewis | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/briefs-557791.html | BRIEFS | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/c-corrections-453391.html | Corrections | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/freddie-mac-dealers-to-pay-fines.html | Freddie Mac Dealers To Pay Fines | False | By Leslie Wayne | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/travel/nbc-to-reimburse-disney-for-today-show-junket.html | NBC to Reimburse Disney for 'Today' Show Junket | False | By Bill Carter | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/dartmouth-begins-425-million-drive.html | DARTMOUTH BEGINS $425 MILLION DRIVE | False | By Anthony Depalma | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-metrodome-will-not-intimidate-blue-jays.html | BASEBALL; Metrodome Will Not Intimidate Blue Jays | False | By Claire Smith | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-the-1991-championship-pirates-enjoy-them-while-you-still-can.html | BASEBALL; The 1991 Championship Pirates: Enjoy Them While You Still Can | False | By Joe Sexton | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/guilty-plea-in-89-rape-murder.html | Guilty Plea in '89 Rape-Murder | False | By Ronald Sullivan | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/in-the-new-albania-new-varieties-of-chaos.html | In the New Albania, New Varieties of Chaos | False | By David Binder | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/world/the-un-today.html | The U.N. Today | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/city-opera-orchestra-divides-to-conquer-die-soldaten.html | City Opera Orchestra Divides To Conquer 'Die Soldaten' | False | By Allan Kozinn | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/supreme-court-roundup-justices-to-rule-on-forced-medication.html | Supreme Court Roundup; Justices to Rule on Forced Medication | False | By Linda Greenhouse | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/news/review-fashion-in-milan-the-mood-is-subdued.html | Review/Fashion; In Milan, the Mood Is Subdued | False | By Bernadine Morris | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/basketball-jackson-getting-a-chance-to-start-over-with-knicks.html | BASKETBALL; Jackson Getting a Chance to Start Over With Knicks | False | By Clifton Brown | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/another-blow-to-westinghouse.html | Another Blow to Westinghouse | False | By John Holusha | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/asian-family-is-attacked-in-suffolk-county-home.html | Asian Family Is Attacked in Suffolk County Home | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/patient-at-kings-county-dies-in-plunge-police-report.html | Patient at Kings County Dies in Plunge, Police Report | False | By Josh Barbanel | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/vietnamese-refugees-reconsidered.html | Vietnamese Refugees, Reconsidered | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/credit-markets-treasury-issues-retreat-in-price.html | CREDIT MARKETS; Treasury Issues Retreat in Price | False | By Kenneth N. Gilpin | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/news/lower-lead-limits-are-made-official.html | Lower Lead Limits Are Made Official | False | By Philip J. Hilts | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/c-corrections-583691.html | Corrections | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/classical-music-in-review-501791.html | Classical Music in Review | False | By James R. Oestreich | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-airport-rail-portion-cuomo-plan-must-offer-travelers-more-let-s-get-with-it-054291.html | Airport Rail Portion of Cuomo Plan Must Offer Travelers More; Let's Get on With It | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/democrats-urge-study-of-budget-before-cutting-money-for-military.html | Democrats Urge Study of Budget Before Cutting Money for Military | False | By Adam Clymer | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/us-garment-makers-come-home.html | U.S. Garment Makers Come Home | False | By Stephanie Strom | 1991-10-11 | TX 3-163013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-accounts-457691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/IHT-nordic-mobile-phones-a-ringing-success.html | Nordic Mobile Phones a Ringing Success | False | By Lennart Carlsson, International Herald Tribune | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/us/birmingham-journal-work-of-obscure-poet-bonds-a-city-and-japan.html | Birmingham Journal; Work of Obscure Poet Bonds a City and Japan | False | By Karen de Witt | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-in-ruin-of-everglades-many-share-the-blame-484391.html | In Ruin of Everglades, Many Share the Blame | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/business/bristol-myers-aids-drug-is-said-to-be-near-approval.html | Bristol-Myers AIDS Drug Is Said to Be Near Approval | False | By Milt Freudenheim | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/l-airport-rail-portion-cuomo-plan-must-offer-travelers-more-nothing-for-brooklyn-053491.html | Airport Rail Portion of Cuomo Plan Must Offer Travelers More; Nothing for Brooklyn | False | | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/us-officials-think-slain-israeli-was-hit-man.html | U.S. Officials Think Slain Israeli Was Hit Man | False | By Robert D. McFadden | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/why-rush-to-vote-on-thomas.html | Why Rush to Vote on Thomas? | False | By Emma Coleman Jordan | 1991-10-11 | TX 3-163013 | | |
| 1991-10-08 | 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/brew-battle-on-campus-ban-the-can-or-the-keg.html | Brew Battle On Campus: Ban the Can or the Keg? | False | By Charles Strum | 1991-10-11 | TX 3-163013 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/speaker-orders-end-to-congressional-ticket-fixing.html | Speaker Orders End to Congressional Ticket-Fixing | False | By David E. Rosenbaum | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/edwin-webb-martin-74-dies-former-envoy-and-china-expert.html | Edwin Webb Martin, 74, Dies; Former Envoy and China Expert | False | By Wolfgang Saxon | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/basketball-oakley-set-to-provide-inside-story.html | BASKETBALL; Oakley Set to Provide Inside Story | False | By Clifton Brown | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/friends-remember-anthony-bliss-with-anecdotes-arias-and-dance.html | Friends Remember Anthony Bliss With Anecdotes, Arias and Dance | False | By Allan Kozinn | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/saudi-arabia-pledges-1-billion-to-soviet-union.html | Saudi Arabia Pledges $1 Billion to Soviet Union | False | By Patrick E. Tyler | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/economic-scene-money-supply-doesn-t-tell-all.html | Economic Scene; Money Supply Doesn't Tell All | False | By Sylvia Nasar | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-top-of-the-lineup-gets-twins-off-to-fast-start.html | BASEBALL; Top of the Lineup Gets Twins Off to Fast Start | False | By Claire Smith | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-of-the-times-leo-the-lip-was-baseball-in-new-york.html | Sports of The Times; Leo The Lip Was Baseball In New York | False | By Dave Anderson | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/at-t-considers-entering-cellular-service-abroad.html | A.T.&T. Considers Entering Cellular Service Abroad | False | By Anthony Ramirez | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/judge-accepts-exxon-pact-ending-suits-on-valdez-spill.html | Judge Accepts Exxon Pact, Ending Suits on Valdez Spill | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/witness-in-noriega-trial-describes-cash-delivery.html | Witness in Noriega Trial Describes Cash Delivery | False | By Larry Rohter | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/results-plus-735091.html | RESULTS PLUS | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/style/chronicle-941791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/treasuries-mixed-in-slow-trading.html | Treasuries Mixed in Slow Trading | False | By Kenneth N. Gilpin | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/at-a-festival-every-beer-s-the-right-one.html | At a Festival, Every Beer's The Right One | False | By David Edelstein | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-playoff-notebook-kelly-gets-fired-up-over-manager-dismissals.html | BASEBALL: PLAYOFF NOTEBOOK; Kelly Gets Fired Up Over Manager Dismissals | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-for-hartmarx-a-videotape-is-worth-1000-catalogues.html | COMPANY NEWS; For Hartmarx, a Videotape Is Worth 1,000 Catalogues | False | By Stephanie Strom | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-digest-742791.html | BUSINESS DIGEST | False | | 1991-10-11 | TX 3-163123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/bridge-509891.html | Bridge | False | By Alan Truscott | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/court-hears-debate-on-suits-against-makers-of-cigarettes.html | Court Hears Debate on Suits Against Makers of Cigarettes | False | By Linda Greenhouse | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/obituaries/lou-stoumen-is-dead-photographer-was-75.html | Lou Stoumen Is Dead; Photographer Was 75 | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/de-gustibus-historian-s-menu-what-europe-ate-before-columbus-sailed.html | DE GUSTIBUS; Historian's Menu: What Europe Ate Before Columbus Sailed | False | By Florence Fabricant | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-woman-at-center-of-furor-seeks-quiet-of-law-classes.html | THE THOMAS NOMINATION; Woman at Center of Furor Seeks Quiet of Law Classes | False | By Roberto Suro | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/style/chronicle-538191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-no-progress-on-signing-viola.html | BASEBALL; No Progress on Signing Viola | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-ailing-homefed-plans-provision-for-losses.html | COMPANY NEWS; Ailing HomeFed Plans Provision for Losses | False | By Michael Lev, | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/obituaries/herbert-schainholz-a-manufacturer-66.html | Herbert Schainholz, A Manufacturer, 66 | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/whose-legacy-is-it-anyway.html | Whose Legacy Is It, Anyway? | False | By Jake Lamar | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-evolution-enters-era-of-synthetic-selection-postgraduate-shrinkage-978691.html | Evolution Enters Era of Synthetic Selection; Postgraduate Shrinkage | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/theater-in-review-970091.html | Theater in Review | False | By Mel Gussow | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-people-track-and-field-a-ban-on-mcfadgen-may-not-apply.html | SPORTS PEOPLE: TRACK AND FIELD; A Ban on McFadgen May Not Apply | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/obituaries/j-burch-mcmorran-is-dead-at-92-built-many-public-works-projects.html | J. Burch McMorran Is Dead at 92; Built Many Public Works Projects | False | By Lee A. Daniels | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/movies/review-film-independent-movie-displays.html | Review/Film; Independent Movie Displays | False | By Janet Maslin | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/monty-alexander-s-jazz.html | Monty Alexander's Jazz | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/bush-eases-rules-in-effort-to-spur-lending-by-banks.html | BUSH EASES RULES IN EFFORT TO SPUR LENDING BY BANKS | False | By Stephen Labaton | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/new-york-corrections-watchdog-is-out-in-a-management-shakeup.html | New York Corrections Watchdog Is Out in a Management Shakeup | False | By Selwyn Raab | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-biden-s-panel-to-inquire-into-several-allegations.html | THE THOMAS NOMINATION; Biden's Panel to Inquire Into Several Allegations | False | By Martin Tolchin | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-twins-steal-everything-in-sight.html | BASEBALL; Twins Steal Everything In Sight | False | By Jack Curry | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/mixed-job-data-in-germany.html | Mixed Job Data in Germany | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-evolution-enters-era-of-synthetic-selection-967091.html | Evolution Enters Era of Synthetic Selection | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/public-private-listen-to-us.html | Public & Private; Listen to Us | False | By Anna Quindlen | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-evolution-enters-era-of-synthetic-selection-darwinian-u-turn-979491.html | Evolution Enters Era of Synthetic Selection; Darwinian U-Turn | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/regional-group-agrees-to-increase-penalties-on-haiti.html | Regional Group Agrees to Increase Penalties on Haiti | False | By Thomas L. Friedman | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-after-100-days-the-hardest-yet-for-one-senator.html | THE THOMAS NOMINATION; After 100 Days, The Hardest Yet For One Senator | False | By Adam Clymer | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-people-donaldson-lufkin-adds-ex-mgm-ua-leader.html | BUSINESS PEOPLE; Donaldson, Lufkin Adds Ex-MGM/UA Leader | False | By Michael Lev | 1991-10-11 | TX 3-163123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/lavish-homes-seen-losing-luster-in-new-jersey.html | Lavish Homes Seen Losing Luster in New Jersey | False | By Charles Strum | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-devils-edge-nordiques-to-push-record-to-3-0.html | HOCKEY; Devils Edge Nordiques To Push Record to 3-0 | False | By Alex Yannis | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/cd-s-and-bank-funds-drop-sharply-in-week.html | C.D.'s and Bank Funds Drop Sharply in Week | False | By Elizabeth M. Fowler | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/muscle-is-turned-into-bone-by-researchers-in-st-louis.html | Muscle Is Turned Into Bone By Researchers in St. Louis | False | By Jane E. Brody | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/a-hot-feud-through-cooler-eyes.html | A Hot Feud, Through Cooler Eyes | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/space-for-all-in-abortion-debate-quayle-says.html | Space for All in Abortion Debate, Quayle Says | False | By Robin Toner | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/key-rates-508491.html | Key Rates | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/workers-accused-of-stealing-tokens.html | Workers Accused of Stealing Tokens | False | By Calvin Sims | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/pirates-in-seven.html | Pirates in Seven | False | By Murray Chass | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/executive-changes-722291.html | EXECUTIVE CHANGES | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-kellogg-in-india.html | COMPANY NEWS; Kellogg in India | False | Reuter | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/review-theater-a-play-its-city-and-its-setting-all-defined-by-the-color-gray.html | Review/Theater; A Play, Its City and Its Setting, All Defined by the Color Gray | False | By Frank Rich | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-torrey-pursuing-trade-offers-for-lafontaine.html | HOCKEY; Torrey Pursuing Trade Offers for LaFontaine | False | By Robin Finn | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/inside-594291.html | INSIDE | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/real-estate-queens-shopping-center-draws-k-mart-for-an-anchor.html | Real Estate; Queens Shopping Center Draws K Mart for an Anchor | False | Rachelle Garbarine | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/food-notes-689291.html | Food Notes | False | By Florence Fabricant | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/soviet-republics-back-gorbachev-on-nuclear-cuts.html | Soviet Republics Back Gorbachev on Nuclear Cuts | False | By Francis X. Clines | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/how-soviet-chaos-stifles-an-enterprising-factory.html | How Soviet Chaos Stifles An Enterprising Factory | False | By Steven Greenhouse | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-technology-sniffing-for-drugs-by-testing-vapors.html | BUSINESS TECHNOLOGY; Sniffing for Drugs by Testing Vapors | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/on-foot-and-twirling-a-nightstick-via-madison-ave.html | On Foot and Twirling a Nightstick, Via Madison Ave. | False | By George James | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-new-jersey-makes-headway-on-high-auto-insurance-problem-961191.html | New Jersey Makes Headway on High Auto Insurance Problem | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-ex-jamaican-official-sues-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Jamaican Official Sues Young & Rubicam | False | By Stuart Elliott | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-people-pro-football-bengals-walker-is-out-for-the-season.html | SPORTS PEOPLE: PRO FOOTBALL; Bengals' Walker Is Out for the Season | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-accounts-936091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/education/preacher-and-ex-house-whip-enjoys-new-pulpit.html | Preacher and Ex-House Whip Enjoys New Pulpit | False | By Anthony Depalma | 1991-10-11 | TX 3-163123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/boxing-notebook-matchmaker-matchmaker-find-me-an-opponent.html | BOXING: NOTEBOOK; Matchmaker, Matchmaker Find Me an Opponent | False | By Phil Berger | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/un-to-impose-new-arms-curbs-on-iraq.html | U.N. to Impose New Arms Curbs on Iraq | False | By Paul Lewis | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/wine-talk-575691.html | Wine Talk | False | By Frank J. Prial | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/panel-grants-bailout-money-with-strings.html | Panel Grants Bailout Money, With Strings | False | By Leslie Wayne | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/review-fashion-in-milan-rifat-ozbek-s-spaghetti-western.html | Review/Fashion; In Milan, Rifat Ozbek's Spaghetti Western | False | By Bernadine Morris | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/thomas-nomination-pause-reconsider-delay-thomas-vote-acknowledgment-declining.html | THE THOMAS NOMINATION: A Pause to Reconsider; Delay of Thomas Vote an Acknowledgment Of Declining Faith in Judge and the Senate | False | By R. W. Apple Jr. | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/football-giants-manage-a-3-3-mark-so-put-a-hold-on-the-criticism.html | FOOTBALL; Giants Manage a 3-3 Mark So Put a Hold on the Criticism | False | By Gerald Eskenazi | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/judges-dismiss-results-of-2-democratic-primaries.html | Judges Dismiss Results of 2 Democratic Primaries | False | By James C. McKinley Jr. | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/house-votes-to-lift-limits-on-eastern-european-trade.html | House Votes to Lift Limits On Eastern European Trade | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-pirates-are-motivated-by-a-bad-memory.html | BASEBALL; Pirates Are Motivated by a Bad Memory | False | By Murray Chass | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-people-pro-football-advised-of-surgery-montana-holds-off.html | SPORTS PEOPLE: PRO FOOTBALL; Advised of Surgery, Montana Holds Off | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/the-gates-case-three-doubts.html | The Gates Case: Three Doubts | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/books/books-of-the-times-the-latest-from-the-new-nobel-laureate.html | Books of The Times; The Latest From the New Nobel Laureate | False | By Herbert Mitgang | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/theater-in-review-733391.html | Theater in Review | False | By Stephen Holden | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/in-florida-gators-and-humans-vie-for-same-turf.html | In Florida, Gators and Humans Vie for Same Turf | False | By Larry Rohter | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/investor-group-to-buy-3-new-hampshire-savings-banks.html | Investor Group to Buy 3 New Hampshire Savings Banks | False | By Michael Quint | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/making-it-around-new-york.html | Making It Around New York | False | By David Edelstein | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/for-mayor-urn-is-butt-of-scorn.html | For Mayor, Urn Is Butt of Scorn | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/education/equality-plan-on-school-financing-is-upsetting-rich-and-poor-in-texas.html | Equality Plan on School Financing Is Upsetting Rich and Poor in Texas | False | By Roberto Suro | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/thomas-nomination-7-congresswomen-march-senate-demand-delay-thomas-vote.html | THE THOMAS NOMINATION; 7 Congresswomen March to Senate To Demand Delay in Thomas Vote | False | By Maureen Dowd | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-care-to-take-a-back-seat-vanbiesbrouck-says-no.html | HOCKEY; Care to Take a Back Seat? Vanbiesbrouck Says No. | False | By Filip Bondy | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/foreign-affairs-the-asia-test-for-mr-bush.html | Foreign Affairs; The Asia Test for Mr. Bush | False | By Leslie H. Gelb | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/montreal-journal-in-a-language-minefield-enforcer-treads-softly.html | Montreal Journal; In a Language Minefield, Enforcer Treads Softly | False | By Clyde H. Farnsworth | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/germans-convict-terrorist.html | Germans Convict Terrorist | False | AP | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/recession-and-re-election-don-t-mix.html | Recession and Re-election Don't Mix | False | By David E. Rosenbaum | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/movies/review-film-ulcers-and-the-other-prices-of-being-a-pint-sized-prodigy.html | Review/Film; Ulcers and the Other Prices of Being a Pint-Sized Prodigy | False | By Vincent Canby | 1991-10-11 | TX 3-163123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/obituaries/roger-forsythe-36-men-s-wear-designer.html | Roger Forsythe, 36, Men's Wear Designer | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-people-top-officers-rewarded-at-general-dynamics.html | BUSINESS PEOPLE; Top Officers Rewarded At General Dynamics | False | By Richard W. Stevenson | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/albany-plans-to-allow-surgery-by-doctors-with-the-aids-virus.html | Albany Plans to Allow Surgery By Doctors With the AIDS Virus | False | By Kevin Sack | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-people-college-basketball-fdu-extends-pact-for-coach-tom-green.html | SPORTS PEOPLE: COLLEGE BASKETBALL; F.D.U. Extends Pact for Coach Tom Green | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-to-shed-more-light-on-foreign-policy-960391.html | To Shed More Light On Foreign Policy | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/christo-s-umbrellas-blossom-in-japan.html | Christo's Umbrellas Blossom in Japan | False | By Steven R. Weisman | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/forced-to-be-fair.html | Forced to Be Fair | False | By Susan Estrich | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/review-television-in-2-shows-the-edge-of-humor-that-cuts.html | Review/Television; In 2 Shows, The Edge Of Humor That Cuts | False | By John J. O'Connor | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/the-pop-life-767891.html | The Pop Life | False | By Stephen Holden | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/historic-fulton-market-s-king-of-facts-about-fish.html | Historic Fulton Market's King of Facts About Fish | False | By Bryan Miller | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/health/personal-health-523391.html | Personal Health | False | By Jane E. Brody | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/haitian-legislators-name-a-judge-to-be-president-until-a-new-vote.html | Haitian Legislators Name a Judge To Be President Until a New Vote | False | By Howard W. French | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-mets-cone-investigated-in-rape-case.html | BASEBALL; Mets' Cone Investigated in Rape Case | False | By Joe Sexton | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/theater-in-review-971991.html | Theater in Review | False | By D.j.r. Bruckner | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/a-bronx-youth-is-shot-to-death-outside-a-school.html | A Bronx Youth Is Shot to Death Outside a School | False | By John T. McQuiston | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-people-pro-basketball.html | SPORTS PEOPLE: PRO BASKETBALL; | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/thomas-nomination-vote-thomas-put-off-senate-backing-erodes-over-harassment.html | THE THOMAS NOMINATION; VOTE ON THOMAS IS PUT OFF AS SENATE BACKING ERODES OVER HARASSMENT CHARGE | False | By Richard L Berke | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/dig-unearths-early-black-burial-ground.html | Dig Unearths Early Black Burial Ground | False | By David W. Dunlap | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/review-music-for-the-foolish-or-the-brave.html | Review/Music; For the Foolish or the Brave | False | By Bernard Holland | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/british-regulators-broaden-inquiry-on-futures-trading.html | British Regulators Broaden Inquiry on Futures Trading | False | By Steven Prokesch | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-people-pro-football-richardson-ex-colt-has-heart-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Richardson, Ex-Colt, Has Heart Surgery | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/israeli-jets-fly-spy-missions-in-iraq-prompting-us-protest.html | Israeli Jets Fly Spy Missions in Iraq, Prompting U.S. Protest | False | By Patrick E. Tyler | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/fury-and-relief-greet-aids-proposal.html | Fury and Relief Greet AIDS Proposal | False | By Dennis Hevesi | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/remnants-for-a-museum.html | Remnants for a Museum | False | AP | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/finance-briefs-710991.html | FINANCE BRIEFS | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/air-control-alarm-is-called-flawed.html | AIR CONTROL ALARM IS CALLED FLAWED | False | By John H. Cushman Jr. | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/news-summary-743591.html | NEWS SUMMARY | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/soviet-union-agrees-to-pull-out-of-poland.html | Soviet Union Agrees to Pull Out of Poland | False | | 1991-10-11 | TX 3-163123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-why-peru-accepts-wrong-kind-of-aid-two-colossal-menaces-980891.html | Why Peru Accepts Wrong Kind of Aid; Two Colossal Menaces | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/new-york-trash-haulers-charged-with-bribery-and-payoffs-to-mob.html | New York Trash Haulers Charged With Bribery and Payoffs to Mob | False | By Lisa W. Foderaro | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/saudis-pledge-moscow-aid.html | Saudis Pledge Moscow Aid | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/football-brister-might-be-out-for-giants-steelers.html | FOOTBALL; Brister Might Be Out For Giants-Steelers | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/israel-interrogates-2-palestinian-negotiators.html | Israel Interrogates 2 Palestinian Negotiators | False | By Clyde Haberman | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/style/chronicle-940991.html | CHRONICLE | False | By Nadine Brozan | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/second-research-group-in-a-year-is-leaving-rockefeller-u.html | Second Research Group in a Year Is Leaving Rockefeller U. | False | By John Noble Wilford | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/dinkins-vows-to-contain-tax-growth.html | Dinkins Vows To 'Contain' Tax Growth | False | By Todd S. Purdum | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/effort-to-fight-malaria-appears-to-have-failed.html | Effort to Fight Malaria Appears to Have Failed | False | By Philip J. Hilts | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/vietnamese-foreign-minister-asks-for-ties-now-with-us.html | Vietnamese Foreign Minister Asks for Ties Now With U.S. | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-nhl-gives-the-bay-area-a-second-chance.html | HOCKEY; N.H.L. Gives the Bay Area a Second Chance | False | By Eric Schmitt | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/citibank-pulls-out-of-philharmonic-tour.html | Citibank Pulls Out Of Philharmonic Tour | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/metropolitan-diary-593491.html | Metropolitan Diary | False | By Enid Nemy | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-why-peru-accepts-wrong-kind-of-aid-981691.html | Why Peru Accepts Wrong Kind of Aid | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/riddle-for-healthful-cooks-how-to-leave-out-the-fat.html | Riddle for Healthful Cooks: How to Leave Out the Fat? | False | By Molly O'Neill | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/contra-inquiry-to-focus-on-abrams-s-silent-role.html | Contra Inquiry to Focus on Abrams's Silent Role | False | By David Johnston | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/media-business-advertising-debating-pros-cons-research-vs-creativity.html | THE MEDIA BUSINESS: ADVERTISING; Debating the Pros and Cons Of Research vs. Creativity | False | By Stuart Elliott | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/world/latest-cease-fire-in-yugoslavia-appears-effective.html | Latest Cease-Fire in Yugoslavia Appears Effective | False | By David Binder | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/market-place-changing-a-rule-could-help-banks.html | Market Place; Changing a Rule Could Help Banks | False | By Floyd Norris | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/60-minute-gourmet-676091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/l-new-jersey-makes-headway-on-high-auto-insurance-problem-pennsylvania-rates-982491.html | New Jersey Makes Headway on High Auto Insurance Problem; Pennsylvania Rates | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-panel-to-hear-allegations-starting-friday.html | THE THOMAS NOMINATION; Panel to Hear Allegations Starting Friday | False | By Richard L. Berke | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-technology-now-implants-instead-of-dentures.html | BUSINESS TECHNOLOGY; Now, Implants Instead of Dentures | False | By Barnaby J. Feder | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/basketball-the-brothers-king-may-be-an-act-at-last.html | BASKETBALL; The Brothers King May Be an Act at Last | False | By John Feinstein, | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-nynex-ad-becomes-a-hit-with-consumers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nynex Ad Becomes A Hit With Consumers | False | By Stuart Elliott | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/a-strike-cloud-over-music-groups.html | A Strike Cloud Over Music Groups | False | By Allan Kozinn | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/nomura-gets-big-penalties.html | Nomura Gets Big Penalties | False | By James Sterngold | 1991-10-11 | TX 3-163123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/drug-dispute-suspected-in-killing.html | Drug Dispute Suspected in Killing | False | By George James | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/youth-will-not-endure-so-dancers-sue-for-early-pensions.html | Youth Will Not Endure, So Dancers Sue for Early Pensions | False | By Constance L. Hays | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/stocks-regain-ground-as-dow-rises-21.02.html | Stocks Regain Ground as Dow Rises 21.02 | False | By Robert Hurtado | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/c-corrections-637091.html | Corrections | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/hbo-soars-with-ghost-and-crystal.html | HBO Soars With 'Ghost' And Crystal | False | By Bill Carter | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/publishers-get-new-home.html | Publishers Get New Home | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/books/natalia-ginzburg-75-novelist-essayist-and-translator-is-dead.html | Natalia Ginzburg, 75, Novelist, Essayist and Translator, Is Dead | False | By William H. Honan | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/c-corrections-977891.html | Corrections | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/health/cell-immunization-tested-for-melanoma.html | Cell Immunization Tested for Melanoma | False | By Gina Kolata | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/quotation-of-the-day-934491.html | Quotation of the Day | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/news/review-television-internal-look-at-harvard-medical-school.html | Review/Television; Internal Look at Harvard Medical School | False | By Walter Goodman | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/football-brim-gets-job-done-for-jets-it-may-help-him-get-the-job.html | FOOTBALL; Brim Gets Job Done for Jets; It May Help Him Get the Job | False | By Al Harvin | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/us/surgery-is-found-to-correct-type-of-irregular-heartbeat.html | Surgery Is Found to Correct Type of Irregular Heartbeat | False | By Warren E. Leary | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-toshiba-rewrites-a-hollywood-script.html | COMPANY NEWS; Toshiba Rewrites a Hollywood Script | False | By David E. Sanger | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/review-dance-san-franciscans-end-visit-with-debuts.html | Review/Dance; San Franciscans End Visit With Debuts | False | By Jack Anderson | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/transactions-869091.html | TRANSACTIONS | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-people-935291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/business/baby-bells-still-cautious-on-data-services.html | 'Baby Bells' Still Cautious on Data Services | False | By Barnaby J. Feder | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/education/school-spending-suits-in-new-york-area.html | School Spending Suits in New York Area | False | | 1991-10-11 | TX 3-163123 | | |
| 1991-10-09 | 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/editorial-notebook-bidding-blind-for-capitalism.html | Editorial Notebook; Bidding Blind for Capitalism | False | By Michael M. Weinstein | 1991-10-11 | TX 3-163123 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/india-official-says-qaddafi-sought-atom-arms-technology-in-70-s.html | India Official Says Qaddafi Sought Atom-Arms Technology in 70's | False | By Keith Bradsher | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/worldbusiness/IHT-asean-members-seek-american-trade-ties.html | ASEAN Members Seek American Trade Ties | False | By Michael Richardson, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/IHT-bush-unconditionally-backs-thomas-as-divisive-hearings-start-friday.html | Bush Unconditionally Backs Thomas As Divisive Hearings Start Friday | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/credit-markets-prices-of-treasury-bonds-plunge.html | CREDIT MARKETS; Prices of Treasury Bonds Plunge | False | By Kenneth N. Gilpin | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/finance-new-issues-gillette-rating-up.html | FINANCE/NEW ISSUES; Gillette Rating Up | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/theater/review-theater-george-c-scott-has-death-up-a-tree-in-borrowed-time.html | Review/Theater; George C. Scott Has Death Up a Tree In 'Borrowed Time' | False | By Frank Rich | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/haitians-divided-on-new-president.html | HAITIANS DIVIDED ON NEW PRESIDENT | False | By Howard W. French | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/market-place-a-rich-icing-for-turner-broadcasting.html | Market Place; A Rich Icing For Turner Broadcasting | False | By Floyd Norris | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/singapore-journal-back-to-somerset-maugham-and-life-s-seamy-side.html | Singapore Journal; Back to Somerset Maugham and Life's Seamy Side | False | By Philip Shenon | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-condoms-issue-should-children-have-sex-bastion-of-civility-127191.html | Condoms Issue: Should Children Have Sex?; Bastion of Civility | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/reviews-dance-on-love-s-scales-the-pain-outweighs-the-pleasure.html | Reviews/Dance; On Love's Scales, the Pain Outweighs the Pleasure | False | By Jack Anderson | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/us-won-t-appeal-aids-case-award.html | U.S. WON'T APPEAL AIDS CASE AWARD | False | By Fox Butterfield | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/c-corrections-971491.html | Corrections | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/metro-datelines-woodchuck-prank-now-a-rabies-scare.html | METRO DATELINES; Woodchuck Prank Now a Rabies Scare | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/design-show-turns-colorful-in-london.html | Design Show Turns Colorful in London | False | By Suzanne Cassidy | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/essay-no-ambush-allowed.html | Essay; No Ambush Allowed | False | By William Safire | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/rebates-set-by-norcal.html | Rebates Set By Norcal | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/fed-might-create-unit-for-complex-inquiries.html | Fed Might Create Unit For Complex Inquiries | False | By Martin Tolchin | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-jays-bring-pause-in-metrodome-mania.html | BASEBALL; Jays Bring Pause in Metrodome Mania | False | By Claire Smith | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-people-a-seattle-utility-head-takes-bonneville-reins.html | BUSINESS PEOPLE; A Seattle Utility Head Takes Bonneville Reins | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-addenda-no-midway-air-move-by-northwest-air-yet.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; No Midway Air Move By Northwest Air Yet | False | By Stuart Elliott | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/apple-computer-s-next-ally-may-be-sony.html | Apple Computer's Next Ally May Be Sony | False | By David E. Sanger | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/obituaries/george-l-haskins-76-law-professor-at-penn.html | George L. Haskins, 76, Law Professor at Penn | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/much-of-public-sees-a-corrupt-congress.html | Much of Public Sees A Corrupt Congress | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-digest-259091.html | BUSINESS DIGEST | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/aquino-agrees-to-return-of-marcos-s-body.html | Aquino Agrees to Return of Marcos's Body | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/style/chronicle-651091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/dinkins-restores-africa-trip-but-with-revised-financing.html | Dinkins Restores Africa Trip But With Revised Financing | False | By Todd S. Purdum | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-a-publisher-is-appointed-at-mirabella.html | THE MEDIA BUSINESS; A Publisher Is Appointed At Mirabella | False | By Deirdre Carmody | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/europeans-push-peace.html | Europeans Push Peace | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/sports-people-college-football-binoculars-not-enough-to-bring-victory.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Binoculars Not Enough to Bring Victory | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/c-corrections-697991.html | Corrections | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-floating-point-bid.html | COMPANY NEWS; Floating Point Bid | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/david-budd-64-artist-is-dead-painted-large-works-of-one-hue.html | David Budd, 64, Artist, Is Dead; Painted Large Works of One Hue | False | By Roberta Smith | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/hynes-to-seek-sanction-against-lawyer.html | Hynes to Seek Sanction Against Lawyer | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/with-glory-of-past-only-a-memory-rights-panel-searches-for-new-role.html | With Glory of Past Only a Memory, Rights Panel Searches for New Role | False | By Steven A. Holmes | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-recital-from-a-wistful-lucia-popp-the-many-faces-of-depression.html | Review/Recital; From a Wistful Lucia Popp, the Many Faces of Depression | False | By Allan Kozinn | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-and-the-law-insider-trading-all-in-the-family.html | Business and the Law; Insider Trading, All in the Family | False | By Kurt Eichenwald | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/between-worlds-new-york-s-bangladeshis.html | Between Worlds: New York's Bangladeshis | False | By Donatella Lorch | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/public-calls-lawmakers-corrupt-and-pampered.html | Public Calls Lawmakers Corrupt and Pampered | False | By David E. Rosenbaum | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/a-gardener-s-world-choosing-perennials-right-from-the-pot.html | A GARDENER'S WORLD; Choosing Perennials, Right From the Pot | False | By Allen Lacy | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-dance-a-dark-pastorale-by-a-one-time-cherub.html | Review/Dance; A Dark Pastorale by a One-Time Cherub | False | By Jennifer Dunning | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-ambulance-squad-data-too-often-ignored-130191.html | Ambulance Squad Data Too Often Ignored | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/us-says-it-missed-2-a-plants-in-iraq.html | U.S. SAYS IT MISSED 2 A-PLANTS IN IRAQ | False | By Eric Schmitt | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-basketball-a-new-set-of-numbers-from-anderson.html | PRO BASKETBALL; A New Set of Numbers From Anderson | False | By Harvey Araton | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/c-corrections-969291.html | Corrections | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-football-montana-out-for-season.html | PRO FOOTBALL; Montana Out for Season | False | By Michael Martinez | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/in-zagreb-and-belgrade-the-war-is-taking-its-toll.html | In Zagreb and Belgrade, the War Is Taking Its Toll | False | By Chuck Sudetic | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-chrysler-is-set-to-open-new-center.html | COMPANY NEWS; Chrysler Is Set to Open New Center | False | By Doron P. Levin | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/states-public-workers-face-new-round-of-layoffs.html | States' Public Workers Face New Round of Layoffs | False | By Michael Decourcy Hinds | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/style/ms-herridge-manager-wed.html | Ms. Herridge, Manager, Wed | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/the-cost-of-not-preventing-crack-babies.html | The Cost of Not Preventing Crack Babies | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/on-pro-basketball-the-king-has-no-time-for-bush.html | ON PRO BASKETBALL; The King Has No Time for Bush | False | By Harvey Araton | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/worldbusiness/IHT-world-stock-exchanges-pledge-self-regulation.html | World Stock Exchanges Pledge Self-Regulation | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/comments-by-senators-on-thomas-nomination.html | Comments by Senators On Thomas Nomination | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/ohrenstein-asks-state-to-pay-1.8-million-bill.html | Ohrenstein Asks State To Pay $1.8 Million Bill | False | By James Barron | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/executives.html | EXECUTIVES | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-baby-bells-look-good-to-french.html | COMPANY NEWS; 'Baby Bells' Look Good To French | False | By Anthony Ramirez | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-television-rotten-man-a-head-full-of-people.html | Review/Television; Rotten Man, A Head Full of People | False | By John J. O'Connor | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/tempus-fugit-but-you-can-buy-it.html | Tempus Fugit, but You Can Buy It | False | By Peter Kerr | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/3-men-ousted-by-st-john-s-in-sex-case.html | 3 Men Ousted By St. John's In Sex Case | False | By Joseph P. Fried | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/pop-and-jazz-in-review-125591.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/football-moon-is-blue-over-money-deal.html | FOOTBALL; Moon Is Blue Over Money Deal | False | By Al Harvin | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/suing-a-homeless-man-refuses-to-yield.html | Suing, a Homeless Man Refuses to Yield | False | By Robert Hanley | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-the-hearings-on-television.html | THE THOMAS NOMINATION; The Hearings On Television | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/a-replacement-for-thomas.html | A Replacement for Thomas | False | By Jon O. Newman | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/sports-of-the-times-baseball-weather-sterile.html | Sports of The Times; Baseball Weather: Sterile | False | By George Vecsey | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/a-pole-asks-urgent-help-in-privatizing.html | A Pole Asks Urgent Help In Privatizing | False | By Roger Cohen | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/sudan-ready-to-open-talks-with-rebels-to-end-fighting.html | Sudan Ready to Open Talks With Rebels to End Fighting | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/sports-people-pro-football-signals-are-mixed-on-bo-as-a-raider.html | SPORTS PEOPLE: PRO FOOTBALL; Signals Are Mixed on Bo as a Raider | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-mips-lowers-revenue-forecast.html | COMPANY NEWS; MIPS Lowers Revenue Forecast | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-legal-system-should-put-more-faith-in-juries-094191.html | Legal System Should Put More Faith in Juries | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/events-herbal-recipes-mums-and-hard-work.html | Events: Herbal Recipes, Mums and Hard Work | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/IHT-asian-and-western-views-of-the-soviet-crisis-can-mesh.html | Asian and Western Views of the Soviet Crisis Can Mesh | False | By Gerald Segal, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/let-the-patients-know.html | Let the Patients Know | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/review-fashion-missoni-mission-ease-in-dressing.html | Review/Fashion; Missoni Mission: Ease in Dressing | False | By Bernadine Morris | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-condoms-issue-should-children-have-sex-michigan-case-514691.html | Condoms Issue: Should Children Have Sex?; Michigan Case | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-van-slyke-and-pirates-wake-up-rip-braves.html | BASEBALL; Van Slyke And Pirates Wake Up, Rip Braves | False | By Murray Chass | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/usta-optimistic-on-lease.html | U.S.T.A. Optimistic on Lease | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/style/chronicle-967691.html | CHRONICLE | False | By Nadine Brozan | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-inspiration-from-a-church.html | CURRENTS; Inspiration From A Church | False | By Suzanne Stephens | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/designers-sheets-offer-scenes-you-can-dream-on.html | Designers' Sheets Offer Scenes You Can Dream On | False | By Elaine Louie | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-delaying-the-vote-how-senators-reached-accord.html | THE THOMAS NOMINATION; Delaying the Vote: How Senators Reached Accord | False | By Adam Clymer | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/with-no-chicken-in-the-pot-cubans-faith-in-castro-s-revolution-is-waning.html | With No Chicken in the Pot, Cubans' Faith in Castro's Revolution Is Waning | False | By Howard W. French | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/general-sees-no-hint-of-new-soviet-air-shield.html | General Sees No Hint of New Soviet Air Shield | False | By Eric Schmitt | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/sports-people-pro-hockey-agreement-reached-on-sale-of-penguins.html | SPORTS PEOPLE: PRO HOCKEY; Agreement Reached on Sale of Penguins | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/israel-rebuffs-us-on-flights-in-iraq.html | ISRAEL REBUFFS U.S. ON FLIGHTS IN IRAQ | False | By Clyde Haberman | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/style/chronicle-968491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/buttons-buttons-everywhere-attest-to-a-mania-for-27-years.html | Buttons, Buttons, Everywhere Attest to a Mania for 27 Years | False | By Suzanne Slesin | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/on-pro-hockey-owners-still-do-the-checking-in-hockey-talks.html | ON PRO HOCKEY; Owners Still Do the Checking in Hockey Talks | False | By Joe Lapointe | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/books/isolation-and-connection-in-gordimer-s-art.html | Isolation and Connection in Gordimer's Art | False | By Esther B. Fein | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/IHT-ec-forcing-france-to-be-a-team-player.html | EC Forcing France to Be a Team Player | False | By Tom Redburn, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/allied-plans-broad-cuts-stock-jumps.html | Allied Plans Broad Cuts; Stock Jumps | False | By Barnaby J. Feder | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-addenda-discount-broker-selects-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Discount Broker Selects Kirshenbaum & Bond | False | By Stuart Elliott | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/finally-a-proper-hearing.html | Finally, a Proper Hearing | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-what-nerve-post-season-jitters-bedevil-the-braves.html | BASEBALL; What Nerve! Post-Season Jitters Bedevil the Braves | False | By Joe Sexton | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/obituaries/lou-stoumen-is-dead-photographer-was-75.html | Lou Stoumen Is Dead; Photographer Was 75 | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/events-auctions-tours-and-appalachian-crafts.html | Events: Auctions, Tours And Appalachian Crafts | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/bush-s-hopes-are-dwindling-for-a-settlement-in-cyprus.html | Bush's Hopes Are Dwindling For a Settlement in Cyprus | False | By Marlise Simons | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-city-opera-madness-lust-and-militarism-in-die-soldaten.html | Review/City Opera; Madness, Lust and Militarism in 'Die Soldaten' | False | By Edward Rothstein | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-condoms-issue-should-children-have-sex-what-the-army-did-126391.html | Condoms Issue: Should Children Have Sex?; What the Army Did | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-henke-adapts-to-set-up-role.html | BASEBALL; Henke Adapts To Set-Up Role | False | By Jack Curry | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/japan-markets-closed.html | Japan Markets Closed | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-folk-opera-buddhist-rectitude-from-tibet.html | Review/Folk Opera; Buddhist Rectitude From Tibet | False | By Jon Pareles | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/macy-s-sales-up-4.2.html | Macy's Sales Up 4.2% | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/obituaries/roger-b-henkle-55-professor-of-english.html | Roger B. Henkle, 55, Professor of English | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/bush-said-to-order-china-import-barrier-inquiry.html | Bush Said to Order China Import-Barrier Inquiry | False | By Keith Bradsher | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-people-chief-quits-bat-s-insurance-unit.html | BUSINESS PEOPLE; Chief Quits B.A.T.'s Insurance Unit | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/quotation-of-the-day-959591.html | Quotation of the Day | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/obituaries/hamilton-g-ford-78-realty-panel-executive.html | Hamilton G. Ford, 78, Realty Panel Executive | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/obituaries/louis-j-kaep-watercolorist-88.html | Louis J. Kaep, Watercolorist, 88 | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/cuomo-details-his-medicaid-plan-and-reviews-are-less-than-raves.html | Cuomo Details His Medicaid Plan, And Reviews Are Less Than Raves | False | By Kevin Sack | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/metro-datelines-prosecutor-is-guilty-of-drunken-driving.html | METRO DATELINES; Prosecutor Is Guilty Of Drunken Driving | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-yellow-pages-are-offering-menu-ads.html | THE MEDIA BUSINESS: ADVERTISING; Yellow Pages Are Offering Menu Ads | False | By Stuart Elliott | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/worldbusiness/IHT-french-aim-to-score-in-us-with-minitel.html | French Aim to Score in U.S. With Minitel | False | By Lawrence Malkin, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/sports-people-college-track-and-field-coach-is-out-at-jackson-st-amid-inquiry.html | SPORTS PEOPLE: COLLEGE TRACK AND FIELD; Coach Is Out at Jackson St. Amid Inquiry | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/results-plus-756891.html | RESULTS PLUS | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/new-audit-rule-expected-on-updating-worth-figures.html | New Audit Rule Expected On Updating Worth Figures | False | By Alison Leigh Cowan | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-brazil-pretends-to-have-no-race-problem-091791.html | Brazil Pretends to Have No Race Problem | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/man-shot-during-film-in-midtown-theater.html | Man Shot During Film in Midtown Theater | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/c-corrections-970691.html | Corrections | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/thomas-nomination-stark-conflict-marks-accounts-given-by-thomas-professor.html | THE THOMAS NOMINATION; Stark Conflict Marks Accounts Given by Thomas and Professor | False | By Michael Wines | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-addenda-accounts-960991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/hockey-wanna-please-mcvie-you-gotta-be-on-time.html | HOCKEY; Wanna Please McVie? You Gotta Be On Time! | False | By Alex Yannis | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-taylor-shakes-a-bit-then-settles-into-debut.html | BASEBALL; Taylor Shakes a Bit, Then Settles Into Debut | False | By Malcolm Moran | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/metro-datelines-trooper-indicted-and-suspended.html | METRO DATELINES; Trooper Indicted And Suspended | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-not-handicapped-129891.html | Not Handicapped | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-rallying-to-preserve-a-model-tenement.html | CURRENTS; Rallying to Preserve A 'Model' Tenement | False | By Suzanne Stephens | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/consumer-rates-yields-fall-and-assets-rise-for-money-market-funds.html | CONSUMER RATES; Yields Fall and Assets Rise For Money Market Funds | False | By Elizabeth M. Fowler | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-nordstrom-stock-falls-on-gloomy-forecast.html | COMPANY NEWS; Nordstrom Stock Falls On Gloomy Forecast | False | By Stephanie Strom | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/credit-report-cases-settled.html | Credit Report Cases Settled | False | By Ap | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/germans-seek-to-protect-foreigners.html | Germans Seek to Protect Foreigners | False | By Stephen Kinzer | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/questions-for-hospital-in-a-death.html | Questions For Hospital In a Death | False | By Nick Ravo | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/klan-link-is-cited-in-child-killings.html | KLAN LINK IS CITED IN CHILD KILLINGS | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-bush-emphasizes-he-backs-thomas-in-spite-of-uproar.html | THE THOMAS NOMINATION; BUSH EMPHASIZES HE BACKS THOMAS IN SPITE OF UPROAR | False | By Andrew Rosenthal | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/in-the-nation-blaming-anita-hill.html | In the Nation; Blaming Anita Hill | False | By Tom Wicker | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/fourth-avenue-journal-parents-and-little-desks-learning-new-math.html | Fourth Avenue Journal; Parents and Little Desks = Learning New Math | False | By Mary B. W. Tabor | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/inside-727491.html | INSIDE | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/dow-declines-by-17.44-in-heavy-trading.html | Dow Declines by 17.44 in Heavy Trading | False | By Robert Hurtado | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/movies/home-video-854891.html | Home Video | False | By Peter M. Nichols | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/us-delays-new-mexico-waste-site-s-opening.html | U.S. Delays New Mexico Waste Site's Opening | False | By Keith Schneider | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-football-the-old-man-is-the-seer-o-j-is-giants-resident-sage.html | PRO FOOTBALL; The 'Old' Man Is the Seer: O. J. Is Giants' Resident Sage | False | By Frank Litsky | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-facing-issue-of-harassment-washington-slings-the-mud.html | THE THOMAS NOMINATION; Facing Issue of Harassment, Washington Slings the Mud | False | By Maureen Dowd | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/7-arab-houses-are-seized-in-raid-by-jewish-settlers-in-jerusalem.html | 7 Arab Houses Are Seized in Raid By Jewish Settlers in Jerusalem | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-condoms-issue-should-children-have-sex-090991.html | Condoms Issue: Should Children Have Sex? | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/key-rates-016491.html | Key Rates | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-people-fujitsu-names-chiefs-in-a-us-revamping.html | BUSINESS PEOPLE; Fujitsu Names Chiefs In a U.S. Revamping | False | By Lawrence M. Fisher | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/transactions-778991.html | TRANSACTIONS | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/pop-and-jazz-in-review-828991.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/that-box-on-the-wall-is-my-cd.html | That Box On the Wall Is My CD | False | By Elaine Louie | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-case-against-cone-weakens.html | BASEBALL; Case Against Cone Weakens | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/books/books-of-the-times-good-brother-bad-brother-which-is-which.html | Books of The Times; Good Brother, Bad Brother. Which Is Which? | False | By Christopher Lehmann-Haupt | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/dalai-lama-appeals-for-help-in-going-home.html | Dalai Lama Appeals for Help in Going Home | False | By Ari L Goldman | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-for-those-who-think-their-kitchen-is-small.html | CURRENTS; For Those Who Think Their Kitchen Is Small | False | By Suzanne Stephens | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-dance-eyes-of-the-goddess-a-fragment-left-by-graham.html | Review/Dance; 'Eyes of the Goddess,' a Fragment Left by Graham | False | By Anna Kisselgoff | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/worst-ozone-hole-stirs-health-fear.html | WORST OZONE HOLE STIRS HEALTH FEAR | False | By Malcolm W. Browne | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/subsidize-soviet-disarmament.html | Subsidize Soviet Disarmament | False | By Francois Heisbourg | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/IHT-amid-the-slapstick-tough-ec-choices.html | Amid the Slapstick, Tough EC Choices | False | By Joseph Fitchett, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/worldbusiness/IHT-daimler-and-mitsubishi-more-talk-little-action.html | Daimler and Mitsubishi: More Talk, Little Action | False | By Richard E. Smith, International Herald Tribune | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/l-autumn-pleasures-follow-long-summer-093391.html | Autumn Pleasures Follow Long Summer | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/new-bed-linen-study-in-green-and-beige.html | New Bed Linen: Study in Green and Beige | False | By Liz Logan | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/israel-s-four-arab-neighbors-and-plo-schedule-a-parley.html | Israel's Four Arab Neighbors And P.L.O. Schedule a Parley | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-contemporary-busts.html | CURRENTS; Contemporary Busts | False | By Suzanne Stephens | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/finance-new-issues-tva-to-offer-10-year-bonds.html | FINANCE/NEW ISSUES; T.V.A. to Offer 10-Year Bonds | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/c-corrections-972291.html | Corrections | False | | 1991-10-15 | TX 3-163118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-mets-could-land-torborg-this-week.html | BASEBALL; Mets Could Land Torborg This Week | False | By Joe Sexton | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/pop-and-jazz-in-review-124791.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/where-to-find-it-vacuum-cleaner-fixers.html | WHERE TO FIND IT; Vacuum Cleaner Fixers | False | TERRY TRUCCO | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/finance-briefs-005991.html | FINANCE BRIEFS | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/a-wright-disciple-now-rivals-the-master-himself.html | A Wright Disciple Now Rivals the Master Himself | False | By Mimi Read | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/envoy-of-romania-abducted-in-india.html | ENVOY OF ROMANIA ABDUCTED IN INDIA | False | By Edward A. Gargan | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/bridge-645691.html | Bridge | False | By Alan Truscott | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/hockey-rangers-win-third-in-row-as-the-islanders-cry-foul.html | HOCKEY; Rangers Win Third in Row as the Islanders Cry Foul | False | By Filip Bondy | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/finance-new-issues-new-york-city-notes-find-big-demand-at-4.9-yield.html | FINANCE/NEW ISSUES; New York City Notes Find Big Demand at 4.9% Yield | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/sony-and-philips-end-rift-over-recording-formats.html | Sony and Philips End Rift Over Recording Formats | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-for-morris-aficionados.html | CURRENTS; For Morris Aficionados | False | By Suzanne Stephens | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/an-inquiry-into-merrill-is-reported.html | An Inquiry Into Merrill Is Reported | False | By Kurt Eichenwald | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/investigation-criticized-in-thai-monks-slaying.html | Investigation Criticized In Thai Monks' Slaying | False | By Seth Mydans | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/getty-center-s-design-is-unveiled.html | Getty Center's Design Is Unveiled | False | By Seth Mydans | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/a-bit-of-tibet-in-rugs-old-and-new.html | A Bit of Tibet, in Rugs Old and New | False | By Trish Hall | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/us/militant-advocacy-group-for-disabled-revels-in-role-of-agitator.html | Militant Advocacy Group for Disabled Revels in Role of Agitator | False | By Steven A. Holmes | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/rely-on-paint-remover-and-not-muscle.html | Rely on Paint Remover, and Not Muscle | False | By Michael Varese | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-basketball-it-s-practice-but-mason-gives-his-all.html | PRO BASKETBALL; It's Practice, but Mason Gives His All | False | By Clifton Brown | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/business/whose-coast-is-this-foes-tee-up.html | Whose Coast Is This? Foes Tee Up | False | By Andrew Pollack | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/c-corrections-973091.html | Corrections | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/mr-bush-s-antarctica-conversion.html | Mr. Bush's Antarctica Conversion | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/fda-approves-a-second-drug-still-being-tested-to-treat-aids.html | F.D.A. Approves a Second Drug, Still Being Tested, to Treat AIDS | False | By Milt Freudenheim | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/news-summary-248591.html | NEWS SUMMARY | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/the-search-for-romance-in-the-shadow-of-aids.html | The Search for Romance In the Shadow of AIDS | False | | 1991-10-15 | TX 3-163118 | | |
| 1991-10-10 | 1991-10-10 | https://www.nytimes.com/1991/10/10/world/yeltsin-s-economic-chief-resigns-as-plans-to-link-republics-fade.html | Yeltsin's Economic Chief Resigns As Plans to Link Republics Fade | False | By Francis X. Clines | 1991-10-15 | TX 3-163118 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/port-authority-gives-orders-to-strengthen-its-plane-noise-rules.html | Port Authority Gives Orders to Strengthen Its Plane Noise Rules | False | By Wayne King | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/pebble-beach-rebuffed-on-membership-plan.html | Pebble Beach Rebuffed On Membership Plan | False | By Andrew Pollack | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/market-place-investment-team-is-broken-up.html | Market Place; Investment Team Is Broken Up | False | By Richard W. Stevenson | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-panicky-guy-may-be-with-twins.html | BASEBALL; Panicky Guy May Be With Twins | False | By Jack Curry | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/rare-drama-and-rare-restraint.html | Rare Drama -- and Rare Restraint | False | | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/topics-of-the-times-pulling-together.html | Topics of The Times; Pulling Together | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/style/chronicle-073491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-us-policy-drove-chaplin-into-his-exile-051391.html | U.S. Policy Drove Chaplin Into His Exile | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/news-summary-392491.html | NEWS SUMMARY | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/worldbusiness/IHT-french-bank-seeks-us-industry-role.html | French Bank Seeks U.S. Industry Role | False | By Lawrence Malkin, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-an-invitation-to-new-bank-irregularities-052191.html | An Invitation to New Bank Irregularities | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/news/bar-confirmation-battle-filled-with-yaliles-law-school-s-dean-caught-crossfire.html | At the Bar; In a confirmation battle filled with Yaliles, the law school's dean is caught in the crossfire. | False | By David Margolick | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/art-in-review-565591.html | Art in Review | False | By Charles Hagen | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-dance-only-a-footfall-is-heard-then-the-ritual-begins.html | Review/Dance; Only a Footfall Is Heard, Then the Ritual Begins | False | By Anna Kisselgoff | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-film-industry-portrays-new-york-and-provides-it-with-jobs-054891.html | Film Industry Portrays New York and Provides It With Jobs | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/IHT-last-chance-for-europe-to-be-one.html | Last Chance For Europe To Be One? | False | By Giles Merritt, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/kuwait-seeks-5-billion-to-repair-war-damage.html | Kuwait Seeks $5 Billion To Repair War Damage | False | By Steven Prokesch | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/theater/at-the-theater-the-manners-to-mind.html | At the Theater: The Manners to Mind | False | By Alex Witchel | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-group-in-last-minute-effort-to-buy-arkansas-gazette.html | THE MEDIA BUSINESS; Group in Last-Minute Effort To Buy Arkansas Gazette | False | By Alex S. Jones | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/executives.html | EXECUTIVES | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-lemke-gets-down-and-dirty-for-braves.html | BASEBALL; Lemke Gets Down And Dirty For Braves | False | By Ira Berkow | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-phone-logs-leave-a-trail-of-questions.html | THE THOMAS NOMINATION; Phone Logs Leave a Trail of Questions | False | By Michael Wines | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/un-maps-plan-to-nab-atomic-cheats.html | U.N. Maps Plan to Nab Atomic Cheats | False | By Paul Lewis | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/worldbusiness/IHT-krupp-to-merge-with-hoesch-in-defensive-move.html | Krupp to Merge With Hoesch in Defensive Move | False | By Richard E. Smith, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-people-pro-football-kiam-deadline-passes.html | SPORTS PEOPLE: PRO FOOTBALL; Kiam Deadline Passes | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/anti-mobutu-protests-set-off-violence.html | Anti-Mobutu Protests Set Off Violence | False | By Kenneth B. Noble | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/quotations-of-the-day-050591.html | Quotations of the Day | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-palestinians-should-accept-israeli-settlers-extending-rights-162591.html | Palestinians Should Accept Israeli Settlers; Extending Rights | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/c-corrections-531091.html | Corrections | False | | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/germans-consider-refugees-camps.html | GERMANS CONSIDER REFUGEES CAMPS | False | By Stephen Kinzer | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-people-pro-football-bo-jackson-flunks-his-raiders-physical.html | SPORTS PEOPLE: PRO FOOTBALL; Bo Jackson Flunks His Raiders Physical | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/corporate-economists-urge-further-easing-by-the-fed.html | Corporate Economists Urge Further Easing by the Fed | False | By Robert D. Hershey Jr. | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/business-people-new-josephthal-owner-moves-closer-to-goal.html | BUSINESS PEOPLE; New Josephthal Owner Moves Closer to Goal | False | By Jacques Steinberg | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/style/chronicle-553191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/results-plus-092091.html | RESULTS PLUS | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/abbado-quits-vienna-opera.html | Abbado Quits Vienna Opera | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/seven-troubled-banks-shut-in-new-hampshire.html | Seven Troubled Banks Shut in New Hampshire | False | By Michael Quint | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/business-people-ronald-lauder-forms-venture-capital-firm.html | BUSINESS PEOPLE; Ronald Lauder Forms Venture-Capital Firm | False | By Richard D. Hylton | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/topics-of-the-times-the-mayor-s-trip-who-s-paying.html | Topics of The Times; The Mayor's Trip: Who's Paying? | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/news/review-fashion-versace-s-sexy-excess.html | Review/Fashion; Versace's Sexy Excess | False | By Bernadine Morris | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/finance-briefs-186791.html | FINANCE BRIEFS | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/sounds-around-town-548591.html | Sounds Around Town | False | By John S. Wilson | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/new-shelter-looms-and-some-riverdale-residents-cringe.html | New Shelter Looms, and Some Riverdale Residents Cringe | False | By Mary B. W. Tabor | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/sounds-around-town-546991.html | Sounds Around Town | False | By Jon Pareles | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/weekend-sports-4-men-4529-yards-it-s-still-not-enough.html | WEEKEND SPORTS; 4 Men, 4,529 Yards: It's Still Not Enough | False | By William C. Rhoden | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/credit-markets-brentwood-tenn-bonds-upgraded.html | CREDIT MARKETS; Brentwood, Tenn., Bonds Upgraded | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/c-corrections-537091.html | Corrections | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/c-corrections-302491.html | Corrections | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/thomas-nomination-new-witness-says-she-willing-corroborate-accusations-professor.html | THE THOMAS NOMINATION; New Witness Says She Is Willing to Corroborate Accusations by Professor | False | By Patrick E. Tyler | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-toys-r-us-offers-its-first-catalogue.html | COMPANY NEWS; Toys 'R' Us Offers Its First Catalogue | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-palestinians-should-accept-israeli-settlers-a-contributing-partner-166891.html | Palestinians Should Accept Israeli Settlers; A Contributing Partner | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/pop-jazz-arrangers-what-re-they-just-ask-rosemary-clooney.html | POP/JAZZ; Arrangers? What're They? Just Ask Rosemary Clooney | False | By Stephen Holden | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-players-applaud-the-move.html | BASEBALL; Players Applaud the Move | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/style/IHT-hong-kongs-fashion-bargains.html | Hong Kong's Fashion Bargains | False | By Suzy Menkes, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/thomas-nomination-woman-private-person-storm-anita-faye-hill.html | THE THOMAS NOMINATION: WOMAN IN THE NEWS; A Private Person in a Storm: Anita Faye Hill | False | The following article is based on reporting by Roberto Suro, Isabel Wilkerson and Felicity Barringer and Was Written By Mr. Suro. | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/barrington-journal-family-of-3-vanished-town-loses-tranquillity.html | Barrington Journal; Family of 3 Vanished, Town Loses Tranquillity | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/columbus-day-parades.html | Columbus Day Parades | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/just-a-day-at-the-office.html | Just a Day At the Office | False | By Marie C. Wilson | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-phone-harassment-178191.html | Phone Harassment | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/c-corrections-535391.html | Corrections | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/short-order-cookery-and-dreams-of-love.html | Short-Order Cookery And Dreams of Love | False | By Janet Maslin | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-c-s-sovran-resignation.html | COMPANY NEWS; C&S/Sovran Resignation | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/report-says-lawyer-died-from-bleeding.html | Report Says Lawyer Died From Bleeding | False | By James C. McKinley Jr. | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/obituaries/jacques-august-mitchell-3d-realtor-57.html | Jacques August Mitchell 3d; Realtor, 57 | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/4-slain-in-2-new-jersey-attacks-and-former-postal-clerk-is-held.html | 4 Slain in 2 New Jersey Attacks And Former Postal Clerk Is Held | False | By Robert Hanley | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/media-business-advertising-addenda-ac-r-losing-foster-s-conflict-issue-arises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AC&R Losing Foster's As Conflict Issue Arises | False | By Stuart Elliott | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/art-in-review-564791.html | Art in Review | False | By Roberta Smith | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/croat-and-serb-chiefs-meet-but-fail-to-bridge-gap.html | Croat and Serb Chiefs Meet but Fail to Bridge Gap | False | By Paul L. Montgomery | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-a-case-study-of-sexual-harassment.html | THE THOMAS NOMINATION; A Case Study of Sexual Harassment | False | By Tamar Lewin | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/pro-football-jets-won-t-run-and-hide-from-the-run-and-shoot.html | PRO FOOTBALL; Jets Won't Run and Hide From the Run-and-Shoot | False | BY Timothy W. Smith | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/major-aid-to-soviets-tops-agenda-at-economic-meeting-in-bangkok.html | Major Aid to Soviets Tops Agenda At Economic Meeting in Bangkok | False | By James Sterngold | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/on-baseball-a-word-of-advice-to-managers-duck.html | ON BASEBALL; A Word of Advice To Managers: Duck | False | By Claire Smith | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-trying-to-rebuild-one-s-past.html | Review/Film; Trying to Rebuild One's Past | False | By Janet Maslin | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/a-strong-voice-for-california-latinos.html | A Strong Voice for California Latinos | False | By Seth Mydans | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/transactions-208791.html | TRANSACTIONS | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/style/IHT-stay-put-concerts-are-bad-for-your-health.html | Stay Put, Concerts Are Bad for Your Health | False | By Mike Zwerin, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/new-stock-trading-approved.html | New Stock Trading Approved | False | By Stephen Labaton | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/dinkins-lists-possible-shelter-sites-to-irate-protests-on-many-fronts.html | Dinkins Lists Possible Shelter Sites To Irate Protests on Many Fronts | False | By Todd S. Purdum | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-urban-america-in-microcosm-by-john-sayles.html | Review/Film; Urban America in Microcosm, by John Sayles | False | By Vincent Canby | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/majority-in-poll-fault-focus-by-bush-on-global-policy-but-back-new-order.html | Majority in Poll Fault Focus by Bush On Global Policy but Back New Order | False | By R. W. Apple Jr. | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/with-the-rangers-why-wait-messier-for-mayor-and-anything-else-he-wants-to-be.html | WITH THE RANGERS; Why Wait? Messier for Mayor, and Anything Else He Wants to Be | False | By Filip Bondy | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-art-splendors-of-spain-s-monarchs.html | Review/Art; Splendors of Spain's Monarchs | False | By Michael Kimmelman | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-mets-make-a-good-catch-torborg-as-manager.html | BASEBALL; Mets Make a Good Catch; Torborg as Manager | False | By Joe Sexton | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/house-modifies-transportation-bill-administration-remains-unsatisfied.html | House Modifies Transportation Bill; Administration Remains Unsatisfied | False | By John H. Cushman Jr. | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/silver-lining-deal-has-publisher-staying.html | Silver-Lining Deal Has Publisher Staying | False | By David W. Dunlap | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/bridge-049191.html | Bridge | False | By Alan Truscott | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/basketball-more-talk-from-anderson-more-talk-from-the-nets.html | BASKETBALL; More Talk From Anderson, More Talk From the Nets | False | By Harvey Araton | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-staff-cuts-more-costly-at-texas-instruments.html | COMPANY NEWS; Staff Cuts More Costly At Texas Instruments | False | By Thomas C. Hayes | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-of-the-times-torborg-not-enough-for-mets.html | Sports of The Times; Torborg Not Enough For Mets | False | By Dave Anderson | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/the-spoken-word.html | The Spoken Word | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/transplanting-old-dwellings-historic-houses-saved-from-razing-find.html | Transplanting Old Dwellings; Historic Houses, Saved From Razing, Find Home | False | By Diana Shaman | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/theater/review-theater-mom-dad-meet-my-boyfriend-the-doctor.html | Review/Theater; Mom, Dad, Meet My Boyfriend, The Doctor | False | By Mel Gussow | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/inside-345891.html | INSIDE | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/elliott-abrams-is-guilty.html | Elliott Abrams Is Guilty | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-retailers-sales-poor-last-month.html | COMPANY NEWS; Retailers' Sales Poor Last Month | False | By Eben Shapiro | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-crackups-and-downs.html | Review/Film; Crackups And Downs | False | By Janet Maslin | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-palestinians-should-accept-israeli-settlers-053091.html | Palestinians Should Accept Israeli Settlers | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/style/chronicle-554091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-advertising-addenda-official-plans-to-retire-at-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Official Plans to Retire At Ogilvy & Mather | False | By Stuart Elliott | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-no-charges-against-cone.html | BASEBALL; No Charges Against Cone | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-the-braves-get-even-thanks-to-avery.html | BASEBALL; The Braves Get Even, Thanks to Avery | False | By Murray Chass | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/l-palestinians-should-accept-israeli-settlers-private-sector-plan-160991.html | Palestinians Should Accept Israeli Settlers; Private-Sector Plan | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/economic-scene-army-of-veterans-will-need-jobs.html | Economic Scene; Army of Veterans Will Need Jobs | False | By Leonard Silk | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/j-p-morgan-posts-record-earnings.html | J. P. Morgan Posts Record Earnings | False | By Michael Quint | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/queens-man-is-held-in-rape-at-st-john-s-athletic-center.html | Queens Man Is Held in Rape At St. John's Athletic Center | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-major-networks-to-cover-hearings-on-judge-thomas.html | THE THOMAS NOMINATION; Major Networks to Cover Hearings on Judge Thomas | False | By Bill Carter | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/tv-sports-cbs-unleashes-crews-for-baseball-coverage.html | TV SPORTS; CBS Unleashes Crews For Baseball Coverage | False | By Richard Sandomir | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/woodner-drawings-go-to-the-national-gallery.html | Woodner Drawings Go To the National Gallery | False | By Michael Kimmelman | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-music-a-mysterious-television-opera.html | Review/Music; A Mysterious 'Television Opera' | False | By Edward Rothstein | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/buddhism-and-manhattan-an-unlikely-joining-together.html | Buddhism and Manhattan: An Unlikely Joining Together | False | By Ari L. Goldman | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-people-pro-football-re-evaluating-smith.html | SPORTS PEOPLE: PRO FOOTBALL; Re-evaluating Smith | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/president-denounces-pornography-in-address-to-religious-group.html | President Denounces Pornography in Address to Religious Group | False | By Andrew Rosenthal | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/credit-markets-treasury-bond-selloff-continues.html | CREDIT MARKETS; Treasury Bond Selloff Continues | False | By Kenneth N. Gilpin | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-people-school-football-trouble-with-math.html | SPORTS PEOPLE: SCHOOL FOOTBALL; Trouble With Math | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/governor-offers-plan-to-preserve-wilderness-site.html | Governor Offers Plan to Preserve Wilderness Site | False | By Sam Howe Verhovek | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/basketball-knicks-and-fans-face-test-in-exhibition-tonight.html | BASKETBALL; Knicks and Fans Face Test in Exhibition Tonight | False | By Clifton Brown | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/restaurants-124291.html | Restaurants | False | By Bryan Miller | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/archives/in-san-francisco-a-bitter-family-feud-goes-public.html | In San Francisco, a Bitter Family Feud Goes Public | True | By Katherine Bishop, | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/pro-football-notebook-coach-s-loose-lips-could-sink-steelers.html | PRO FOOTBALL NOTEBOOK; Coach's Loose Lips Could Sink Steelers | False | By Frank Litsky | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/embargo-starts-to-worry-haitian-business-people.html | Embargo Starts to Worry Haitian Business People | False | By Howard W. French | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/syria-to-boycott-regional-segment-of-mideast-talks.html | SYRIA TO BOYCOTT REGIONAL SEGMENT OF MIDEAST TALKS | False | By Thomas L. Friedman | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/horse-racing-main-tracks-change-their-schedules.html | HORSE RACING; Main Tracks Change Their Schedules | False | By Joseph Durso | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/objects-of-the-game.html | Objects of the Game | False | By Anna M. Warrock | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/metro-datelines-parade-chairman-is-re-elected.html | Metro Datelines; Parade Chairman Is Re-elected | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/obituaries/william-p-reilly-73-advertising-executive.html | William P. Reilly, 73, Advertising Executive | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/briefs-376291.html | BRIEFS | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/doris-lilly-69-gossip-columnist-who-wrote-of-millionaires-dies.html | Doris Lilly, 69, Gossip Columnist Who Wrote of Millionaires, Dies | False | By Bruce Lambert | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/canada-ending-anti-gay-army-rules.html | Canada Ending Anti-Gay Army Rules | False | By Clyde H. Farnsworth | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/pro-football-the-49ers-miss-montana-but-know-life-goes-on.html | PRO FOOTBALL; The 49ers Miss Montana, But Know Life Goes On | False | By Michael Martinez | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/key-rates-178691.html | Key Rates | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/new-audit-rule-expected-on-updating-worth-figures.html | New Audit Rule Expected On Updating Worth Figures | False | By Alison Leigh Cowan | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/service-for-morton-smith.html | Service for Morton Smith | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/california-high-court-backs-law-limiting-terms-of-state-officials.html | California High Court Backs Law Limiting Terms of State Officials | False | By Katherine Bishop, | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/cover-up-charged-in-school-official-s-sex-abuse-case.html | Cover-Up Charged in School Official's Sex-Abuse Case | False | By Joseph Berger | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-conflict-emerges-over-a-2d-witness.html | THE THOMAS NOMINATION; CONFLICT EMERGES OVER A 2D WITNESS | False | By Adam Clymer | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-art-brooklyn-retrospective-of-the-mercurial-sigmar-polke.html | Review/Art; Brooklyn Retrospective of the Mercurial Sigmar Polke | False | By Roberta Smith | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-sexual-harassment-at-work-is-pervasive-survey-suggests.html | THE THOMAS NOMINATION; Sexual Harassment at Work Is Pervasive, Survey Suggests | False | By Elizabeth Kolbert | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-photography-computer-alterations-control-for-the-artist.html | Review/Photography; Computer Alterations: Control for the Artist | False | By Charles Hagen | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/cuomo-medicaid-plan-no-free-lunch.html | Cuomo Medicaid Plan: No Free Lunch | False | By Kevin Sack | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-people-pro-basketball-hawkins-is-signed.html | SPORTS PEOPLE: PRO BASKETBALL; Hawkins Is Signed | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-art-at-new-gallery-19th-century-works.html | Review/Art; At New Gallery, 19th-Century Works | False | By John Russell | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/2-more-groups-submit-bids-for-troubled-executive-life.html | 2 More Groups Submit Bids For Troubled Executive Life | False | By Eric N. Berg | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/a-couple-of-babes-and-their-shadows.html | A Couple of Babes And Their Shadows | False | By Robert Lipsyte | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/books/books-of-the-times-why-the-dreyfus-affair-rings-through-history.html | Books of The Times; Why the Dreyfus Affair Rings Through History | False | By Michiko Kakutani | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/potamkin-cadillac-maven-is-back.html | Potamkin, Cadillac Maven, Is Back | False | By Adam Bryant | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/worldbusiness/IHT-kuwait-to-borrow-5-billion-from-banks.html | Kuwait to Borrow $5 Billion From Banks | False | By Carl Gewirtz, International Herald Tribune | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/business-digest-391691.html | BUSINESS DIGEST | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/traffic-alert-288591.html | Traffic Alert | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/thomas-nomination-biden-women-s-rights-advocate-finds-his-sensitivity-questioned.html | THE THOMAS NOMINATION; Biden, Women's Rights Advocate, Finds His Sensitivity Questioned | False | By Clifford Krauss | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/auctions.html | Auctions | False | By Rita Reif | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/c-corrections-532991.html | Corrections | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/on-my-mind-israeli-missions-over-iraq.html | On My Mind; Israeli Missions Over Iraq | False | By A. M. Rosenthal | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/abroad-at-home-wages-of-cynicism.html | Abroad at Home; Wages of Cynicism | False | By Anthony Lewis | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-10-15 | TX 3-163119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-the-beauty-of-the-silents.html | Review/Film; The Beauty of the Silents | False | By Vincent Canby | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/water-squatters-rights.html | Water Squatters' Rights | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/obituaries/joseph-merrin-91-a-manhattan-jeweler.html | Joseph Merrin, 91, A Manhattan Jeweler | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/track-and-field-reynolds-case-spotlights-battle-of-the-regulators.html | TRACK AND FIELD; Reynolds Case Spotlights Battle of the Regulators | False | By Michael Janofsky | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-publisher-of-men-s-health-appointed-to-discover-post.html | THE MEDIA BUSINESS; Publisher of Men's Health Appointed to Discover Post | False | By Deirdre Carmody | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/libya-denies-india-atom-link.html | Libya Denies India Atom Link | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/metro-datelines-a-suspect-in-slaying-arrested-in-georgia.html | Metro Datelines; A Suspect in Slaying Arrested in Georgia | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-advertising-addenda-accounts-503591.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-ram-in-deal-with-bellsouth.html | COMPANY NEWS; RAM in Deal With BellSouth | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/us/dentists-group-offers-no-list-for-aids-risk.html | Dentists' Group Offers No List For AIDS Risk | False | By Lawrence K. Altman | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/dow-climbs-30.19-program-trading-cited.html | Dow Climbs 30.19; Program Trading Cited | False | By Jonathan P. Hicks | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/world/tashkent-journal-a-dream-of-one-central-asia-under-islam-s-banner.html | Tashkent Journal; A Dream of One Central Asia Under Islam's Banner | False | By Edward A. Gargan | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/judge-blocks-bid-to-release-crown-heights-testimony.html | Judge Blocks Bid to Release Crown Heights Testimony | False | By Andrew L. Yarrow | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/art-in-review-566391.html | Art in Review | False | By Roberta Smith | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/laxity-on-boycott-act.html | Laxity on Boycott Act | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-advertising-fills-no-2-job-in-new-york.html | THE MEDIA BUSINESS; ADVERTISING; Fills No. 2 Job In New York | False | By Stuart Elliott | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/metro-datelines-police-detective-hurt-in-shootout.html | Metro Datelines; Police Detective Hurt in Shootout | False | | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-profits-rise-at-microsoft-and-at-intel.html | COMPANY NEWS; Profits Rise At Microsoft And at Intel | False | By Andrew Pollack | 1991-10-15 | TX 3-163119 | | |
| 1991-10-11 | 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/no-headline-108091.html | No Headline | False | By Jon Pareles | 1991-10-15 | TX 3-163119 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/westchester-pledges-new-rules-in-child-abuse-inquiries.html | Westchester Pledges New Rules in Child-Abuse Inquiries | False | By William Glaberson | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/political-memo-cuomo-utters-a-maybe-but-hastens-to-add-not.html | Political Memo; Cuomo Utters a 'Maybe' But Hastens to Add 'Not' | False | By Elizabeth Kolbert | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/c-corrections-946091.html | Corrections | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/news-summary-653191.html | News Summary | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/obituaries/harry-t-marks-83-executive-in-cleveland.html | Harry T. Marks, 83, Executive in Cleveland | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/movies/bad-times-at-the-a-bomb-factory.html | Bad Times at the A-Bomb Factory | False | By Stephen Holden | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/korean-grocer-convicted-in-shooting.html | Korean Grocer Convicted in Shooting | False | By Seth Mydans | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/the-way-to-a-nuclear-free-korea.html | The Way to a Nuclear-Free Korea | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/key-rates-627991.html | Key Rates | False | | 1991-10-17 | TX 3-163112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/l-pigeon-shoot-provides-a-school-for-brutality-910991.html | Pigeon Shoot Provides a School for Brutality | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-938991.html | Classical Music in Review | False | BY Allan Kozinn | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/impending-talks-rack-israeli-nerves.html | Impending Talks Rack Israeli Nerves | False | By Clyde Haberman | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/un-assembly-calls-for-the-restoration-of-haiti-s-ousted-president.html | U.N. Assembly Calls for the Restoration of Haiti's Ousted President | False | By Marvine Howe | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/miss-williams-marries-in-rye.html | Miss Williams Marries in Rye | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/consumer-sales-post-rise-of-0.7.html | Consumer Sales Post Rise of 0.7% | False | By Sylvia Nasar | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/nato-to-cut-its-nuclear-bombs-by-half.html | NATO to Cut Its Nuclear Bombs by Half | False | By Eric Schmitt | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/ann-figge-and-james-w-nawn-jr-are-married.html | Ann Figge and James W. Nawn Jr. Are Married | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/chip-maker-posts-a-profit.html | Chip Maker Posts a Profit | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-940091.html | Classical Music in Review | False | By Jon Pareles | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-hello-torborg-the-fans-do-the-wave.html | BASEBALL; Hello, Torborg The Fans Do the Wave | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/german-orchestra-cancels.html | German Orchestra Cancels | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/thomas-nomination-critic-judge-s-accuser-states-he-decided-his-own-speak.html | THE THOMAS NOMINATION; Critic of Judge's Accuser States He Decided on His Own to Speak | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/your-money/IHT-global-bond-markets-are-expected-to-retain-their-allure.html | Global Bond Markets Are Expected to Retain Their Allure | False | By John J. Duffy, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/chronicle-931191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-twins-unlikely-hero-scorned-by-yankees.html | BASEBALL; Twins' Unlikely Hero Scorned by Yankees | False | By Jack Curry | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/bridge-433691.html | Bridge | False | By Alan Truscott | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/composers-orchestra.html | Composers Orchestra | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-people-basketball-tripucka-signs-pact-to-play-in-france.html | SPORTS PEOPLE: BASKETBALL; Tripucka Signs Pact To Play in France | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-to-specific-charges-some-strong-denials.html | THE THOMAS NOMINATION; To Specific Charges, Some Strong Denials | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/news/devices-can-block-unwanted-phone-use.html | Devices Can Block Unwanted Phone Use | False | By Stephen C. Miller | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/new-judge-requested-in-murder-case.html | New Judge Requested in Murder Case | False | By Lisa W. Foderaro | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/chronicle-933891.html | CHRONICLE | False | By Nadine Brozan | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/bank-bill-becomes-snagged-on-egos-and-house-politics.html | Bank Bill Becomes Snagged On Egos and House Politics | False | By Leslie Wayne | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/horse-racing-2-belmont-races-may-decide-juvenile-championships.html | HORSE RACING; 2 Belmont Races May Decide Juvenile Championships | False | By Joseph Durso | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/executives.html | EXECUTIVES | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/c-corrections-942791.html | Corrections | False | | 1991-10-17 | TX 3-163112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/killing-in-sicily-sets-off-backlash-against-mob.html | Killing in Sicily Sets Off Backlash Against Mob | False | By Alan Cowell | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/blacks-and-jews-take-it-to-the-hoop.html | Blacks and Jews Take It to the Hoop | False | By Andrew L. Yarrow | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/patents-sensitive-alarms-use-fiber-optics.html | Patents; Sensitive Alarms Use Fiber Optics | False | By Edmund L. Andrews | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-prof-anita-f-hill-i-felt-that-i-had-to-tell-the-truth.html | THE THOMAS NOMINATION; Prof. Anita F. Hill: 'I Felt That I Had to Tell the Truth' | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/beliefs-450691.html | Beliefs | False | By Peter Steinfels | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/overhaul-the-israeli-economy.html | Overhaul the Israeli Economy | False | By Stanley Fischer and Herbert Stein | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/bond-prices-surge-on-inflation-data.html | Bond Prices Surge on Inflation Data | False | By Kenneth N. Gilpin | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/member-of-temple-where-9-died-faces-old-charge.html | Member of Temple Where 9 Died Faces Old Charge | False | AP | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/observer-potomac-breakdown.html | Observer; Potomac Breakdown | False | By Russell Baker | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/worldbusiness/IHT-us-inflation-and-sales-weak-but-no-rate-cut.html | U.S. Inflation And Sales Weak, But No Rate Cut | False | By Lawrence Malkin, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/thomas-nomination-thomas-accuser-tells-hearing-obscene-talk-advances-judge.html | THE THOMAS NOMINATION; THOMAS ACCUSER TELLS HEARING OF OBSCENE TALK AND ADVANCES; JUDGE COMPLAINS OF 'LYNCHING' | False | By Richard L. Berke | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-937091.html | Classical Music in Review | False | By James R. Oestreich | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/archives/small-speakers-go-where-you-do.html | Small Speakers Go Where You Do | True | By Ivan Berger | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/i-incineration-must-remain-a-waste-option-909591.html | Incineration Must Remain a Waste Option | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/her-story-and-his.html | Her Story, and His | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/review-fashion-unadorned-elegance-from-armani.html | Review/Fashion; Unadorned Elegance From Armani | False | By Bernadine Morris | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/inside-921491.html | INSIDE | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/traffic-alert-431091.html | Traffic Alert | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/new-shop-has-camel-y-r-out.html | New Shop Has Camel; Y.&R. Out | False | By Stuart Elliott | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-tv-coverage-of-thomas-hearings.html | THE THOMAS NOMINATION; TV Coverage of Thomas Hearings | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-piniella-mentioned-for-yank-opening.html | BASEBALL; Piniella Mentioned For Yank Opening | False | By Jack Curry | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-people-baseball-2d-trial-for-winfield.html | SPORTS PEOPLE: BASEBALL; 2d Trial for Winfield | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/strict-un-arms-curbs-being-imposed-on-iraq.html | Strict U.N. Arms Curbs Being Imposed on Iraq | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/worldbusiness/IHT-hong-kong-expresses-concern-over-us-move-against.html | Hong Kong Expresses Concern Over U.S. Move Against Beijing | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-america-listens-in-on-a-private-subject.html | THE THOMAS NOMINATION; America Listens In On a Private Subject | False | | 1991-10-17 | TX 3-163112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-people-college-football-nine-players-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Nine Players Suspended | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/thousands-of-haitians-protest-coup.html | Thousands of Haitians Protest Coup | False | By Seth Faison Jr. | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/c-corrections-595991.html | Corrections | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/dow-increases-by-7.16-in-light-trading.html | Dow Increases by 7.16 in Light Trading | False | By Robert Hurtado | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/balancing-act-in-quest-for-quiet-skies.html | Balancing Act in Quest for Quiet Skies | False | By John H. Cushman Jr. | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/your-money/IHT-convertible-bonds-take-the-edge-off-risk.html | Convertible Bonds Take the Edge Off Risk | False | By David C. Lanchner, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/california-to-test-children-for-lead-poisoning.html | California to Test Children for Lead Poisoning | False | By Philip J. Hilts | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/defense-in-smith-rape-case-rebuffed-in-bid-for-records.html | Defense in Smith Rape Case Rebuffed in Bid for Records | False | AP | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/madrid-journal-war-on-drugs-becomes-a-war-on-the-gypsies.html | Madrid Journal; War on Drugs Becomes A War on the Gypsies | False | By Alan Riding | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-pagliarulo-hits-it-a-ton-as-twins-win-it-in-10.html | BASEBALL; Pagliarulo Hits It a Ton As Twins Win It in 10 | False | By Claire Smith | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/public-private-an-american-tragedy.html | Public & Private; An American Tragedy | False | By Anna Quindlen | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/chronicle-932091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-in-an-ugly-atmosphere-the-accusations-fly.html | THE THOMAS NOMINATION; In An Ugly Atmosphere, the Accusations Fly | False | By Maureen Dowd | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/mortgage-rate-down-to-8.82.html | Mortgage Rate Down to 8.82% | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/obituaries/pio-cabanillas-gallas-politician-67.html | Pio Cabanillas Gallas, Politician, 67 | False | AP | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/football-from-father-to-son-howfields-know-leahy.html | FOOTBALL; From Father to Son, Howfields Know Leahy | False | By Al Harvin | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-excerpts-from-affidavit-about-hill.html | THE THOMAS NOMINATION; Excerpts From Affidavit About Hill | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/knicks-look-just-as-snappy-as-riley-in-exhibition-opener.html | Knicks Look Just As Snappy As Riley in Exhibition Opener | False | By Clifton Brown | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/briefs-636891.html | BRIEFS | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/polish-pirates-booty-bootleg-tapes.html | Polish Pirates' Booty: Booty-Bootleg Tapes | False | By Stephen Engelberg | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/redd-foxx-cantankerous-master-of-bawdy-humor-is-dead-at-68.html | Redd Foxx, Cantankerous Master Of Bawdy Humor, Is Dead at 68 | False | By Nick Ravo | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/us-army-building-6-mile-fence-to-halt-mexican-smugglers.html | U.S. Army Building 6-Mile Fence to Halt Mexican Smugglers | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/suzan-d-johnson-pastor-marries-ronald-cook-program-coordinator.html | Suzan D. Johnson, Pastor, Marries Ronald Cook, Program Coordinator | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/organizing-for-visas-irish-lottery-and-luck.html | Organizing for Visas: Irish, Lottery and Luck | False | By Donatella Lorch | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/keep-congressional-fax-machines-on-895191.html | Keep Congressional Fax Machines On | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/angry-dinkins-defends-travel-to-south-africa.html | Angry Dinkins Defends Travel To South Africa | False | By James C. McKinley Jr. | 1991-10-17 | TX 3-163112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/patents-no-alcohol-hair-spray-may-help-reduce-smog.html | Patents; No-Alcohol Hair Spray May Help Reduce Smog | False | By Edmund L Andrews | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/jay-franklin-walz-times-reporter-83-was-posted-abroad.html | Jay Franklin Walz, Times Reporter, 83; Was Posted Abroad | False | By Mary B. W. Tabor | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/your-money/IHT-homemade-money-means-another-day-another-deli.html | Homemade Money Means Another Day, Another Deli | False | By Philip Crawford, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/business-people-former-kla-manager-to-return-as-president.html | BUSINESS PEOPLE; Former KLA Manager To Return as President | False | By Lawrence M. Fisher | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/injured-crew-member-taken-from-biosphere.html | Injured Crew Member Taken From Biosphere | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/borland-deal-is-completed.html | Borland Deal Is Completed | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-939791.html | Classical Music in Review | False | By James R. Oestreich | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/football-injury-puts-giants-baker-into-hospital.html | FOOTBALL; Injury Puts Giants' Baker Into Hospital | False | By Frank Litsky | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-americans-riveted-by-lesson-in-civics.html | THE THOMAS NOMINATION; Americans Riveted By Lesson in Civics | False | By Jane Gross | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-people-basketball-nets-cut-two-centers.html | SPORTS PEOPLE: BASKETBALL; Nets Cut Two Centers | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/quotation-of-the-day-917691.html | Quotation of the Day | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/tories-are-trying-to-purge-the-lingering-ghosts.html | Tories Are Trying to Purge the Lingering Ghosts | False | By Craig R. Whitney | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/thomas-nomination-common-threads-between-2-accusing-thomas-sexual-improprieties.html | THE THOMAS NOMINATION; Common Threads Between the 2 Accusing Thomas of Sexual Improprieties | False | By Peter Applebome | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/ibm-will-delay-an-anticipated-product.html | I.B.M. Will Delay an Anticipated Product | False | By John Markoff | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/outdoors-the-art-of-tying-flies-while-also-on-the-fly.html | OUTDOORS; The Art of Tying Flies While Also on the Fly | False | By John Gierach | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/simon-group-s-big-honolulu-profit.html | Simon Group's Big Honolulu Profit | False | By Richard W. Stevenson | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/fire-reported-in-generator-area-at-the-chernobyl-nuclear-plant.html | Fire Reported in Generator Area At the Chernobyl Nuclear Plant | False | By Nick Ravo | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/c-corrections-943591.html | Corrections | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/l-what-s-wrong-with-tolls-east-river-bridges-plenty-only-weekdays-editor-think-two-951691.html | What's Wrong With Tolls on East River Bridges? Plenty; Only on Weekdays To the Editor: I think two points need to be considered to make the proposal by Roger C. Altman and Donald D. Kummerfeld about putting tolls on the East River bridges (Op-Ed, Sept. 28) more palatable to the commuters who use the bridges. | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/l-what-s-wrong-with-tolls-on-east-river-bridges-plenty-950891.html | What's Wrong With Tolls on East River Bridges? Plenty | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/news/guidepost-updating-your-portfolio.html | Guidepost; Updating Your Portfolio | False | By Robert Hurtado | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/l-lithuania-acts-on-nazi-and-soviet-injustices-of-good-and-evil-949491.html | Lithuania Acts on Nazi and Soviet Injustices; Of Good and Evil | False | | 1991-10-17 | TX 3-163112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/forstmann-little-and-whittle-end-talks.html | Forstmann Little and Whittle End Talks | False | By Geraldine Fabrikant | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/baker-confident-on-palestinian-peace-delegation.html | Baker Confident on Palestinian Peace Delegation | False | By Thomas L. Friedman | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/l-lithuania-acts-on-nazi-and-soviet-injustices-948691.html | Lithuania Acts on Nazi and Soviet Injustices | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/health/paths-to-better-medical-care-speaking-up-and-questioning.html | Paths to Better Medical Care: Speaking Up and Questioning | False | By Leonard Sloane | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/your-money/IHT-paper-adds-new-twist-to-money.html | Paper Adds New Twist To Money | False | Martin Baker, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/your-money-time-to-review-benefits-is-now.html | Your Money; Time to Review Benefits Is Now | False | By Jan M. Rosen | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/help-mothers-feed-their-babies.html | Help Mothers Feed Their Babies | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/investigation-in-london.html | Investigation In London | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-new-witnesses-set-for-a-new-day.html | THE THOMAS NOMINATION; New Witnesses Set for a New Day | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/review-opera-the-met-revives-fanciulla-del-west.html | Review/Opera; The Met Revives 'Fanciulla del West' | False | By Edward Rothstein | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/global-phone-systems-act-to-avoid-failures.html | Global Phone Systems Act to Avoid Failures | False | By Anthony Ramirez | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/your-money/IHT-faith-in-rates-lift-paris-bourse.html | Faith in Rates Lift Paris Bourse | False | By Katherine Burton, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/style/laurie-harris-manager-wed.html | Laurie Harris, Manager, Wed | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/business-people-target-official-names-chairman-of-marshalls.html | BUSINESS PEOPLE; Target Official Names Chairman of Marshalls | False | By Jonathan Fuerbringer | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-of-the-times-torbogs-aren-t-selling-the-house.html | Sports of The Times; Torbogs Aren't Selling The House | False | By George Vecsey | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-leisure-golf-as-kids-game-it-s-all-in-the-approach.html | SPORTS LEISURE; Golf As Kids' Game: It's All in the Approach | False | By Barbara Lloyd | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/march-of-the-mayors.html | March of the Mayors | False | By Osborn Elliott | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/bush-forms-committee-for-re-election-campaign.html | Bush Forms Committee for Re-election Campaign | False | By Robin Toner | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/results-plus-680091.html | RESULTS PLUS | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-judge-clarence-thomas-my-name-has-been-harmed.html | THE THOMAS NOMINATION; Judge Clarence Thomas: 'My Name Has Been Harmed' | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/peter-galassi-is-modern-s-photo-director.html | Peter Galassi Is Modern's Photo Director | False | By Roberta Smith | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/miyazawa-gets-party-approval-to-lead-japan.html | Miyazawa Gets Party Approval to Lead Japan | False | By David E. Sanger | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/business-digest-952991.html | BUSINESS DIGEST | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/patents-coated-balls-remove-hazards-from-fumes.html | Patents; Coated Balls Remove Hazards From Fumes | False | By Edmund L Andrews | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/bids-for-executive-life-end-with-8-proposals-submitted.html | Bids for Executive Life End With 8 Proposals Submitted | False | By Richard W. Stevenson | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/review-television-dramatic-hearings-thomas-no-soap-opera-fan-need-feel-cheated.html | Review/Television; In Dramatic Hearings on Thomas, No Soap Opera Fan Need Feel Cheated | False | By Walter Goodman | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/bush-vetoes-extended-jobless-benefits.html | Bush Vetoes Extended Jobless Benefits | False | By Adam Clymer | 1991-10-17 | TX 3-163112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/football-frustrated-penn-state-seeks-some-answers-against-miami.html | FOOTBALL; Frustrated Penn State Seeks Some Answers Against Miami | False | By Malcolm Moran | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-935491.html | Classical Music in Review | False | BY James R. Oestreich | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-people-basketball-new-pact-for-maxwell.html | SPORTS PEOPLE: BASKETBALL; New Pact for Maxwell | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/fear-of-flirting.html | Fear of Flirting | False | By Lloyd R. Cohen | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/world/soviet-republics-agree-to-create-an-economic-union.html | Soviet Republics Agree to Create An Economic Union | False | By Francis X. Clines | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-pirates-need-bonds-to-play-like-bonds.html | BASEBALL; Pirates Need Bonds to Play Like Bonds | False | By Murray Chass | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-torborg-grabs-reins-and-gives-them-a-shake.html | BASEBALL; Torborg Grabs Reins and Gives Them a Shake | False | By Joe Sexton | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/transactions-505591.html | TRANSACTIONS | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/editorial-notebook-a-fine-romance.html | Editorial Notebook; A Fine Romance | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/news/keeping-better-track-of-checkbook-balances.html | Keeping Better Track Of Checkbook Balances | False | By Stephen C. Miller | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-936291.html | Classical Music in Review | False | BY Bernard Holland | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/paul-yu-75-leading-cardiologist-and-physician-to-chiang-kai-shek.html | Paul Yu, 75, Leading Cardiologist, And Physician to Chiang Kai-shek | False | By Bruce Lambert | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/hockey-capitals-rout-rangers-and-lift-record-to-4-0.html | HOCKEY; Capitals Rout Rangers And Lift Record to 4-0 | False | By Filip Bondy | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/piano-by-the-dichters.html | Piano by the Dichters | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/c-corrections-944391.html | Corrections | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/suspect-in-spree-refused-to-fight-loss-of-his-job.html | Suspect in Spree Refused to Fight Loss of His Job | False | By Robert Hanley | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/bayonne-bridge-closed-following-accident.html | Bayonne Bridge Closed Following Accident | False | | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/business/worldbusiness/IHT-brussels-to-consider-ecwide-gambling.html | Brussels to Consider EC-Wide Gambling | False | By Charles Goldsmith, International Herald Tribune | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/review-dance-a-tomato-in-love-and-other-italian-fare.html | Review/Dance; A Tomato In Love, And Other Italian Fare | False | By Anna Kisselgoff | 1991-10-17 | TX 3-163112 | | |
| 1991-10-12 | 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-on-thomas-more-questions-not-fewer.html | THE THOMAS NOMINATION; On Thomas: More Questions, Not Fewer | False | By R. W. Apple Jr. | 1991-10-17 | TX 3-163112 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/on-the-street-mixing-up-the-moods.html | On the Street; Mixing Up the Moods | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/sabrina-allan-lawyer-weds.html | Sabrina Allan, Lawyer, Weds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/tarnished-testimony.html | Tarnished Testimony | False | By Elisabeth Rosenthal | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-elderhostel-555891.html | Elderhostel | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-stein-wed-to-d-d-miller.html | Ms. Stein Wed To D. D. Miller | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-budget-shell-game-hides-funds-for-jobless-904491.html | Budget Shell Game Hides Funds for Jobless | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/headliners-agency-in-decline.html | HEADLINERS; Agency in Decline | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/outdoors-spectacular-salmon-fishing-in-russias-waters.html | OUTDOORS; Spectacular Salmon Fishing in Russia's Waters | False | By Bill Hunter | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-a-question-of-mercy-534591.html | A QUESTION OF MERCY | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/iranians-to-withdraw-troops-from-lebanon.html | Iranians to Withdraw Troops From Lebanon | False | By Ihsan A. Hijazi | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/home-clinic-assets-of-a-three-way-switch.html | HOME CLINIC; Assets of a Three-Way Switch | False | By John Warde | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/record-brief-812191.html | RECORD BRIEF | False | By Milo Miles | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/how-railroads-cut-jobs-without-drawing-blood.html | How Railroads Cut Jobs Without Drawing Blood | False | By Agis Salpukas | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/design-handle-with-care.html | DESIGN; Handle With Care | False | By Carol Vogel | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/afghan-rebels-report-missile-attack-on-city.html | Afghan Rebels Report Missile Attack on City | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/bungee-jumpers-find-thrills-on-the-rebound.html | Bungee Jumpers Find Thrills on the Rebound | False | By Sam Libby | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/style-makers-jon-elmaleh-modelboat-designer.html | Style Makers; Jon Elmaleh, Model-Boat Designer | True | By Kathleen Beckett | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/young-volunteers-prepare-for-budapest.html | Young Volunteers Prepare for Budapest | False | By Roberta Hershenson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/united-way-offers-phone-referrals.html | United Way Offers Phone Referrals | False | By Lynne Ames | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/about-men-foul-shots.html | ABOUT MEN; Foul Shots | False | By Rogelio R. Gomez | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/tokyo-s-reversal-on-soviets-islands-for-aid.html | Tokyo's Reversal on Soviets: Islands for Aid? | False | By David E. Sanger | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-la-carte-restaurants-coping-with-no-shows.html | A la Carte: Restaurants' Coping With No-Shows | False | By Richard Scholem | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/focus-san-diego-a-joint-waterfront-project-with-the-navy.html | Focus: San Diego; A Joint Waterfront Project With the Navy | False | By Kevin Brass | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-copenhagen-begins-lending-of-free-bicycles.html | TRAVEL ADVISORY; Copenhagen Begins Lending Of Free Bicycles | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-putting-the-best-face-on-nordstrom-s-problems.html | Making a Difference; Putting the Best Face on Nordstrom's Problems | False | By Richard W. Stevenson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/gaviria-s-gamble.html | Gaviria's Gamble | False | By James Brooke | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/camera.html | Camera | False | BY John Durniak | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-fairfield-university-offers-contemporary-florentine-works.html | ART; Fairfield University Offers Contemporary Florentine Works | False | By Vivien Raynor | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/conflict-emerges-over-custer-park.html | CONFLICT EMERGES OVER CUSTER PARK | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/television-clothes-help-make-the-woman.html | TELEVISION; Clothes Help Make The Woman | False | By Eve Kahn | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/recordings-view-two-soul-singers-deliver-rock-from-the-heartland.html | RECORDINGS VIEW; Two Soul Singers Deliver Rock From the Heartland | True | By David Fricke | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/postings-175-rooms-near-la-guardia-a-new-hotel-for-flushing.html | POSTINGS: 175 Rooms Near La Guardia; A New Hotel for Flushing | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/claire-mathews-a-teacher-wed.html | Claire Mathews, A Teacher, Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-851591.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/bridge-791291.html | Bridge | False | By Alan Truscott | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/more-men-in-search-of-themselves.html | More Men in Search of Themselves | False | By Jacqueline Shaheen | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-voracious-traveler-takes-time-to-digest.html | A Voracious Traveler Takes Time to Digest | False | By Daniel Lewis | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/campus-life-william-mary-rules-tightened-in-effort-to-limit-student-drinking.html | CAMPUS LIFE: William & Mary; Rules Tightened In Effort to Limit Student Drinking | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/jodi-nussbaum-plans-wedding.html | Jodi Nussbaum Plans Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/farm-profits-fall-as-dairy-farmers-talk-of-strike.html | Farm Profits Fall as Dairy Farmers Talk of Strike | False | By Harold Faber | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/in-the-nation-an-alienated-public.html | In the Nation; An Alienated Public | False | By Tom Wicker | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-westchester-and-connecticut-building-an-antique.html | In the Region: Westchester and Connecticut; Building an 'Antique' House From Scratch | False | By Joseph P. Griffith | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/the-war-nobody-won.html | The War Nobody Won | False | By Nicholas Eberstadt | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/furnishings-can-be-subtle-or-flagrant-functional-and-ethereal.html | Furnishings Can Be Subtle or Flagrant, Functional and Ethereal | False | By Bess Liebenson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-saints-heyward-accused-of-assault-by-2-fans.html | PRO FOOTBALL; Saints' Heyward Accused of Assault by 2 Fans | False | AP | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/postings-for-first-time-buyers-low-prices-in-spring-valley.html | POSTINGS: For First-Time Buyers; Low Prices in Spring Valley | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/coins.html | Coins | False | By Jed Stevenson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/kecia-boufides-and-darren-muller-are-married.html | Kecia Boufides and Darren Muller Are Married | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-mexico-159991.html | Mexico | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-on-streets-confusions-and-talk-of-harassment.html | THE THOMAS NOMINATION; On Streets, Confusions And Talk of Harassment | False | By Don Terry | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-hoffman-has-wedding.html | Ms. Hoffman Has Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-of-the-times-goodbye-skipper-goodbye.html | Sports of The Times; Goodbye, Skipper, Goodbye | False | By Ira Berkow | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/in-the-offing-discounts-and-bigger-ships.html | In the Offing; Discounts and Bigger Ships | False | By Edwin McDowell | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/classical-music-ol-man-river-meets-his-mate.html | CLASSICAL MUSIC; Ol' Man River Meets His Mate | False | By Gene Santoro | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/diane-m-kiely-weds.html | Diane M. Kiely Weds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/technology-when-analog-meets-digital-on-a-single-chip.html | Technology; When Analog Meets Digital on a Single Chip | False | By Lawrence M. Fisher | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/campus-life-michigan-state-televised-course-for-1992-approved-despite-protests.html | CAMPUS LIFE: Michigan State; Televised Course For 1992 Approved Despite Protests | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/sunday-dinner-spots-where-italian-food-gets-a-northern-accent.html | Sunday Dinner; Spots Where Italian Food Gets a Northern Accent | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/barry-manilow-yes-he-still-writes-the-songs.html | Barry Manilow: Yes, He Still Writes the Songs | False | By Stephen Holden | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/yale-law-alumni-focus-on-reunion-or-try-to.html | Yale Law Alumni Focus On Reunion, or Try To | False | By David Margolick | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-princeton-s-public-intellectual-540091.html | PRINCETON'S PUBLIC INTELLECTUAL | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/headliners-after-the-curtain-falls.html | HEADLINERS; After the Curtain Falls | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-as-yogi-says-530291.html | AS YOGI SAYS . . . | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/two-good-people.html | Two Good People | False | By Stephen L. Carter | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-solomon-has-wedding.html | Ms. Solomon Has Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-taboo-issues-of-sex-and-race-explode-in-glare-of-hearing.html | THE THOMAS NOMINATION; Taboo Issues of Sex and Race Explode in Glare of Hearing | False | By Maureen Dowd | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/the-new-crop.html | THE NEW CROP | False | By Anne Raver | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/b-c-lynch-wed-to-miss-diano.html | B. C. Lynch Wed To Miss Diano | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/sunday-outing-daylong-tours-to-see-fall-foliage-and-more.html | Sunday Outing; Daylong Tours to See Fall Foliage, and More | False | By Harold Faber | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/forum-the-harsh-lessons-of-professor-hill.html | FORUM; The Harsh Lessons of Professor Hill | False | By Lynn Hecht Schafran | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/l-light-on-electricity-962591.html | Light on Electricity | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/angolan-rebel-pleads-for-help-in-setting-election.html | Angolan Rebel Pleads for Help in Setting Election | False | By Marvine Howe | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/11-artists-create-gallery-in-litchfield.html | 11 Artists Create Gallery in Litchfield | False | By Frances Chamberlain | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/bee-line-wins-award-as-nation-s-best-system.html | Bee-Line Wins Award As Nation's Best System | False | By Tessa Melvin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-these-days-4-quarters-seem-to-add-up-to-less.html | PRO FOOTBALL; These Days, 4 Quarters Seem to Add Up to Less | False | By Timothy W. Smith | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-long-island-recent-sales-015291.html | In the Region: Long Island; Recent Sales | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/westchester-qa-david-a-testone-standing-up-to-an-insurance-company.html | WESTCHESTER Q&A:; DAVID A. TESTONE; Standing Up to an Insurance Company | False | By Donna Greene | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-437991.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/commercial-property-union-square-cinderella-waits-for-other-glass-slipper-drop.html | Commercial Property: Union Square; Cinderella Waits for the Other Glass Slipper to Drop | False | By David W. Dunlap | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/bargain-cinemas-struggle-for-life.html | Bargain Cinemas Struggle For Life | True | By Richard Laermer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/film-view-zeitgeist-isn-t-a-snap-to-capture.html | FILM VIEW; Zeitgeist Isn't a Snap To Capture | False | By Caryn James | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/new-york-inmates-sue-on-transfers.html | NEW YORK INMATES SUE ON TRANSFERS | False | By Selwyn Raab | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-speakers-corner-debate-on-thomas-nomination.html | THE THOMAS NOMINATION; Speakers' Corner Debate on Thomas Nomination | False | By Robert D. McFadden | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-a-question-of-mercy-536191.html | A QUESTION OF MERCY | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-as-yogi-says-529991.html | AS YOGI SAYS . . . | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/want-a-new-you-do-it-simply-or-do-it-dramatically.html | Want a New You? Do It Simply or Do It Dramatically | False | By Deborah Blumenthal | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/31-million-worn-tires-discarded-on-li-yearly.html | 3.1 Million Worn Tires Discarded on L.I. Yearly | False | By Stewart Ain | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/l-burning-garbage-for-a-profit-522791.html | Burning Garbage For a Profit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/gulf-security-talks-stall-over-plan-for-saudi-army.html | Gulf Security Talks Stall Over Plan for Saudi Army | False | By Patrick E. Tyler | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/c-correction-966891.html | Correction | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-back-from-retirement.html | Making a Difference; Back From Retirement | False | By John Holusha | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/notebook-coaches-standing-on-the-firing-line.html | NOTEBOOK; Coaches Standing on the Firing Line | False | By Murray Chass | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/childrens-books.html | CHILDREN'S BOOKS | False | By Alice Phoebe Naylor | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/recordings-view-two-generations-two-revivals-of-the-blues.html | RECORDINGS VIEW; Two Generations, Two Revivals of the Blues | False | By Jon Pareles | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-tree-blooms-in-yonkers-as-a-memorial-to-youths.html | A Tree Blooms in Yonkers as a Memorial to Youths | False | By Lynne Ames | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/beyond-the-master-s-voice.html | Beyond the Master's Voice | False | By Paul Goldberger | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/this-is-no-life.html | 'This Is No Life' | False | By Suzanne Berne | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/tv-view-a-tour-of-the-wonder-years-it-s-a-small-small-world.html | TV VIEW; A Tour of the Wonder Years: It's a Small, Small World | False | By Carin Rubenstein | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-review-chinese-emigres-influences.html | ART REVIEW; Chinese Emigres Influences | False | By Helen A. Harrison | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/world-markets-picking-the-country-not-the-stock.html | World Markets; Picking the Country, Not the Stock | False | By Jonathan Fuerbringer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/airline-baggage-handler-dies-after-walking-into-propeller.html | Airline Baggage Handler Dies After Walking Into Propeller | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/music-mozart-bicentennial-still-inspires-programs.html | MUSIC; Mozart Bicentennial Still Inspires Programs | False | By Robert Sherman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-people-pro-football-arrest-for-49ers-harris.html | SPORTS PEOPLE: PRO FOOTBALL; Arrest for 49ers' Harris | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/backtalk-the-one-time-leo-the-lip-kept-it-buttoned.html | BACKTALK; The One Time Leo the Lip Kept It Buttoned | False | By Heywood Hale Broun | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jodi Daynard | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/cuttings-soaking-in-the-color-on-a-garden-break.html | Cuttings; Soaking in the Color on a Garden Break | False | By Anne Raver | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/data-bank-october-13-1991.html | Data Bank/October 13, 1991 | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-the-evolving-concept-of-sexual-harassment.html | THE THOMAS NOMINATION; The Evolving Concept Of Sexual Harassment | False | By Karen de Witt | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-432891.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/postings-eddie-bauer-on-madison-the-twain-meeting-a-2d-time.html | POSTINGS; Eddie Bauer on Madison; The Twain Meeting A 2d Time | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/doing-what-comes-naturally.html | Doing What Comes Naturally | False | BY Thomas Hine | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-422091.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/talking-it-over.html | 'Talking It Over' | False | Review by Josephine Humphreys | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/film-real-politics-in-a-celluloid-city.html | FILM; Real Politics in a Celluloid City | False | By Sam Roberts | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/now-familiar-with-killer-bees-texas-braces-for-their-spread.html | Now Familiar With Killer Bees, Texas Braces for Their Spread | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/hong-kongs-other-islands.html | Hong Kong's Other Islands | False | By Simon Elegant | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/c-corrections-085391.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-handley-says-baker-is-better.html | PRO FOOTBALL; Handley Says Baker Is Better | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/northeast-notebook-montpelier-vt-making-a-mall-more-inviting.html | NORTHEAST NOTEBOOK: Montpelier, Vt.; Making a Mall More Inviting | False | By Susan Youngwood | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/aline-l-macmahon-92-actress-over-50-years-and-in-43-movies.html | Aline L. MacMahon, 92, Actress Over 50 Years and in 43 Movies | False | By Bruce Lambert | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-chants-of-a-lifetime-as-the-braves-win.html | BASEBALL; Chants of a Lifetime as the Braves Win | False | By Murray Chass | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/the-view-from-the-past-a-side-wheeler-in-the-sound-provides-a-window-on-history.html | THE VIEW FROM: THE PAST; A Side-Wheeler in the Sound Provides a Window on History | False | By Donna Cornachio | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/principal-accused-of-sex-harassment-suspended.html | Principal Accused of Sex Harassment Suspended | False | By Nick Ravo | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/elaine-velaochaga-weds-senen-ubina.html | Elaine Velaochaga Weds Senen Ubina | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/get-the-bomb-off-my-back.html | Get the Bomb Off My Back | False | By Bruce Sterling | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/haiti-police-seen-as-gaining-in-coup.html | HAITI POLICE SEEN AS GAINING IN COUP | False | By Howard W. French | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/fighting-to-save-naturestudy-park.html | Fighting to Save Nature-Study Park | False | By Thomas Clavin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-twins-push-jays-to-the-edge.html | BASEBALL; Twins Push Jays to the Edge | False | By Claire Smith | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-nuclear-winter-of-the-psyche-fading-away.html | THE WORLD; Nuclear Winter of the Psyche Fading Away | False | By James Barron | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/social-events.html | Social Events | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/in-rebuttal-to-senate-panel-cia-nominee-seems-truthful-but-incomplete.html | In Rebuttal to Senate Panel, C.I.A. Nominee Seems Truthful but Incomplete | False | By Elaine Sciolino With David Johnston | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-when-hateful-words-lead-to-hateful-deeds-common-culture-003091.html | When Hateful Words Lead to Hateful Deeds; Common Culture | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/sabrina-setareh-wed.html | Sabrina Setareh Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/jordanians-urged-to-back-talks.html | Jordanians Urged to Back Talks | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-the-accent-is-french-mon-cheri-but.html | DINING OUT; The Accent Is French, Mon Cheri, but . . . | False | By Joanne Starkey | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ellen-h-kavee-plans-wedding.html | Ellen H. Kavee Plans Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/music-subscription-concerts-lead-the-week.html | MUSIC; Subscription Concerts Lead the Week | False | By Robert Sherman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/forum-farewell-pc-whats-next.html | FORUM; Farewell, PC -- What's Next? | False | By Paul Saffo | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/sunday-menu-quickly-prepared-polenta-and-grilled-vegetables.html | Sunday Menu; Quickly Prepared Polenta and Grilled Vegetables | False | By Marian Burros | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-combining-flavors-in-an-afghan-setting.html | DINING OUT; Combining Flavors in an Afghan Setting | False | By Valerie Sinclair | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-pirate-hopes-faint-after-pitching-fails.html | BASEBALL; Pirate Hopes Faint After Pitching Fails | False | By Joe Sexton | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/antiques-faux-fashion-all-that-glitters-here-is-glass.html | ANTIQUES; Faux Fashion: All That Glitters Here Is Glass | False | By Rita Reif | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/farmers-at-crossroads-adopting-new-strategies.html | Farmers, At Crossroads, Adopting New Strategies | False | By Jeff Morgan | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-what-will-outcome-reveal-in-jets-oilers-matchup.html | PRO FOOTBALL; What Will Outcome Reveal in Jets-Oilers Matchup? | False | By Timothy W. Smith | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/traffic-alert-996191.html | Traffic Alert | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/laura-taylor-weds-andrew-swain.html | Laura Taylor Weds Andrew Swain | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/samantha-fishman-and-hal-weinstein-to-wed.html | Samantha Fishman and Hal Weinstein to Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/crime-718191.html | Crime | False | By Marilyn Stasio | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/returning-from-anti-coup-rally-man-grabs-gun-and-kills-intruder.html | Returning From Anti-Coup Rally, Man Grabs Gun and Kills Intruder | False | By Seth Faison Jr. | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/for-jews-on-west-bank-the-motive-is-economic.html | For Jews on West Bank, The Motive Is Economic | False | By Clyde Haberman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/death-invades-a-tranquil-village-and-ridgewood-deals-with-horror.html | Death Invades a Tranquil Village, And Ridgewood Deals With Horror | False | By N. R. Kleinfield | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/realty-office-challenges-tradition.html | Realty Office Challenges Tradition | False | By Penny Singer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-small-ships-for-special-trips.html | A DIRECTORY OF CRUISES WORLDWIDE; Small ships for special trips | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/apartheid-battleground-shifts-to-the-economy.html | Apartheid Battleground Shifts to the Economy | False | By Christopher S. Wren | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/theater/sunday-view-new-york-is-cast-as-villain-and-victim.html | SUNDAY VIEW; New York Is Cast as Villain and Victim | False | By David Richards | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/recordings-view-again-solti-finds-unexpected-magic-in-mozart-s-flute.html | RECORDINGS VIEW; Again, Solti Finds Unexpected Magic In Mozart's 'Flute' | False | By Kenneth Furie | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/one-artist-looks-at-another-in-la-belle-noiseuse.html | One Artist Looks at Another in 'La Belle Noiseuse' | False | By Alan Riding | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/best-sellers-october-13-1991.html | BEST SELLERS: October 13, 1991 | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/classical-view-adventures-with-ike-and-schoenberg.html | CLASSICAL VIEW; Adventures With Ike and Schoenberg | False | By James R. Oestreich | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-miami-and-mistakes-prove-to-be-penn-state-s-undoing.html | COLLEGE FOOTBALL; Miami and Mistakes Prove To Be Penn State's Undoing | False | By Malcolm Moran | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/data-update.html | Data Update | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/tv-view-birds-do-it-bees-do-it-so-does-tv.html | TV VIEW; Birds Do It, Bees Do It, So Does TV | False | By John J. O'Connor | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/fare-of-the-country-marsala-the-sicilian-city-and-its-seductive-wine.html | FARE OF THE COUNTRY; Marsala: The Sicilian City and Its Seductive Wine | False | By Mary Taylor Simeti | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/jennifer-jakobson-composer-wed.html | Jennifer Jakobson, Composer, Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-basketball-nets-fall-to-hornets.html | PRO BASKETBALL; Nets Fall To Hornets | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/c-corrections-558291.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-sources-of-information.html | A DIRECTORY OF CRUISES WORLDWIDE; Sources of Information | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-senator-biden-nobody-s-reputation-is-a-snapshot.html | THE THOMAS NOMINATION; Senator Biden: 'Nobody's Reputation Is a Snapshot' | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-spectacle-of-degradation.html | THE THOMAS NOMINATION; Spectacle of Degradation | False | By R. W. Apple Jr. | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-of-the-times-the-braves-tomahawk-phenomenon.html | Sports of The Times; The Braves' Tomahawk Phenomenon | False | By Dave Anderson | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/seeking-peace-in-a-german-hostel-faced-by-hate.html | Seeking Peace in a German Hostel Faced by Hate | False | By Stephen Kinzer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/the-struggling-writer-gissing-had-it-right.html | The Struggling Writer: Gissing Had It Right | False | By George Packer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-thomas-testimony-sex-race-and-anger-explode-on-screen.html | THE THOMAS NOMINATION; Thomas Testimony: Sex, Race and Anger Explode on Screen | False | By Walter Goodman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-on-the-hearing-schedule-eight-further-witnesses.html | THE THOMAS NOMINATION; On the Hearing Schedule: Eight Further Witnesses | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/long-island-journal-584691.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-110891.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-santa-fe-109291.html | Santa Fe | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/style-makers-carey-adina-karmel-handbag-designer.html | Style Makers; Carey Adina Karmel, Handbag Designer | False | By Terry Trucco | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/abner-burst-into-flames.html | Abner Burst Into Flames | False | By Howard Frank Mosher | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-finer-points-of-diving-481691.html | The Finer Points of Diving | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/news-summary-980091.html | News Summary | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/lavinia-lemon-student-weds.html | Lavinia Lemon, Student, Weds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/chess-798091.html | Chess | False | By Robert Byrne | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/jean-schulte-marries.html | Jean Schulte Marries | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-when-hateful-words-lead-to-hateful-deeds-standards-for-tenure-004891.html | When Hateful Words Lead to Hateful Deeds; Standards for Tenure | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-the-east-citadel-takes-army-by-storm-in-upset.html | COLLEGE FOOTBALL: THE EAST; Citadel Takes Army by Storm in Upset | False | By Jack Cavanaugh | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/l-ryder-cup-revisited-997091.html | Ryder Cup Revisited | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/maryelizabeth-duffy-wed-to-william-mcmanus.html | Maryelizabeth Duffy Wed to William McManus | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/catherine-hicks-has-wedding.html | Catherine Hicks Has Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/horse-racing-tri-to-watch-preach-pass-tests-at-belmont.html | HORSE RACING; Tri to Watch, Preach Pass Tests at Belmont | False | By Joseph Durso | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/managing-the-parables-of-corporate-culture.html | Managing; The Parables of Corporate Culture | False | By Claudia H. Deutsch | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/l-riverside-south-the-lure-of-the-raucous-976591.html | RIVERSIDE SOUTH; The Lure Of the Raucous | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/theater/l-middle-east-theater-wall-of-silence-974991.html | MIDDLE EAST THEATER; Wall of Silence | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/a-nation-at-war-with-itself.html | A Nation At War With Itself | False | By David Brading | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/inside-719591.html | INSIDE | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/q-and-a-142491.html | Q and A | False | CARL SOMMERS | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/logging-regulation-bill-vetoed-in-california.html | Logging Regulation Bill Vetoed in California | False | By Andrew Pollack | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/hockey-penguins-meet-devils-and-live-to-regret-it.html | HOCKEY; Penguins Meet Devils and Live to Regret It | False | By Alex Yannis | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-845091.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/handling-of-study-on-court-bias-faulted.html | Handling of Study on Court Bias Faulted | False | By Jay Romano | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/talking-chimneys-it-takes-more-than-sweeping.html | Talking Chimneys; It Takes More Than Sweeping | False | By Andree Brooks | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/gustave-dammin-pathologist-80-authority-on-organ-transplants.html | Gustave Dammin, Pathologist, 80; Authority on Organ Transplants | False | By Bruce Lambert | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/soviets-assure-safety-at-a-plant-damaged-by-fire.html | Soviets Assure Safety at A-Plant Damaged by Fire | False | By Serge Schmemann | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/theater-review-in-time-of-despair-ever-hopeful-mancha.html | THEATER REVIEW; In Time of Despair Ever-Hopeful 'Mancha' | False | By Leah D. Frank | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/ideas-trends-eastern-europe-s-reactors-don-t-seem-so-distant-now.html | IDEAS & TRENDS; Eastern Europe's Reactors Don't Seem So Distant Now | False | By Matthew L. Wald | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-thomas-denies-reports-of-asking-for-dates.html | THE THOMAS NOMINATION; Thomas Denies Reports of Asking for Dates | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/j-d-fotta-weds-erica-wilhelm.html | J. D. Fotta Weds Erica Wilhelm | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/county-lease-on-offices-splits-officials.html | County Lease On Offices Splits Officials | False | By Tessa Melvin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/miss-guthrie-has-wedding.html | Miss Guthrie Has Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/teaching-young-fathers-responsibility.html | Teaching Young Fathers Responsibility | False | By Sally Friedman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/the-best-room-in-the-house.html | The Best Room in the House | False | By David Owen | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-as-yogi-says-533791.html | AS YOGI SAYS . . . | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-new-jersey-recent-sales-006391.html | In the Region: New Jersey; Recent Sales | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-842691.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/donors-organization-measures-its-success-one-family-at-a-time.html | Donors' Organization Measures Its Success One Family at a Time | False | By Clare Collins | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/westchester-guide-719991.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/dancing-through-the-panama-canal.html | Dancing Through the Panama Canal | False | By Sarah Ferrell | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/l-about-cars-porsches-plants-plywood-peugeot-516291.html | About Cars; Porsches & Plants, Plywood & Peugeot | False | By Marshall Schuon | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/on-language-not-me.html | ON LANGUAGE; Not Me | False | By William Safire | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/theater-of-pain-a-terrible-wrong-has-been-done-but-to-whom.html | Theater of Pain; A Terrible Wrong Has Been Done, But to Whom | False | By Andrew Rosenthal | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-670291.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/this-school-is-out.html | THIS SCHOOL IS OUT | False | By Jesse Green | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/classical-music-grace-for-grace-a-performing-space-gets-into-the-act.html | CLASSICAL MUSIC; 'Grace for Grace': A Performing Space Gets Into the Act | False | By Robert Wilson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/focus-a-joint-waterfront-project-with-san-diego.html | FOCUS; A Joint Waterfront Project With San Diego | False | By Kevin Brass | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/despite-civil-war-kabul-and-afghan-rebels-hold-their-fire-in-some-areas.html | Despite Civil War, Kabul and Afghan Rebels Hold Their Fire in Some Areas | False | By Edward A. Gargan | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/can-the-getty-buy-design-happiness.html | Can the Getty Buy Design Happiness? | False | By Paul Goldberger | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/currency-dollar-off-again-against-the-yen.html | CURRENCY; Dollar Off Again Against the Yen | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/executive-gets-top-sentence-in-famine-fraud.html | Executive Gets Top Sentence in Famine Fraud | False | By Constance L. Hays | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-strangers-at-the-gate-542691.html | STRANGERS AT THE GATE | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-top-25-baylor-surprised-rice-e-carolina-stuns-syracuse.html | COLLEGE FOOTBALL: THE TOP 25; Baylor Is Surprised by Rice; E. Carolina Stuns Syracuse | False | AP | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/quotation-of-the-day-966091.html | Quotation of the Day | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/karin-hasbrouck-ad-director-weds.html | Karin Hasbrouck, Ad Director, Weds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/anne-foxley-editor-marries.html | Anne Foxley, Editor, Marries | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/teacher-centers-trying-to-stay-afloat.html | Teacher Centers Trying to Stay Afloat | False | By Roberta Hershenson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/in-singapore-a-search-for-a-second-act.html | In Singapore, a Search for a Second Act | False | By David E. Sanger | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/ideas-trends-tied-up-in-knots-cryptographers-test-their-limits.html | IDEAS & TRENDS; Tied Up in Knots, Cryptographers Test Their Limits | False | By Gina Kolata | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-112491.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/ouch.html | Ouch! | False | By Melvin Konner | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/mary-lee-is-married-to-john-j-burnett.html | Mary Lee Is Married to John J. Burnett | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/trial-to-begin-in-subway-killing-of-utah-tourist.html | Trial to Begin in Subway Killing of Utah Tourist | False | By Ronald Sullivan | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/turkish-troops-attack-kurds-bases-in-iraq.html | Turkish Troops Attack Kurds' Bases in Iraq | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/when-love-doesn-t-conquer-crack-and-murder.html | When Love Doesn't Conquer: Crack and Murder | False | By Celia W. Dugger | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/food-venison-a-meat-for-the-90-s.html | FOOD; Venison, a Meat for the 90's | False | By Moira Hodgson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/on-the-street-where-they-looted.html | On the Street Where They Looted | False | By Michael M. Thomas | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-baylor-makes-bid-to-yanks.html | BASEBALL; Baylor Makes Bid to Yanks | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-people-pro-hockey-tampa-financial-woes.html | SPORTS PEOPLE: PRO HOCKEY; Tampa Financial Woes | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/paperback-best-sellers-october-13-1991.html | PAPERBACK BEST SELLERS: October 13, 1991 | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/style-makers-virginia-buchan-and-nora-ligorano-paper-designers.html | Style Makers; Virginia Buchan and Nora Ligorano, Paper Designers | False | BY Eve M. Kahn | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-harvard-visits-the-bronx-and-gets-lost.html | COLLEGE FOOTBALL; Harvard Visits the Bronx and Gets Lost | False | By William N. Wallace | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-nation-democrats-find-a-campaign-voice-and-it-s-singing-a-different-tune.html | THE NATION; Democrats Find A Campaign Voice, And It's Singing A Different Tune | False | By Robin Toner | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/results-plus-856691.html | RESULTS PLUS | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-standby-on-the-qe2-means-big-savings.html | A DIRECTORY OF CRUISES WORLDWIDE; Standby on the QE2 Means Big Savings | False | By Kate Marcus | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/1-a-question-of-mercy-539691.html | A QUESTION OF MERCY | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/miss-alling-wed-to-g-w-sewall.html | Miss Alling Wed To G. W. Sewall | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-elderhostel-556691.html | Elderhostel | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/authors-point-hikers-to-trails-close-to-home.html | Authors Point Hikers To Trails Close to Home | False | By Carolyn Battista | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/l-troubled-buildings-434391.html | Troubled Buildings | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/l-middle-east-theater-an-invitation-975791.html | MIDDLE EAST THEATER; An Invitation | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/gail-e-dorros-plans-to-marry.html | Gail E. Dorros Plans to Marry | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/forum-politics-alas-still-taint-banking.html | FORUM; Politics, Alas, Still Taint Banking | False | By John D. Hawke Jr. | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-prints-showing-america-and-its-cities.html | ART; Prints Showing America and Its Cities | False | By William Zimmer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-linde-wed-to-l-h-marten.html | Ms. Linde Wed To L. H. Marten | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-italian-fare-with-gusto-and-imagination.html | DINING OUT; Italian Fare With Gusto and Imagination | False | By Patricia Brooks | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-the-east-rutgers-routs-maine-as-secondary-excels.html | COLLEGE FOOTBALL: THE EAST; Rutgers Routs Maine as Secondary Excels | False | By Al Harvin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-the-east-eagles-get-first-victory-by-stopping-louisville.html | COLLEGE FOOTBALL: THE EAST; Eagles Get First Victory By Stopping Louisville | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/children-s-books-bookshelf-688691.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-people-tennis-chris-evert-gives-birth-to-a-son-alexander.html | SPORTS PEOPLE: TENNIS; Chris Evert Gives Birth To a Son, Alexander | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dance-troupe-gives-form-to-social-concerns.html | DANCE; Troupe Gives Form to Social Concerns | False | By Barbara Gilford | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/baseballs-angry-man.html | Baseball's Angry Man | False | BY Claire Smith | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/group-of-seven-edges-toward-soviet-debt-relief.html | Group of Seven Edges Toward Soviet Debt Relief | False | By James Sterngold | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/artistic-directors-invigorate-theater-season.html | Artistic Directors Invigorate Theater Season | False | By Alvin Klein | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/campus-life-bates-indexing-manuscripts-of-the-byzantine-world.html | CAMPUS LIFE: Bates; Indexing Manuscripts Of the Byzantine World | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/theater-on-the-northsouth-border-patrol-in-art-and-life.html | THEATER; On the North-South Border Patrol, in Art and Life | True | By Ruben Martinez | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/pamela-j-vanderkloot-is-married.html | Pamela J. VanderKloot Is Married | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-time-for-hollywood.html | Making a Difference; Time for Hollywood | False | By David E. Sanger | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/c-corrections-093491.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/easing-asset-rule-for-aid-recipients.html | EASING ASSET RULE FOR AID RECIPIENTS | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/miss-kennedy-weds.html | Miss Kennedy Weds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/terry-a-rostov-wed-in-vermont.html | Terry A. Rostov Wed in Vermont | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-double-standard-479491.html | The Double Standard | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-basketball-vandeweghe-enjoys-job-as-backup-to-mcdaniel.html | PRO BASKETBALL; Vandeweghe Enjoys Job As Backup to McDaniel | False | By Clifton Brown | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/choristers-win-prize-of-10000-from-pepsi.html | Choristers Win Prize Of $10,000 From Pepsi | False | By Tessa Melvin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/victor-l-ridder-jr-49-and-wife-mary-ridder-48-active-catholics.html | Victor L. Ridder Jr., 49, and Wife, Mary Ridder, 48, Active Catholics | False | By Bruce Lambert | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/dance-view-from-belgium-emotional-and-physical-workouts.html | DANCE VIEW; From Belgium, Emotional and Physical Workouts | True | By Alex Mallens | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/squatters-and-friends-march-but-tompkins-sq-is-weary.html | Squatters and Friends March, But Tompkins Sq. Is Weary | False | By Evelyn Nieves | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-426391.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/in-crisis-phone-line-can-be-a-lifeline.html | In Crisis, Phone Line Can Be a Lifeline | False | By Richard Weizel | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/mutual-funds-alternates-as-the-cd-s-go-sour.html | Mutual Funds; Alternates as the C.D.'s Go Sour | False | By Carole Gould | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/economic-worries-rise-in-yugoslavia.html | ECONOMIC WORRIES RISE IN YUGOSLAVIA | False | By David Binder | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/campus-life-bucknell-assembly-focuses-debate-on-series-of-social-changes.html | CAMPUS LIFE: Bucknell; Assembly Focuses Debate on Series Of Social Changes | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/jacques-of-all-trades.html | JACQUES OF ALL TRADES | False | By Antony J. Blinken | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-bahama-resort-sold-to-sandals.html | TRAVEL ADVISORY; Bahama Resort Sold to Sandals | False | By Diane Phillips | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/halpins-plan-to-shift-money-in-water-fund-under-attack.html | Halpin's Plan To Shift Money In Water Fund Under Attack | False | By John Rather | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/he-gave-up-smoking-and-irony.html | He Gave Up Smoking and Irony | False | By Josephine Humphreys | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/janet-l-bendix-banker-weds.html | Janet L. Bendix, Banker, Weds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/t-magazine/technolust.html | Techno-lust | False | By Howard Rheingold | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/c-corrections-559091.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-106091.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-when-hateful-words-lead-to-hateful-deeds-002191.html | When Hateful Words Lead to Hateful Deeds | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/streetscapes-st-luke-s-hospital-with-its-dome-gone-can-a-cornice-help.html | Streetscapes: St. Luke's Hospital; With Its Dome Gone, Can a Cornice Help? | False | By Christopher Gray | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By James M. Cornelius | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/it-takes-more-than-medicine.html | IT TAKES MORE THAN MEDICINE | False | By Gloria Hochman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/northeast-notebook-wilmington-mass-sales-rebound-along-rte-128.html | NORTHEAST NOTEBOOK: Wilmington, Mass.; Sales Rebound Along Rte. 128 | False | By Susan Diesenhouse | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/supermarkets-expand-nutritional-advice.html | Supermarkets Expand Nutritional Advice | False | By Richard Scholem | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/europe-s-hopes-for-political-pact-shaken-by-dispute-on-sovereignty.html | Europe's Hopes for Political Pact Shaken by Dispute on Sovereignty | False | By Alan Riding | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/rebecca-neale-missionary-marries-david-williamson-3d-speech-writer.html | Rebecca Neale, Missionary, Marries David Williamson 3d, Speech Writer | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-elderhostel-557491.html | Elderhostel | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-young-pianist-s-efforts-earn-him-a-concert-date.html | A Young Pianist's Efforts Earn Him a Concert Date | False | By Valerie Cruice | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/connecticut-qa-dr-donald-m-cohen-help-for-the-nations-youngest.html | CONNECTICUT Q&A;; DR. DONALD M. COHEN; Help for the Nation's Youngest Citizens | False | By Nicole Wise | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/four-women-who-prevailed.html | Four Women Who Prevailed | False | By Maggie Scarf | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-people-pro-hockey-sabres-jets-trade.html | SPORTS PEOPLE: PRO HOCKEY; Sabres-Jets Trade | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/c-correction-486791.html | CORRECTION | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-min-is-wed-to-p-f-allegro.html | Ms. Min Is Wed To P. F. Allegro | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/lieberman-thrives-on-his-fast-paced-life.html | Lieberman Thrives on His Fast-Paced Life | False | By Andi Rierden | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/tech-notes-pager-in-the-wilderness.html | Tech Notes; Pager in the Wilderness | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-region-wanted-homes-for-homeless-shelters.html | THE REGION; Wanted: Homes for Homeless Shelters | False | By Todd S. Purdum | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/sorting-out-gates-case.html | Sorting Out Gates Case | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/thomas-nomination-thomas-backers-attack-hill-judge-vowing-he-won-t-quit-says-he.html | THE THOMAS NOMINATION; THOMAS BACKERS ATTACK HILL; JUDGE, VOWING HE WON'T QUIT, SAYS HE IS VICTIM OF RACE STIGMA | False | By Richard L. Berke | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/mutual-funds-the-ginnie-mae-rate-puzzle.html | MUTUAL FUNDS; The Ginnie Mae Rate Puzzle | False | By Carole Gould | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/climbing-back-new-york-city-s-first-hurdle-defeatism.html | Climbing Back; New York City's First Hurdle: Defeatism | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-a-knoblauch-makes-it-to-the-big-time-fields.html | BASEBALL; A Knoblauch Makes It To the Big-Time Fields | False | By Jack Curry | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/three-students-suspended-for-betting-ring-operation.html | Three Students Suspended For Betting-Ring Operation | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/when-imagination-furnishes.html | When Imagination Furnishes | False | BY Laurel Graeber | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/view-topsmead-state-forest-cottage-transports-visitors-19th-century-cotswolds.html | THE VIEW FROM; TOPSMEAD STATE FOREST; A Cottage Transports Visitors to the 19th-Century Cotswolds | False | By Valerie Cruice | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/food-fruitful-pairings.html | FOOD; Fruitful Pairings | False | By Joanna Pruess | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-greenberg-to-wed.html | Ms. Greenberg to Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/marshall-and-4-others-get-freedoms-medals.html | Marshall and 4 Others Get Freedoms Medals | False | By Harold Faber | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/wallington-journal-ordinance-closing-bars-one-hour-earlier-angers.html | Wallington Journal; Ordinance Closing Bars One Hour Earlier Angers Owners | False | By Linda Lynwander | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/adoption-as-alternative-to-homelessness.html | Adoption as Alternative to Homelessness | False | By Paul Helou | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/transactions-526591.html | TRANSACTIONS | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-london-opera-s-late-buffet.html | TRAVEL ADVISORY; London Opera's Late Buffet | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/hats-that-don-t-screech-for-attention.html | Hats That Don't Screech for Attention | False | By Elaine Louie | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-839691.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/q-and-a-462991.html | Q and A | False | By Shawn G. Kennedy | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/s-m-laba-wed-to-ms-leidner.html | S. M. Laba Wed To Ms. Leidner | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/a-dead-man-at-delhi.html | A Dead Man at Delhi | False | By Kit Reed | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/market-watch-at-the-sec-another-move-for-secrecy.html | MARKET WATCH; At the S.E.C., Another Move For Secrecy | False | By Floyd Norris | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/fashion-who-makes-paris-sizzle.html | Fashion; Who Makes Paris Sizzle? | False | By Carrie Donovan | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-mt-rushmore-gets-face-lifts.html | TRAVEL ADVISORY; Mt. Rushmore Gets Face Lifts | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/improvise.html | Improvise | False | By Carol Vogel | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/meeting-a-demand-for-childrens-videos.html | Meeting a Demand for Children's Videos | False | By Marianne Meyer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-109491.html | Answering The Mail | False | By Bernard Gladstone | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-428091.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/shore-tourism-rebounds-slightly.html | Shore Tourism Rebounds, Slightly | False | By Leo H. Carney | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-nation-stealth-technology-elusive-in-more-ways-than-one.html | THE NATION; Stealth Technology: Elusive In More Ways Than One | False | By Eric Schmitt | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-bomb-threat-at-hearing-site.html | THE THOMAS NOMINATION; Bomb Threat at Hearing Site | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-hampton-eagerly-takes-the-lead.html | PRO FOOTBALL; Hampton Eagerly Takes the Lead | False | By Frank Litsky | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/jazz-is-joining-the-masters-at-westport-music-school.html | Jazz Is Joining the Masters At Westport Music School | False | By James Lomuscio | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/court-voids-wisconsin-u-s-ban-on-hate-speech.html | Court Voids Wisconsin U.'s Ban on Hate Speech | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ellen-o-toole-has-a-wedding.html | Ellen O'Toole Has a Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/up-and-coming-adam-hann-byrd-wanted-a-genius-he-passed-the-test.html | UP AND COMING: Adam Hann-Byrd; Wanted: A Genius. He Passed the Test. | False | By Sara Rimer | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/business-diary-october-6-11.html | Business Diary/October 6-11 | False | By Joel Kurtzman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/l-state-assessment-a-horrendous-process-814291.html | State Assessment A 'Horrendous' Process | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/creeping-nincompoopism.html | Creeping Nincompoopism | False | By Christopher Buckley | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/thomas-nomination-hearing-captures-big-tv-audience-lp-television-audience-for.html | THE THOMAS NOMINATION; Hearing Captures Big TV Audience LP>The television audience for the Friday session of the Senate hearings on Judge Clarence Thomas was significantly larger than the networks typically draw on a Friday, whether morning, afternoon or night. The ratings for the hearing so reduced the number for CBS's coverage of the Minnesota-Toronto playoff game, which ran against the hearing coverage on the two other major networks, that the game apparently attracted the smallest audience of any post-season baseball game ever. | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/l-seurat-credit-line-981191.html | 'SEURAT'; Credit Line | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-836191.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/julie-tiao-weds-timothy-dann.html | Julie Tiao Weds Timothy Dann | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/the-soviet-market-makeover-will-mean-erasing-70-years.html | The Soviet Market Makeover Will Mean Erasing 70 Years | False | By Steven Greenhouse | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/mary-c-via-marries-mark-a-cuoco.html | Mary C. Via Marries Mark A. Cuoco | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/review-film-boutiques-and-bullets-in-beverly-hills-tale.html | Review/Film; Boutiques and Bullets In Beverly Hills Tale | False | By Janet Maslin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/private-schools-wrestling-with-diversity-and-identities.html | Private Schools Wrestling With Diversity and Identities | False | By Priscilla van Tassel | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/t-magazine/home-for-the-holidays.html | Home for the Holidays | False | BY Alison Moore | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/art-dark-domestic-visions-so-what-else-is-new.html | ART; Dark Domestic Visions? So What Else Is New? | False | By Alice McDermott | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-region-the-suits-over-the-state-s-fiscal-finagling.html | THE REGION; The Suits Over the State's Fiscal Finagling | False | By Kevin Sack | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/pop-music-blues-in-the-90s-toward-twilight-or-a-new-dawn.html | POP MUSIC; Blues in the 90's: Toward Twilight Or a New Dawn? | True | By Cornel West | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/theater-questions-on-questions-in-the-engagement.html | THEATER; Questions on Questions In 'The Engagement' | False | BY Alvin Klein | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/c-corrections-847791.html | Corrections | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/long-island-qa-james-melius-state-official-explains-the.html | LONG ISLAND Q&A;: JAMES MELIUS; State Official Explains the Breast-Cancer Studies in Nassau | False | By Bea Tusiani | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/foreign-affairs-mr-bush-packs-the-court.html | Foreign Affairs; Mr. Bush Packs the Court | False | By Leslie H. Gelb | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/inventions.html | Inventions | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/singers-have-big-hopes-for-small-opera.html | Singers Have Big Hopes for Small Opera | False | By Barbara Delatiner | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-434491.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/lirr-caught-in-tugofwar-over-space-in-penn-station.html | L.I.R.R. Caught in Tug-of-War Over Space in Penn Station | False | By Stewart Ain | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/postings-high-cost-of-chic-new-york-places-4th-in-housing.html | POSTINGS: High Cost of Chic; New York Places 4th In Housing | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/theater/stage-group-ends-its-run.html | Stage Group Ends Its Run | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/review-dance-grahams-celebration-from-1934.html | Review/Dance; Graham's 'Celebration,' From 1934 | False | By Jennifer Dunning | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/l-why-have-parking-meters-521991.html | Why Have Parking Meters? | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/pop-music-the-blues-in-black-and-white.html | POP MUSIC; The Blues in Black and White | True | By Studs Terkel | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-people-baseball-good-news-for-thomas.html | SPORTS PEOPLE: BASEBALL; Good News for Thomas | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/when-nuances-meant-life-or-death.html | When Nuances Meant Life or Death | False | By Susan Brownmiller | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/3-black-church-groups-to-house-aids-patients.html | 3 Black Church Groups to House AIDS Patients | False | By Mireya Navarro | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/private-schools-turn-to-reconstruction.html | Private Schools Turn to Reconstruction | False | By Shawn G. Kennedy | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/connecticut-guide-457291.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/elizabeth-hunt-walsh-is-married.html | Elizabeth Hunt Walsh Is Married | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/phaedrus-rides-again.html | Phaedrus Rides Again | False | By Richard Restak | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/wine-updating-a-heritage.html | WINE; Updating a Heritage | False | By Frank J. Prial | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-a-question-of-mercy-538891.html | A QUESTION OF MERCY | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/he-knows-they-are-coming-for-him.html | He Knows They Are Coming for Him | False | By Robert Stone | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/music-the-90s-renaissance-to-now.html | MUSIC; The 90's: Renaissance to Now | False | By Rena Fruchter | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-bringing-suit-against-her-own-firm.html | Making a Difference; Bringing Suit Against Her Own Firm | False | By Barbara Presley Noble | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/macho-men-and-the-women-who-love-them.html | Macho Men and the Women Who Love Them | False | By Rand Richards Cooper | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/colombia-struggles-to-seal-its-judges-armor.html | Colombia Struggles to Seal Its Judges' Armor | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-with-bettis-out-front-irish-crush-pittsburgh.html | COLLEGE FOOTBALL; With Bettis Out Front, Irish Crush Pittsburgh | False | By William C. Rhoden | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/meeting-a-lama-a-king-a-queen-an-ex-mayor.html | Meeting a Lama, A King, a Queen, An Ex-Mayor | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/pope-arrives-in-brazil-to-shore-up-the-church.html | Pope Arrives in Brazil to Shore Up the Church | False | By Alan Cowell | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/thomas-nomination-judge-s-backers-take-up-his-defense-posing-motive-method-for.html | THE THOMAS NOMINATION; Judge's Backers Take Up His Defense, Posing Motive and Method for Accuser | False | By Neil A. Lewis | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/l-mets-no-inspiration-999691.html | Mets No Inspiration | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/the-executive-life-after-hours-music-to-shrug-off-the-street.html | The Executive Life; After-Hours Music To Shrug Off the Street | False | By Nancy Marx Better | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/neighbors-making-budapest-uneasy.html | NEIGHBORS MAKING BUDAPEST UNEASY | False | By Celestine Bohlen | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/practical-traveler-tightening-the-standards-for-cruise-ship-safety.html | PRACTICAL TRAVELER; Tightening the Standards for Cruise Ship Safety | False | By Betsy Wade | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-a-show-of-works-that-define-or-simply-allude-to-landscape.html | ART; A Show of Works That Define or Simply Allude to Landscape | False | By Vivien Raynor | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/headliners-contradictions.html | HEADLINERS; Contradictions | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-nonfiction-swamp-thing.html | IN SHORT: NONFICTION; Swamp Thing | False | By Scott Heller | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-long-island-house-hunters-are-taking-few-chances.html | In the Region: Long Island; House Hunters Are Taking Few Chances | False | By Diana Shaman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Toula Bogdanos | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/art-from-quirky-little-gallery-to-behemoth.html | ART; From Quirky Little Gallery to Behemoth | False | By Grace Glueck | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/new-yorkers-take-regatta.html | New Yorkers Take Regatta | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/the-nation-s-polluters-who-emits-what-and-where.html | The Nation's Polluters - Who Emits What, and Where | False | By John Holusha | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/northeast-notebook-wells-me-a-town-wins-right-to-land.html | NORTHEAST NOTEBOOK: Wells, Me.; A Town Wins Right to Land | False | BY Christine Kukka | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/new-jersey-q-a-prof-richard-dinardo-filling-in-gaps-in-british.html | NEW JERSEY Q & A: PROF. RICHARD DINARDO; Filling In Gaps in British Naval History | False | By George M. Point | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-jewish-focus-on-india-tour.html | TRAVEL ADVISORY; Jewish Focus On India Tour | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/perspectives-the-zuccotti-role-looking-beyond-downtown-s-downturn.html | Perspectives: The Zuccotti Role; Looking Beyond Downtown's Downturn | False | By Alan S. Oser | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/margaret-frank-weds-william-echt.html | Margaret Frank Weds William Echt | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/the-executive-computer-the-brave-new-world-of-ibm-and-apple.html | The Executive Computer; The Brave New World of I.B.M. and Apple | False | By Peter H. Lewis | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-new-jersey-builders-battle-broadening-of-impact.html | In the Region: New Jersey; Builders Battle Broadening of Impact Fees | False | By Rachelle Garbarine | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-mr-bossidy-s-action-plan.html | Making a Difference; Mr. Bossidy's Action Plan | False | By Barnaby J. Feder | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/all-about-car-engines-a-new-consumer-passion-for-what-s-under-the-hood.html | All About/Car Engines; A New Consumer Passion for What's Under the Hood | False | By Adam Bryant | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-a-cold-warrior-breathes-a-little-easier.html | THE WORLD; A Cold Warrior Breathes a Little Easier | False | By R.w. Apple Jr. | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/still-going-steady.html | Still Going Steady | False | By Diane Jacobs | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-a-guide-to-winter-ports-of-call.html | A DIRECTORY OF CRUISES WORLDWIDE; A Guide to Winter Ports of Call | False | By Vernon Kidd | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-436092.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/calmly-creative-in-san-francisco.html | Calmly Creative In San Francisco | False | By Elaine Louie | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/princetonian-wins-design-awards.html | Princetonian Wins Design Awards | False | By Marian Courtney | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-palestinians-look-for-way-to-improve-a-losing-hand.html | THE WORLD; Palestinians Look for Way To Improve a Losing Hand | False | By Thomas L. Friedman | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/seeing-shelter-i-as-a-microcosm.html | Seeing Shelter I. as a Microcosm | False | By Thomas Clavin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-in-haitian-coup-rapacious-army-police-alliance-triumphs-906091.html | In Haitian Coup, Rapacious Army-Police Alliance Triumphs | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/residential-resales-489091.html | Residential Resales | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/l-churchill-and-the-codes-963391.html | Churchill and the Codes | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/fraud-growing-in-lending-push-on-home-equity.html | Fraud Growing In Lending Push On Home Equity | False | By Susan Diesenhouse | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/redd-foxx-cantankerous-master-of-bawdy-humor-is-dead-at-68.html | Redd Foxx, Cantankerous Master of Bawdy Humor, Is Dead at 68 | False | By Nick Ravo | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/l-starman-541891.html | STARMAN | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/if-youre-thinking-of-living-of-living-in-oxford.html | If You're Thinking of Living in: Oxford | False | By Peggy McCarthy | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-when-hateful-words-lead-to-hateful-deeds-noxious-ideas-005691.html | When Hateful Words Lead to Hateful Deeds; Noxious Ideas | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/wall-street-placing-bets-via-puts-and-calls.html | Wall Street; Placing Bets Via Puts and Calls | False | By Floyd Norris | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/l-beethoven-s-horn-foolish-conjecture-979091.html | BEETHOVEN'S HORN; Foolish Conjecture | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-european-trains-162991.html | European Trains | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/patricia-brinton-teacher-is-married.html | Patricia Brinton, Teacher, Is Married | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/night-train-musings-and-miles.html | Night Train, Musings And Miles | False | By William C. Rhoden | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-region-beyond-manhattan-some-islands-of-growth.html | THE REGION; Beyond Manhattan, Some Islands Of Growth | False | By Iver Peterson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-people-pro-football-bruce-smith-still-out.html | SPORTS PEOPLE: PRO FOOTBALL; Bruce Smith Still Out | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/hockey-rangers-need-defense-back-in-defensemen-neilson-says-after-loss.html | HOCKEY; Rangers Need Defense Back in Defensemen, Neilson Says After Loss | False | By Filip Bondy | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-review-sculpture-explores-the-sense-of-touch.html | ART REVIEW; Sculpture Explores The Sense of Touch | False | By Phyllis Braff | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-old-tribal-rivalries-in-eastern-europe-pose-threat-of-infection.html | THE WORLD; Old Tribal Rivalries In Eastern Europe Pose Threat of Infection | False | By John Tagliabue | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/elizabeth-short-wed.html | Elizabeth Short Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/news/this-week-water-new-perennials.html | This Week: Water New Perennials | False | BY Anne Raver | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/headliners-philanthropist.html | HEADLINERS; Philanthropist | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-chinese-and-uptodate-in-mount-kisco.html | DINING OUT; Chinese and Up-to-Date in Mount Kisco | False | By M. H. Reed | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-zipes-weds-alan-eskenazi.html | Ms. Zipes Weds Alan Eskenazi | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/l-beware-of-gm-s-in-bow-ties-998891.html | Beware of G.M.'s In Bow Ties | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/woman-gives-birth-for-daughter.html | Woman Gives Birth for Daughter | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/inquiry-at-harlem-hospital-following-a-patient-s-death.html | Inquiry at Harlem Hospital Following a Patient's Death | False | By Mary B. W. Tabor | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-who-really-pays-for-the-manicure-472791.html | Who Really Pays for the Manicure? | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/the-screening-room.html | The Screening Room | False | By Hans Fantel | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/c-correction-982091.html | Correction | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/mara-h-kalish-to-wed-in-1992.html | Mara H. Kalish To Wed in 1992 | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/kristen-mayer-weds-in-darien.html | Kristen Mayer Weds in Darien | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/decorations-flagrant-or-functional.html | Decorations Flagrant or Functional | False | By Bess Lieberson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/disinformation-blues.html | Disinformation Blues | False | By Tracy Cochran | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/lithographs-keep-old-ball-parks-alive.html | Lithographs Keep Old Ball Parks Alive | False | By Jack Cavanaugh | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-world-ought-to-synchronize-its-clocks-905291.html | World Ought to Synchronize Its Clocks | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/taking-veteran-s-place-in-greenburgh.html | Taking Veteran's Place in Greenburgh | False | By James Feron | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/l-wetlands-plea-viewed-as-anti-development-742391.html | Wetlands Plea Viewed As Anti-Development | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-gardner-wed.html | Ms. Gardner Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-it-s-not-all-offense-for-the-oilers-now.html | PRO FOOTBALL; It's Not All Offense For The Oilers Now | False | By Thomas George | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/hockey-isles-win-without-style-points.html | HOCKEY; Isles Win Without Style Points | False | By Joe Lapointe | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/world/arabs-seek-delay-on-zionism-ruling.html | ARABS SEEK DELAY ON ZIONISM RULING | False | By Paul Lewis | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/sarah-stefani-a-banker-wed.html | Sarah Stefani, A Banker, Wed | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/ms-gardiner-has-wedding.html | Ms. Gardiner Has Wedding | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/wall-street-is-forschner-losing-its-edge.html | Wall Street; Is Forschner Losing Its Edge? | False | By Alison Leigh Cowan | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/your-own-account-benefiting-from-reverse-equity.html | Your Own Account; Benefiting From Reverse Equity | False | By Mary Rowland | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-someone-has-to-win-and-columbia-does.html | COLLEGE FOOTBALL; Someone Has to Win And Columbia Does | False | By Gerald Eskenazi | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/diana-lucas-marries.html | Diana Lucas Marries | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-exploring-hawaii-from-the-ships-rail.html | A DIRECTORY OF CRUISES WORLDWIDE; Exploring Hawaii From the Ship's Rail | False | By John Schidlovsky | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/l-substitute-rooms-160291.html | Substitute Rooms | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/a-course-in-capitalism-for-soviet-enterprisers.html | A Course in Capitalism For Soviet Enterprisers | False | By Kathleen Teltsch | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/opera-master-classes.html | Opera Master Classes | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-the-many-pros-and-cons-of-the-55-mph-speed-limit-417491.html | The Many Pros and Cons of the 55-M.P.H. Speed Limit | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/l-mystery-dance-964191.html | 'Mystery Dance' | False | | 1991-10-23 | TX 3-173296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/review-philharmonic-a-russian-program-with-french-dressing.html | Review/Philharmonic; A Russian Program With French Dressing | False | By Bernard Holland | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-musical-for-children.html | A Musical for Children | False | By Roberta Hershenson | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/film-view-cute-is-out-as-odd-couples-meet-in-weird-ways.html | FILM VIEW; Cute Is Out, as Odd Couples Meet in Weird Ways | False | By Janet Maslin | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/style/anne-weintraub-wed-to-david-fass.html | Anne Weintraub Wed to David Fass | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/l-when-hateful-words-lead-to-hateful-deeds-harm-s-beginnings-006491.html | When Hateful Words Lead to Hateful Deeds; Harm's Beginnings | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/political-memo-wary-new-hampshire-watches-campaign-unfold.html | Political Memo; Wary New Hampshire Watches Campaign Unfold | False | By Gwen Ifill | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-beware-of-batteries-476091.html | Beware of Batteries | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/gardening-shrubs-that-add-to-autumn-s-glory.html | GARDENING; Shrubs That Add to Autumn's Glory | False | By Joan Lee Faust | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/us/san-francisco-journal-clean-cars-long-baths-the-victims-of-drought.html | San Francisco Journal; Clean Cars, Long Baths: The Victims Of Drought | False | By Katherine Bishop, | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/campus-life-cornell-greek-system-polices-itself-over-drinking.html | CAMPUS LIFE: Cornell; Greek System Polices Itself Over Drinking | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/books/l-skinheads-of-portland-965091.html | Skinheads of Portland | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-new-flights-to-caribbean.html | TRAVEL ADVISORY; New Flights To Caribbean | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/girls-soccer-thrives-at-high-schools.html | Girls Soccer Thrives at High Schools | False | By Dave Ruden | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/headliners-legal-victory.html | HEADLINERS; Legal Victory | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/business/l-in-defense-of-the-baldrige-award-468991.html | In Defense of the Baldrige Award | False | | 1991-10-23 | TX 3-173296 | | |
| 1991-10-13 | 1991-10-13 | https://www.nytimes.com/1991/10/13/theater/theater-an-exile-of-sorts-finds-a-welcome.html | THEATER; An Exile of Sorts Finds a Welcome | False | By Matt Wolf London | 1991-10-23 | TX 3-173296 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/ann-ryan-donahue-weds-jeffrey-c-newman.html | Ann Ryan Donahue Weds Jeffrey C. Newman | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/a-troubled-neighborhood-eccentric.html | A Troubled Neighborhood Eccentric | False | By Seth Faison Jr. | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/kay-gardiner-federal-prosecutor-marries-peter-bergmann-a-lawyer.html | Kay Gardiner, Federal Prosecutor, Marries Peter Bergmann, a Lawyer | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/columbus-day.html | Columbus Day | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/obituaries/john-h-hubbard-neurosurgeon-56.html | John H. Hubbard, Neurosurgeon, 56 | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/banks-face-criticism-over-mortgage-loans.html | Banks Face Criticism Over Mortgage Loans | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/miss-urick-wed-to-eric-dinallo.html | Miss Urick Wed To Eric Dinallo | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/caryn-r-tager-a-lawyer-wed.html | Caryn R. Tager, A Lawyer, Wed | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/gail-elizabeth-silagy-weds-c-cavanaugh.html | Gail Elizabeth Silagy Weds C. Cavanaugh | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/theater/review-theater-putting-shakespeare-sort-of-aboard-a-spaceship.html | Review/Theater; Putting Shakespeare, Sort of, Aboard a Spaceship | False | By Mel Gussow | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-a-tadzhik-teahouse-comes-to-colorado-011691.html | A Tadzhik Teahouse Comes to Colorado | False | | 1991-10-17 | TX 3-163137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/quotation-of-the-day-304791.html | Quotation of the Day | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-cubbage-may-stay-put.html | BASEBALL; Cubbage May Stay Put | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-moon-and-jeffires-shoot-past-jets.html | PRO FOOTBALL; Moon and Jeffires Shoot Past Jets | False | By Timothy W. Smith | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/brooklyn-teen-ager-injured-in-bias-attack-in-gravesend.html | Brooklyn Teen-Ager Injured In Bias Attack in Gravesend | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/books/books-of-the-times-novelist-continues-a-philosophical-voyage.html | Books of The Times; Novelist Continues A Philosophical Voyage | False | By By Christopher Lehmann-Haupt | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-showing-aids-film-can-help-save-lives-021391.html | Showing AIDS Film Can Help Save Lives | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-both-books-and-americans-feel-chill-at-frankfurt.html | THE MEDIA BUSINESS; Both Books and Americans Feel Chill at Frankfurt Fair | False | By Ferdinand E. Protzman | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/jill-d-salamon-is-wed-to-gregory-a-antonioli.html | Jill D. Salamon Is Wed to Gregory A. Antonioli | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/obituaries/aline-macmahon-is-dead-at-92-on-stage-and-screen-for-50-years.html | Aline MacMahon Is Dead at 92; On Stage and Screen for 50 Years | False | By Bruce Lambert | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-total-war-almost-over-for-arkansas-papers.html | THE MEDIA BUSINESS; Total War Almost Over for Arkansas Papers | False | By Alex S. Jones | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/nancy-j-rosenfeld-lawyer-marries.html | Nancy J. Rosenfeld, Lawyer, Marries | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/inside-715891.html | INSIDE | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/denver-journal-as-discoverer-is-hailed-the-discovered-protest.html | Denver Journal; As Discoverer Is Hailed, The Discovered Protest | False | By Dirk Johnson | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/the-task-gets-tougher.html | The Task Gets Tougher | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/right-wing-attacks-worry-prague.html | Right-Wing Attacks Worry Prague | False | By Jane Tagliabue | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/bronx-man-admits-30-robberies.html | Bronx Man Admits 30 Robberies | False | By Mary B. W. Tabor | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/treasury-to-auction-three-issues-of-bills.html | Treasury to Auction Three Issues of Bills | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/chronicle-634891.html | CHRONICLE | False | By Nadine Brozan | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/mental-hospital-expects-to-fail-review.html | Mental Hospital Expects to Fail Review | False | By Lisa Belkin | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/jane-s-catler-lawyer-weds.html | Jane S. Catler, Lawyer, Weds | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/credit-markets-yields-are-expected-to-cool-down.html | CREDIT MARKETS; Yields Are Expected to Cool Down | False | By Kenneth N. Gilpin | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/a-patented-berry-has-sellers-licking-their-lips.html | A Patented Berry Has Sellers Licking Their Lips | False | By John Tierney | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/metro-matters-an-eloquent-man-and-his-musings-on-the-presidency.html | Metro Matters; An Eloquent Man And His Musings On the Presidency | False | By Sam Roberts | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/dance-in-review-549091.html | Dance in Review | False | By Jennifer Dunning | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-after-braves-get-lead-pirate-pitchers-recover.html | BASEBALL; After Braves Get Lead, Pirate Pitchers Recover | False | By Dave Anderson | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/a-stubborn-species.html | A Stubborn Species | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-bias-testing-teams-should-have-rewards-015991.html | Bias Testing Teams Should Have Rewards | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/insurance-s-grass-roots-messenger.html | Insurance's Grass-Roots Messenger | False | By Leslie Wayne | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/robert-bishop-memorial.html | Robert Bishop Memorial | False | | 1991-10-17 | TX 3-163137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/elisa-n-harris-has-a-wedding.html | Elisa N. Harris Has a Wedding | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/review-music-elliott-carter-quartets-celebrate-juilliard-s-45th.html | Review/Music; Elliott Carter Quartets Celebrate Juilliard's 45th | False | By Edward Rothstein | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-it-all-goes-chiefs-way-dolphins-are-routed-chiefs-42-dolphins-7.html | PRO FOOTBALL; It All Goes the Chiefs' Way, As Dolphins Are Routed Chiefs 42, Dolphins 7 KANSAS CITY, Mo., Oct. 13 (AP) -- Their last game was so close; this one was no contest. | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/ms-hadley-marries.html | Ms. Hadley Marries | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/worldbusiness/IHT-soviet-oil-new-worry-for-wests-markets.html | Soviet Oil: New Worry for West's Markets | False | By Carl Gewirtz, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/miss-silverman-wed.html | Miss Silverman Wed | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/sidelines-triathlon-and-on-and-on-there-s-money-in-masochism.html | SIDELINES: TRIATHLON AND ON AND ON; There's Money In Masochism | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-advertising-addenda-molson-usa-switches-to-angotti-thomas.html | THE MEDIA BUSINESS: Advertising/ADDENDA; Molson U.S.A. Switches To Angotti, Thomas | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/pope-urges-brazilians-to-resist-mirages-of-evangelists.html | Pope Urges Brazilians to Resist Mirages of Evangelists | False | By Alan Cowell | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/developer-seeks-chapter-11.html | Developer Seeks Chapter 11 | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/dorian-brown-executive-wed.html | Dorian Brown, Executive, Wed | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/IHT-brittan-defends-ban-on-european-takeover-of-de-havilland.html | Brittan Defends Ban on European Takeover of De Havilland | False | Tom Redburn, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-parade-witnesses-support-hill-s-story-thomas-s-integrity.html | THE THOMAS NOMINATION; PARADE OF WITNESSES SUPPORT HILL'S STORY, THOMAS'S INTEGRITY | False | By Adam Clymer | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/sidelines-et-cetera-football-s-rating-still-tops-on-tv.html | SIDELINES: ET CETERA; Football's Rating Still Tops on TV | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/college-football-perfect-matchup-unlikely-setting.html | COLLEGE FOOTBALL; Perfect Matchup, Unlikely Setting | False | By William N. Wallace | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/staten-island-man-arrested-in-apparent-bias-hoax.html | Staten Island Man Arrested in Apparent Bias Hoax | False | By Lee A. Daniels | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-witnesses-for-thomas-devoted-defense-of-judge.html | THE THOMAS NOMINATION; Witnesses for Thomas: Devoted Defense of Judge | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-pump-up-volume-scoreboard-yells.html | PRO FOOTBALL; Pump Up Volume, Scoreboard Yells | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/ms-klem-weds-thomas-dubin.html | Ms. Klem Weds Thomas Dubin | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/results-plus-718291.html | RESULTS PLUS | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/questionbox.html | QuestionBox | False | By Ray Corio | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/after-5-years-of-delays-a-dream-school-opens-in-harlem.html | After 5 Years of Delays, a Dream School Opens in Harlem | False | By Evelyn Nieves | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/ron-silver-hits-the-ground-running-at-actors-equity.html | Ron Silver Hits The Ground Running At Actors' Equity | False | By Alex Witchel | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/arlene-west-weds-burt-alimansky.html | Arlene West Weds Burt Alimansky | False | | 1991-10-17 | TX 3-163137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-one-of-television-s-shapers-is-distressed-by-the-outcome.html | THE MEDIA BUSINESS; One of Television's Shapers Is Distressed by the Outcome | False | By Bernard Weinraub | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/7-rich-nations-to-help-soviets-plan-economy.html | 7 Rich Nations To Help Soviets Plan Economy | False | By James Sterngold | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-puzzled-and-disgusted-but-fixated-on-hearings.html | THE THOMAS NOMINATION; Puzzled and Disgusted, But Fixated on Hearings | False | By Dirk Johnson | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/washington-voters-weigh-aid-of-doctors-in-suicide.html | Washington Voters Weigh Aid of Doctors in Suicide | False | By Timothy Egan | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-advertising-addenda-mccann-wins-work-for-big-merged-bank.html | THE MEDIA BUSINESS; Advertising/ADDENDA; McCann Wins Work For Big Merged Bank | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/dance-in-review-984391.html | Dance in Review | False | By Jack Anderson | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-blacks-say-the-blood-spilled-in-the-thomas-case-stains-all.html | THE THOMAS NOMINATION; Blacks Say the Blood Spilled In the Thomas Case Stains All | False | By Lena Williams | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-why-getting-tough-with-china-won-t-work-896091.html | Why Getting Tough With China Won't Work | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/iraq-is-said-to-have-hidden-nuclear-records-from-un.html | Iraq Is Said to Have Hidden Nuclear Records From U.N. | False | By Paul Lewis | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/junk-bonds-crucial-in-executive-life-bids.html | Junk Bonds Crucial in Executive Life Bids | False | By Richard W. Stevenson | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-sports-of-the-times-kirby-puckett-is-a-rich-man.html | BASEBALL; Sports of The Times; Kirby Puckett Is a Rich Man | False | By Ira Berkow | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/economic-calendar.html | Economic Calendar | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-psychologists-try-explain-why-thomas-hill-offer-opposing-views.html | THE THOMAS NOMINATION; Psychologists Try to Explain Why Thomas and Hill Offer Opposing Views | False | By Felicity Barringer | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/columbus-on-a-pedestal.html | Columbus on a Pedestal | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-in-kuwait-no-human-rights-progress-020591.html | In Kuwait, No Human-Rights Progress | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/julie-silverstein-a-student-wed.html | Julie Silverstein, A Student, Wed | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/worldbusiness/IHT-singapore-plan-calls-for-drive-to-match-west.html | Singapore Plan Calls for Drive To Match West | False | By Michael Richardson, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/this-lottery-s-jackpot-is-green-but-it-s-not-money.html | This Lottery's Jackpot Is Green, but It's Not Money | False | By Jason Deparle | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-excerpts-judiciary-committee-s-interview-angela-wright.html | THE THOMAS NOMINATION; Excerpts From Judiciary Committee's Interview of Angela Wright | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/samuyla-deutch-marries-r-l-sigal.html | Samuyla Deutch Marries R. L. Sigal | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-with-each-round-of-testimony-the-mood-at-the-hearing-sways.html | THE THOMAS NOMINATION; With Each Round of Testimony, The Mood at the Hearing Sways | False | By Maureen Dowd | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/p-rothenberg-weds.html | P. Rothenberg Weds | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/dance-in-review-983591.html | Dance in Review | False | By Jack Anderson | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/abroad-at-home-time-of-the-assassins.html | Abroad at Home; Time of the Assassins | False | By Anthony Lewis | 1991-10-17 | TX 3-163137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-giants-may-have-edge-but-steelers-could-strike-at-a-moment-s-notice.html | PRO FOOTBALL; Giants May Have Edge, but Steelers Could Strike at a Moment's Notice | False | By Frank Litsky | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/a-page-from-fast-food-s-menu.html | A Page From Fast Food's Menu | False | By Eben Shapiro | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-simpson-refuses-make-public-letters-he-says-criticize-hill.html | THE THOMAS NOMINATION; Simpson Refuses to Make Public Letters He Says Criticize Hill | False | By David E. Rosenbaum | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/market-place-the-setback-at-convex-challenge-or-catastrophe.html | Market Place; The Setback at Convex Challenge or Catastrophe? | False | By Thomas C. Hayes | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/review-rock-getting-some-pop-in-the-gum.html | Review/Rock; Getting Some Pop In the Gum | False | By Jon Pareles | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/worldbusiness/IHT-delors-sees-a-europe-of-24-to-30.html | Delors Sees A Europe Of 24 to 30 | False | By Tom Redburn, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/bond-market-closed-today.html | Bond Market Closed Today | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/sidelines-the-babe-tape-did-he-point-it-s-your-move.html | SIDELINES: THE BABE TAPE; Did He Point? It's Your Move. | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/alcoa-earnings-drop-by-39.html | Alcoa Earnings Drop by 39% | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/janice-hartoch-wed-in-teaneck.html | Janice Hartoch Wed in Teaneck | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/critic-s-notebook-was-it-camelot-or-peyton-place.html | Critic's Notebook; Was It Camelot or Peyton Place? | False | By John J. O'Connor | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/far-rockaway-journal-weeds-hide-a-precious-patch-of-past.html | Far Rockaway Journal; Weeds Hide a Precious Patch of Past | False | By Joseph P. Fried | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/amy-b-spector-and-steven-a-adler-are-wed.html | Amy B. Spector and Steven A. Adler Are Wed | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/review-television-many-faces-and-crises-of-childhood.html | Review/Television; Many Faces and Crises of Childhood | False | By Walter Goodman | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/obituaries/melville-wakeman-hall-executive-87.html | Melville Wakeman Hall; Executive, 87 | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/essay-the-plot-to-savage-thomas.html | Essay; The Plot To Savage Thomas | False | By William Safire | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/media-business-advertising-change-administration-cable-tv-trade-group.html | THE MEDIA BUSINESS: Advertising; A Change in Administration At a Cable TV Trade Group | False | By Stuart Elliott | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/the-soviet-union-swamped-by-debt-002791.html | The Soviet Union -- Swamped by Debt | False | By Karin Lissakers | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/miss-neuborne-reporter-weds.html | Miss Neuborne, Reporter, Weds | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/a-nemesis-of-bradley-eyes-florio.html | A Nemesis Of Bradley Eyes Florio | False | By Wayne King | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-television-a-180-turn-of-the-wheel-of-fortune-befalls-nbc.html | THE MEDIA BUSINESS: TELEVISION; A 180 Turn of the Wheel of Fortune Befalls NBC | False | By Bill Carter | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/the-thomas-nomination-foreign-press-shrugs-at-latest-us-morality-play.html | THE THOMAS NOMINATION; Foreign Press Shrugs at Latest U.S. Morality Play | False | By Alan Riding | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/man-thrown-to-death-in-subway.html | Man Thrown to Death in Subway | False | By Lee A. Daniels | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-the-one-thing-moon-won-t-do-is-pass-out.html | PRO FOOTBALL; The One Thing Moon Won't Do Is Pass Out | False | By Gerald Eskenazi | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/editorial-notebook-unrelieved-sadness.html | Editorial Notebook; Unrelieved Sadness | False | By Mary Cantwell | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/executives-ponder-urban-problems.html | Executives Ponder Urban Problems | False | By Robert D. Hershey Jr. | 1991-10-17 | TX 3-163137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/mortgage-race-data-show-gap.html | Mortgage Race Data Show Gap | False | By Michael Quint | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/seeking-electoral-edge-parties-court-the-young.html | Seeking Electoral Edge, Parties Court the Young | False | By Gwen Ifill | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/4-killed-and-2-are-wounded-in-queens-rampage.html | 4 Killed and 2 Are Wounded in Queens Rampage | False | By Robert D. McFadden | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-as-thomas-vote-approaches-senators-say-it-will-be-close.html | THE THOMAS NOMINATION; As Thomas Vote Approaches, Senators Say It Will Be Close | False | By Richard L. Berke | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/chronicle-476091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-twins-are-in-jays-fall-on-heroics-by-puckett.html | BASEBALL; Twins Are In Jays Fall On Heroics By Puckett | False | By Claire Smith | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/a-star-quits-princesses-cbs-series.html | A Star Quits 'Princesses,' CBS Series | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-why-getting-tough-with-china-won-t-work-other-slave-labor-019191.html | Why Getting Tough With China Won't Work; Other Slave Labor | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/china-rejects-us-inquiry.html | China Rejects U.S. Inquiry | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/nairobi-journal-in-nairobi-slums-soccer-gives-poor-youths-hope.html | Nairobi Journal; In Nairobi Slums, Soccer Gives Poor Youths Hope | False | By Jane Perlez | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/miss-goldman-has-a-wedding.html | Miss Goldman Has a Wedding | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/gregory-vlastos-84-philosopher-who-analyzed-classical-works.html | Gregory Vlastos, 84, Philosopher Who Analyzed Classical Works | False | By Bruce Lambert | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-the-rookie-felt-fine-until-pirate-connected.html | BASEBALL; The Rookie Felt Fine Until Pirate Connected | False | By Joe Sexton | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-hill-said-to-pass-a-polygraph-test.html | THE THOMAS NOMINATION; HILL SAID TO PASS A POLYGRAPH TEST | False | By Martin Tolchin | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-accuser-of-accuser-is-accused.html | THE THOMAS NOMINATION; Accuser of Accuser Is Accused | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/sidelines-a-tip-of-the-backward-cap-walton-s-got-quarterback-knack.html | SIDELINES: A TIP OF THE (BACKWARD) CAP; Walton's Got Quarterback Knack | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-pirates-draw-even-thanks-to-lavalliere.html | PRO FOOTBALL; Pirates Draw Even Thanks to LaValliere | False | By Murray Chass | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/l-states-more-than-ever-need-federal-help-890091.html | States, More Than Ever, Need Federal Help | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-review-television-next-act-in-drama-fails-to-disappoint.html | THE THOMAS NOMINATION: Review/Television; Next Act in Drama Fails to Disappoint | False | By Walter Goodman | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/hockey-rangers-send-3-to-minors.html | HOCKEY; Rangers Send 3 to Minors | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/chronicle-630591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/no-headline-140091.html | No Headline | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-white-house-role-in-thomas-defense.html | THE THOMAS NOMINATION; WHITE HOUSE ROLE IN THOMAS DEFENSE | False | By Andrew Rosenthal | 1991-10-17 | TX 3-163137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-blue-jays-replay-canadian-sunset.html | BASEBALL; Blue Jays Replay Canadian Sunset | False | By Jack Curry | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/worldbusiness/IHT-investors-bet-on-germany-for-next-big-rate-move.html | Investors Bet on Germany For Next Big Rate Move | False | By Carl Gewirtz, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/dinkins-vows-study-of-hospitals.html | Dinkins Vows Study Of Hospitals | False | By John T. McQuiston | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/the-madman-of-chernobyl-012491.html | The 'Madman' of Chernobyl | False | By Peter Matthiessen | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/worldbusiness/IHT-for-hills-bilateral-deals-strengthened-us-hand-at.html | For Hills, Bilateral Deals Strengthened U.S. Hand at GATT | False | Michael Richardson, International Herald Tribune | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/equity-offerings-this-week.html | Equity Offerings This Week | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-walton-reveals-a-mission-of-returning-to-top-brass.html | PRO FOOTBALL; Walton Reveals a Mission Of Returning to Top Brass | False | By Gerald Eskenazi | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/news-summary-173791.html | NEWS SUMMARY | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/florida-trooper-arrests-camacho.html | Florida Trooper Arrests Camacho | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/martha-graham-and-baryshnikov-dynamics-of-a-simple-relationship.html | Martha Graham and Baryshnikov: Dynamics of a Simple Relationship | False | By Jennifer Dunning | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-undefeated-saints-toy-with-bumbling-eagles.html | PRO FOOTBALL; Undefeated Saints Toy With Bumbling Eagles | False | By Thomas George | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/hockey-devils-first-loss-was-deserved.html | HOCKEY; Devils' First Loss Was Deserved | False | By Alex Yannis | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/business/finance-briefs-055291.html | FINANCE BRIEFS | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/dr-graciela-finkelstein-is-married.html | Dr. Graciela Finkelstein Is Married | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/basketball-knicks-are-2-0-let-s-stop-right-there.html | BASKETBALL; Knicks Are 2-0. Let's Stop Right There. | False | By Clifton Brown | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-with-cadigan-injured-jets-running-game-stalls.html | PRO FOOTBALL; With Cadigan Injured, Jets Running Game Stalls | False | By Al Harvin | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/world/rain-forest-project-in-africa-stirs-debate-at-world-bank.html | Rain Forest Project in Africa Stirs Debate at World Bank | False | By Keith Bradsher | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-viewers-tune-in.html | THE THOMAS NOMINATION; Viewers Tune In | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/robbers-rape-3-girls-in-inwood-home.html | Robbers Rape 3 Girls in Inwood Home | False | By David Gonzalez | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/style/mj-hutchinson-weds-df-sand.html | M.J. Hutchinson Weds D.F. Sand | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-statements-character-witnesses-defense-judge-thomas.html | THE THOMAS NOMINATION; Statements by Character Witnesses in Defense of Judge Thomas | False | | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/bridge-499091.html | Bridge | False | By Alan Truscott | 1991-10-17 | TX 3-163137 | | |
| 1991-10-14 | 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/5000-at-rally-join-to-protest-anti-semitism.html | 5,000 at Rally Join to Protest Anti-Semitism | False | By James Barron | 1991-10-17 | TX 3-163137 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/woman-in-the-news-burmese-whose-silenced-voice-echoes-aung-san-suu-kyi.html | WOMAN IN THE NEWS; Burmese Whose Silenced Voice Echoes: Aung San Suu Kyi | False | By Steven Erlanger | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-lasting-tragedy-and-trauma-for-the-country-a-mostly-male-senate-037591.html | Lasting Tragedy and Trauma for the Country; A Mostly Male Senate | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/IHT-on-a-darkening-plain-war-and-reconciliation.html | On a Darkening Plain, War and Reconciliation | False | By C.g. Cupic, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/quotation-of-the-day-700591.html | Quotation of the Day | False | | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/worldbusiness/IHT-ec-may-punish-deficits-with-refundable-fines.html | EC May Punish Deficits With Refundable Fines | False | By Charles Goldsmith, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-stottlemyre-is-staying.html | BASEBALL; Stottlemyre Is Staying | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/classical-music-in-review-029491.html | Classical Music in Review | False | By Bernard Holland | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/researchers-share-biochemistry-prize.html | Researchers Share Biochemistry Prize | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-lasting-tragedy-and-trauma-for-the-country-dilemma-for-women-036791.html | Lasting Tragedy and Trauma for the Country; Dilemma for Women | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-don-t-eat-fish-of-new-york-city-waters-042191.html | Don't Eat Fish of New York City Waters | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/critic-s-notebook-tv-skewers-sexual-harassers-but-stereotypes-still-flourish.html | Critic's Notebook; TV Skewers Sexual Harassers But Stereotypes Still Flourish | False | By John J. O'Connor | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/where-columbus-s-arrival-still-incites-resentment.html | Where Columbus's Arrival Still Incites Resentment | False | By Lisa W. Foderaro | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-golf-eger-gets-usga-post.html | SPORTS PEOPLE; GOLF; Eger Gets U.S.G.A. Post | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/chess-587891.html | Chess | False | By Robert Byrne | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/auto-racing-plan-is-designed-to-bring-cart-and-indy-together.html | AUTO RACING; Plan Is Designed to Bring CART and Indy Together | False | By Joseph Siano | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/hearings-remain-a-champion-in-ratings.html | Hearings Remain a Champion in Ratings | False | By Bill Carter | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-swiss-play-small-role-in-iraq-arms-deals-019791.html | Swiss Play Small Role In Iraq Arms Deals | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-saints-are-marching-redskins-are-racing.html | PRO FOOTBALL; Saints Are Marching, Redskins Are Racing | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-people-ann-taylor-officer-quits.html | BUSINESS PEOPLE; Ann Taylor Officer Quits | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-advertising-a-possible-impact-of-thomas-case.html | THE MEDIA BUSINESS: ADVERTISING; A Possible Impact of Thomas Case | False | By Stuart Elliott | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/un-says-iraq-was-moving-toward-more-potent-bombs.html | U.N. Says Iraq Was Moving Toward More Potent Bombs | False | By William J. Broad | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/saint-or-criminal-columbus-revisited.html | Saint or Criminal? Columbus Revisited | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/twa-is-cutting-fares-to-lure-business-fliers.html | T.W.A. Is Cutting Fares To Lure Business Fliers | False | By Edwin McDowell | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-general-cinema-threatens-to-drop-its-bid-for-harcourt.html | THE MEDIA BUSINESS; General Cinema Threatens To Drop Its Bid for Harcourt | False | By Geraldine Fabrikant | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/father-of-nobel-laureate-founded-modern-burma.html | Father of Nobel Laureate Founded Modern Burma | False | By Eleanor Blau | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/careers-some-advice-to-managers-seeking-jobs.html | Careers; Some Advice To Managers Seeking Jobs | False | By Elizabeth M. Fowler | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/metro-datelines-florio-asks-study-on-insurance-bonds.html | METRO DATELINES; Florio Asks Study On Insurance Bonds | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/tv-sports-vanilla-announcers-no-nuts-no-sprinkles.html | TV SPORTS; Vanilla Announcers, No Nuts, No Sprinkles | False | By Richard Sandomir | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-out-of-new-jersey-no-less-comes-a-steeler-quarterback.html | PRO FOOTBALL; Out of New Jersey, No Less, Comes a Steeler Quarterback | False | By Gerald Eskenazi | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/IHT-together-in-paris-a-returninghero-and-magic-incognito.html | Together in Paris, a ReturningHero and Magic Incognito | False | By Sandra Bailey, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-of-the-times-no-justice-for-braves-at-third.html | Sports of The Times; No Justice For Braves At Third | False | By Dave Anderson | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/college-football-notebook-saturday-rutgers-versus-reality.html | COLLEGE FOOTBALL; NOTEBOOK; Saturday: Rutgers Versus Reality | False | By William N. Wallace | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/palm-beach-journal-new-for-season-to-do-at-post-estate.html | Palm Beach Journal; New for Season: To-Do at Post Estate | False | By Larry Rohter | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/metro-datelines-contract-stalemate-cancels-concerts.html | METRO DATELINES; Contract Stalemate Cancels Concerts | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/metro-datelines-judge-postpones-trial-for-miller.html | METRO DATELINES; Judge Postpones Trial for Miller | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-chop-no-longer-a-charm-as-the-braves-lose-again.html | BASEBALL; Chop No Longer a Charm As the Braves Lose Again | False | By Murray Chass | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/li-machine-to-create-taste-of-big-bang.html | L.I. Machine to Create Taste of Big Bang | False | By Malcolm W. Browne | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/study-finds-gap-in-benefits.html | Study Finds Gap in Benefits | False | AP | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/on-my-mind-harassment-by-press.html | On My Mind; Harassment by Press | False | By A. M. Rosenthal | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/style/chronicle-593291.html | CHRONICLE | False | By Nadine Brozan | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/metro-datelines-cabdriver-killed-by-a-gunman.html | METRO DATELINES; Cabdriver Killed By a Gunman | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/software-s-giants-to-square-off.html | Software's Giants to Square Off | False | By John Markoff | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/peripherals-just-write-something-add-pictures-and-mix.html | PERIPHERALS; Just Write Something, Add Pictures and Mix | False | By L. R. Shannon | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-cadigan-among-injured-sending-jets-into-a-spin.html | PRO FOOTBALL; Cadigan Among Injured, Sending Jets Into a Spin | False | By Timothy W. Smith | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/burmese-opposition-leader-wins-the-nobel-peace-prize.html | Burmese Opposition Leader Wins the Nobel Peace Prize | False | By Craig R. Whitney | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-advertising-addenda-potamkin-coming-back-to-late-night-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Potamkin Coming Back To Late-Night TV | False | By Stuart Elliott | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/message-to-myanmar.html | Message to Myanmar | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/top-north-korean-ends-beijing-visit.html | TOP NORTH KOREAN ENDS BEIJING VISIT | False | By Nicholas D. Kristof | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/more-than-just-up-or-down.html | More Than Just Up or Down | False | By James Reston | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/q-a-881891.html | Q&A | False | By C. Claiborne Ray | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/happy-or-sad-a-mood-can-prove-contagious.html | Happy or Sad, a Mood Can Prove Contagious | False | By Daniel Goleman | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/a-curb-on-free-cigarettes.html | A Curb on Free Cigarettes | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/a-bum-ride.html | A Bum Ride | False | By Peggy Noonan | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/IHT-gingerly-singapore-moves-to-recapture-its-silent-majority.html | Gingerly, Singapore Moves to Recapture Its 'Silent Majority' | False | By Michael Richardson, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/books/books-of-the-times-how-oh-no-after-you-became-no-no-me-first.html | Books of The Times; How 'Oh No, After You' Became 'No, No, Me First' | False | By Michiko Kakutani | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-twins-are-looking-to-double-post-season-fun.html | BASEBALL; Twins Are Looking to Double Post-Season Fun | False | By Claire Smith | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/classical-music-in-review-664591.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/obituaries/albert-neibacher-81-li-lutheran-pastor.html | Albert Neibacher, 81, L.I. Lutheran Pastor | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/against-clarence-thomas-even-don-t-know-calls-for-a-no-vote.html | Against Clarence Thomas; Even 'Don't Know' Calls for a 'No' Vote | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/pit-viper-s-life-bizarre-gallant-and-venomous.html | Pit Viper's Life: Bizarre, Gallant and Venomous | False | By Natalie Angier | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/observer-suggest-and-destroy.html | Observer; Suggest And Destroy | False | By Russell Baker | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/yankee-strategist-plans-campaign-to-put-a-virginian-in-white-house.html | Yankee Strategist Plans Campaign To Put a Virginian in White House | False | By B. Drummond Ayres Jr. | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-pro-football-nfl-is-reported-to-control-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. Is Reported To Control Patriots | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/hospital-investigates-heart-attack-death-of-a-brooklyn-man.html | Hospital Investigates Heart Attack Death Of a Brooklyn Man | False | By John T. McQuiston | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/worldbusiness/IHT-japans-surplus-soars-to-record-of-976-billion.html | Japan's Surplus Soars to Record Of $9.76 Billion | False | By Steven Brull, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/cellular-network-s-big-step.html | Cellular Network's Big Step | False | By Anthony Ramirez | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/reviews-dance-the-emotional-essence-of-graham.html | Reviews/Dance; The Emotional Essence of Graham | False | By Anna Kisselgoff | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/key-rates-032991.html | Key Rates | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/brady-says-soviet-pact-on-union-is-the-key-to-aid.html | Brady Says Soviet Pact on Union Is the Key to Aid | False | By James Sterngold | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-hearings-end-as-they-began-on-a-note-of-confrontation.html | THE THOMAS NOMINATION; Hearings End as They Began: On a Note of Confrontation | False | By Martin Tolchin | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/despite-accord-south-african-violence-rages-on.html | Despite Accord, South African Violence Rages On | False | By Christopher S. Wren | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/worldbusiness/IHT-northwest-seeking-ba-link.html | Northwest Seeking BA Link | False | By Lawrence Malkin, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-digest-263191.html | BUSINESS DIGEST | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/science-watch-normandy-for-condors.html | SCIENCE WATCH; Normandy for Condors | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-lasting-tragedy-and-trauma-for-the-country-lowest-kind-of-politics-038391.html | Lasting Tragedy and Trauma for the Country; Lowest Kind of Politics | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/ex-officers-in-parliament-fight-to-save-their-regiments.html | Ex-Officers in Parliament Fight to Save Their Regiments | False | By William E. Schmidt | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-people-nova-pharmaceutical-names-new-chairman.html | BUSINESS PEOPLE; Nova Pharmaceutical Names New Chairman | False | By Milt Freudenheim | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/obituaries/jerry-schlossberg-55-producer-for-the-stage.html | Jerry Schlossberg, 55, Producer for the Stage | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/theater/review-theater-the-falsetto-musicals-united-at-hartford-stage.html | Review/Theater; The 'Falsetto' Musicals United at Hartford Stage | False | By Frank Rich | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-giants-gasping-at-the-finish-nudge-steelers.html | PRO FOOTBALL; Giants, Gasping at the Finish, Nudge Steelers | False | By Frank Litsky | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/style/chronicle-040591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/archer-daniels-has-rise-in-net.html | Archer-Daniels Has Rise in Net | False | AP | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-lasting-tragedy-and-trauma-for-the-country-can-he-now-serve-039191.html | Lasting Tragedy and Trauma for the Country; Can He Now Serve? | False | | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/on-bates-road-tension-slakes-after-nightmare.html | On Bates Road, Tension Slakes After Nightmare | False | By George James | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/what-did-columbus-do-to-deserve-a-big-parade.html | What Did Columbus Do To Deserve a Big Parade? | False | By James Barron | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-giants-receive-incomplete-on-handley-s-report-card.html | PRO FOOTBALL; Giants Receive 'Incomplete' On Handley's Report Card | False | By Gerald Eskenazi | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/thomas-nomination-compelling-evidence-both-sides-but-only-one-can-be-telling.html | THE THOMAS NOMINATION; Compelling Evidence on Both Sides, But Only One Can Be Telling Truth | False | By Michael Wines | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/classical-music-in-review-028691.html | Classical Music in Review | False | By Bernard Holland | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/news/review-fashion-in-london-calm-and-an-emphasis-on-lasting-quality.html | Review/Fashion; In London, Calm And an Emphasis On Lasting Quality | False | By Bernadine Morris | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/pope-challenges-brazil-leaders-on-behalf-of-poor.html | Pope Challenges Brazil Leaders on Behalf of Poor | False | By Alan Cowell | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/washington-memo-thomas-nomination-republicans-gain-battle-getting-nasty-quickly.html | WASHINGTON MEMO: THE THOMAS NOMINATION; Republicans Gain in Battle By Getting Nasty Quickly | False | By Maureen Dowd | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/news/lead-concentrations-down-in-greenland-ice.html | Lead Concentrations Down in Greenland Ice | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-advertising-addenda-maalox-account-moved-from-grey-to-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maalox Account Moved From Grey to BBDO | False | By Stuart Elliott | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/officials-say-bcci-owners-left-a-california-bank-reeling.html | Officials Say B.C.C.I. Owners Left a California Bank Reeling | False | By Steve Lohr | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/baker-in-jordan-finds-the-wrong-palestinians.html | Baker, in Jordan, Finds The Wrong Palestinians | False | By Thomas L. Friedman | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/market-place-some-warnings-about-big-stocks.html | Market Place; Some Warnings About Big Stocks | False | By Floyd Norris | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/transactions-911391.html | TRANSACTIONS | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-people-life-partners-group-appoints-key-officer.html | BUSINESS PEOPLE; Life Partners Group Appoints Key Officer | False | By Thomas C. Hayes | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/audis-champagne-and-liposuction-capitalism-arrives-for-many-poles.html | Audis, Champagne and Liposuction: Capitalism Arrives for Many Poles | False | By Gabrielle Glaser | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/new-yorker-wounded-in-moscow-shooting.html | New Yorker Wounded in Moscow Shooting | False | AP | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/finance-briefs-070191.html | FINANCE BRIEFS | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-pro-basketball-tarpley-wants-meeting.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Wants Meeting | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-thomas-s-edge-steady-vote-due-today.html | THE THOMAS NOMINATION; Thomas's Edge Steady, Vote Due Today | False | By Andrew Rosenthal | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/c-corrections-149091.html | Corrections | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/hockey-a-milestone-amid-ranger-malaise.html | HOCKEY; A Milestone Amid Ranger Malaise | False | By Robin Finn | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/the-house-s-turn-on-assault-weapons.html | The House's Turn on Assault Weapons | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/cornered-by-li-police-after-4-die-queens-man-kills-himself.html | Cornered by L.I. Police After 4 Die, Queens Man Kills Himself | False | By Robert D. McFadden | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/science-watch-chemists-duplicate-miracle-of-saint-s-blood.html | SCIENCE WATCH; Chemists Duplicate Miracle of Saint's Blood | False | | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-hill-advisers-say-they-took-the-initiative-to-help.html | THE THOMAS NOMINATION; Hill Advisers Say They Took the Initiative to Help | False | By Neil A. Lewis | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/credit-markets-treasury-prices-inch-up-overseas.html | CREDIT MARKETS; Treasury Prices Inch Up Overseas | False | By Kenneth N. Gilpin | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/obituaries/kevin-o-connor-memorial.html | Kevin O'Connor Memorial | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/victor-l-a-christgau-director-of-social-security-is-dead-at-97.html | Victor L. A. Christgau, Director Of Social Security, Is Dead at 97 | False | By Kathleen Teltsch | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/big-credit-bureau-to-let-consumers-see-reports-free.html | BIG CREDIT BUREAU TO LET CONSUMERS SEE REPORTS FREE | False | By Peter Kerr | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/results-plus-703091.html | RESULTS PLUS | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/company-news-usair-loss-lower-than-expected.html | COMPANY NEWS; USAir Loss Lower Than Expected | False | By Agis Salpukas | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/news/in-wetlands-debate-acres-and-dollars-hinge-on-definitions.html | In Wetlands Debate, Acres and Dollars Hinge on Definitions | False | By Warren E. Leary | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/nancy-proskauer-dryfoos-dies-prize-winning-sculptor-was-73.html | Nancy Proskauer Dryfoos Dies; Prize-Winning Sculptor Was 73 | False | By Glenn Collins | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/moscow-journal-the-next-revolution-a-gold-rush-on-apartments.html | Moscow Journal; The Next Revolution: A Gold Rush on Apartments | False | By Francis X. Clines | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-baseball-baylor-s-job-interviews.html | SPORTS PEOPLE: BASEBALL; Baylor's Job Interviews | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-on-eve-of-vote-on-thomas-a-senator-grapples-for-answers.html | THE THOMAS NOMINATION; On Eve of Vote on Thomas, a Senator Grapples for Answers | False | By Clifford Krauss | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/judges-of-the-mother-court-spend-a-day-at-the-races.html | Judges of the 'Mother Court' Spend a Day at the Races | False | By Constance L. Hays | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/company-news-executive-salaries-static-at-hughes.html | COMPANY NEWS; Executive Salaries Static at Hughes | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-lasting-tragedy-and-trauma-for-the-country-020091.html | Lasting Tragedy and Trauma for the Country | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/thomas-nomination-confirmation-battle-seemingly-endless-struggle-rooted-way.html | THE THOMAS NOMINATION: Confirmation Battle; Seemingly Endless Struggle Is Rooted In the Way the Government Operates | False | By R. W. Apple Jr. | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/retiree-donates-fortune-to-education.html | Retiree Donates Fortune to Education | False | By Ap | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/the-un-today.html | The U.N. Today | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/health/unexpected-defiance-greets-aids-guidelines.html | Unexpected Defiance Greets AIDS Guidelines | False | By Lawrence K. Altman, M.d. | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/worldbusiness/IHT-mapmakers-must-brave-a-new-world.html | Mapmakers Must Brave a New World | False | By Richard E. Smith, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/bridge-585191.html | Bridge | False | By Alan Truscott | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/youth-17-beaten-by-flatbush-gang-in-a-bias-attack.html | Youth, 17, Beaten by Flatbush Gang in a Bias Attack | False | By Lee A. Daniels | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/thomas-nomination-hometowns-adamant-support-for-thomas-outrage-over-senate.html | THE THOMAS NOMINATION: In Hometowns, Adamant Support for Thomas and Outrage Over the Senate; Prayers in Pin Point for a Native Son Who's Gone Far | False | By Peter Applebome | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-pro-basketball-daniels-to-delay-tryout.html | SPORTS PEOPLE: PRO BASKETBALL; Daniels to Delay Tryout | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/review-concert-2-world-premieres-of-american-works-of-the-new-hedonism.html | Review/Concert; 2 World Premieres Of American Works Of the New Hedonism | False | By Bernard Holland | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/poor-youths-swarming-to-las-vegas-are-blamed-for-rise-in-gang-violence.html | Poor Youths Swarming to Las Vegas Are Blamed for Rise in Gang Violence | False | By Roger Cohen | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/l-the-downfall-of-c-041391.html | The Downfall of C | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/on-horse-racing-with-the-2-year-olds-sure-bets-don-t-exist.html | ON HORSE RACING; With the 2-Year-Olds, Sure Bets Don't Exist | False | By Joseph Durso | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/briefs-247091.html | BRIEFS | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/keeping-in-step-in-a-free-market.html | Keeping in Step in a Free Market | False | By Ferdinand Protzman, | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-and-health-drug-prices-draw-political-scrutiny.html | Business and Health; Drug Prices Draw Political Scrutiny | False | By Milt Freudenheim | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/inside-737491.html | INSIDE | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/style/IHT-vivienne-westwoodfrom-punk-to-elegance.html | Vivienne Westwood:From Punk to Elegance | False | By Suzy Menkes, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/the-thomas-nomination-in-6th-grade-opinions-abound-on-senate-panel.html | THE THOMAS NOMINATION; In 6th Grade, Opinions Abound on Senate Panel | False | By Robert Hanley | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/basketball-quinnett-fighting-for-spot-on-knicks-bench.html | BASKETBALL; Quinnett Fighting for Spot on Knicks' Bench | False | By Clifton Brown | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/executives.html | EXECUTIVES | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/news/by-design-hair-rollers-at-the-office.html | By Design; Hair Rollers at the Office | False | By Carrie Donovan | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/an-old-irish-tale-of-leaving-echoes-bittersweetly-today.html | An Old Irish Tale of Leaving Echoes Bittersweetly Today | False | By James F. Clarity | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/IHT-black-backlash-at-the-polls-feared-if-judge-is-rejected-a-few-hold-the.html | Black Backlash at the Polls Feared if Judge is Rejected: A Few Hold the Key To Putting Thomas On the High Court | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-pirates-pitchers-defy-odds-and-9-hits.html | BASEBALL; Pirates' Pitchers Defy Odds and 9 Hits | False | By Joe Sexton | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/dow-up-35.77-to-3019.45-on-light-volume.html | Dow Up 35.77, to 3,019.45, on Light Volume | False | By Jacques Steinberg | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/news-summary-261591.html | NEWS SUMMARY | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/a-warning-on-hospitals-led-dinkins-to-an-inquiry.html | A Warning On Hospitals Led Dinkins To an Inquiry | False | By James C. McKinley Jr. | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/science/personal-computers-off-and-running-time-trial-for-ps-1-s.html | PERSONAL COMPUTERS; Off and Running! Time Trial for PS/1's | False | By Peter H. Lewis | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/movies/review-television-a-2000-year-old-jigsaw-puzzle.html | Review/Television; A 2,000-Year-Old Jigsaw Puzzle | False | By Walter Goodman | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-excerpts-from-an-interview-with-another-thomas-accuser.html | THE THOMAS NOMINATION; Excerpts From an Interview With Another Thomas Accuser | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/movies/the-talk-of-hollywood-am-i-nervous-you-bet-i-am.html | The Talk Of Hollywood; 'Am I Nervous? You Bet I Am' | False | By Bernard Weinraub | 1991-10-16 | TX 3-163117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-most-in-national-survey-say-judge-is-the-more-believable.html | THE THOMAS NOMINATION; Most in National Survey Say Judge Is the More Believable | False | By Elizabeth Kolbert | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/news/patterns-610691.html | Patterns | False | By Woody Hochswender | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-college-football-freshman-is-in-hospital.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Freshman Is in Hospital | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/a-yale-college-dean-is-named.html | A Yale College Dean Is Named | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/review-dance-neumeier-choreographs-age-of-anxiety.html | Review/Dance; Neumeier Choreographs 'Age of Anxiety' | False | By Jennifer Dunning | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/credit-markets-tucson-electric-in-dutch-auction.html | CREDIT MARKETS; Tucson Electric In Dutch Auction | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/business/company-earnings-gains-on-wall-st-swell-primerica-s-profit.html | COMPANY EARNINGS; Gains on Wall St. Swell Primerica's Profit | False | By Kurt Eichenwald | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/world/more-talks-on-yugoslavia-but-key-differences-remain.html | More Talks on Yugoslavia But Key Differences Remain | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-15 | 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-people-track-and-field-powell-is-a-nominee.html | SPORTS PEOPLE: TRACK AND FIELD; Powell Is a Nominee | False | | 1991-10-16 | TX 3-163117 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-democrats-in-race-opposed-nominee.html | THE THOMAS NOMINATION; DEMOCRATS IN RACE OPPOSED NOMINEE | False | By Gwen Ifill | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/ruminating-on-god-cuomo-talks-of-politics-and-cuomo.html | Ruminating on God, Cuomo Talks of Politics (and Cuomo) | False | By Alessandra Stanley | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/public-policy-private-ritual.html | Public Policy, Private Ritual | False | By William Broyles Jr. | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/soviet-economy-in-bleak-shape-aides-tell-west.html | Soviet Economy In Bleak Shape, Aides Tell West | False | By James Sterngold | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/market-place-revived-interest-in-country-funds.html | Market Place; Revived Interest In Country Funds | False | By Floyd Norris | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/media-business-advertising-cbs-considers-its-options-after-death-family.html | THE MEDIA BUSINESS: ADVERTISING; CBS Considers Its Options After a Death in the Family | False | By Stuart Elliott | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/price-of-gasoline-drops.html | Price of Gasoline Drops | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/yields-fall-on-c.d-s-and-bank-funds.html | Yields Fall On C.D.'s and Bank Funds | False | By Elizabeth M. Fowler | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/faa-seeks-to-halt-rise-in-near-collisions-of-jets.html | F.A.A. Seeks to Halt Rise in Near Collisions of Jets | False | By John H. Cushman Jr. | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-basketball-riley-s-reign-is-perfect-no-more.html | PRO BASKETBALL; Riley's Reign Is Perfect No More | False | By Clifton Brown | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/the-purposeful-cook-to-usher-in-fall-a-rich-harvest-from-summer-s-last-hurrah.html | THE PURPOSEFUL COOK; To Usher in Fall, a Rich Harvest From Summer's Last Hurrah | False | By Jacques Pepin | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/study-challenges-a-reputed-effect-of-exercise.html | Study Challenges a Reputed Effect of Exercise | False | By Jane E. Brody | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/mandela-and-backers-press-for-multiparty-talks.html | Mandela and Backers Press for Multiparty Talks | False | By Christopher S. Wren | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/serbia-and-croatia-agree-to-another-cease-fire-4th-independence-move.html | Serbia and Croatia Agree to Another Cease-Fire; 4th Independence Move | False | By David Binder | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-executive-life-offer-is-raised.html | COMPANY NEWS; Executive Life Offer Is Raised | False | | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-hockey-islanders-lose-hold-of-4-goal-lead-in-3d.html | PRO HOCKEY; Islanders Lose Hold Of 4-Goal Lead in 3d | False | By Joe Lapointe | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/quotation-of-the-day-402391.html | Quotation of the Day | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/worldbusiness/IHT-theorist-of-property-rights-wins-nobel.html | Theorist of Property Rights Wins Nobel | False | By Tom Redburn, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/sharp-gains-at-merrill-and-paine-webber.html | Sharp Gains at Merrill and Paine Webber | False | By Kurt Eichenwald | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/real-estate-mixed-results-in-philadelphia-plan-to-curb-business-flight.html | Real Estate; Mixed Results in Philadelphia Plan to Curb Business Flight | False | By David J. Wallace | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/boxing-notebook-these-days-talking-seems-to-be-touchy-topic-for-tyson.html | BOXING NOTEBOOK; These Days, Talking Seems to Be Touchy Topic for Tyson | False | By Phil Berger | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/theater/theater-in-review-473291.html | Theater in Review | False | By Stephen Holden | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/IHT-bonn-and-paris-plan-the-core-of-european-army-us-offers-soviets-talks-on.html | Bonn and Paris Plan the Core of European Army : U.S. Offers Soviets Talks on SDI Cuts | False | By Joseph Fitchett, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-technology-entire-room-can-bask-sun-glass-coating-redirects-light.html | BUSINESS TECHNOLOGY; An Entire Room Can Bask in Sun As Glass Coating Redirects Light | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-confirmation-excerpts-from-senate-debate-on-thomas-nomination.html | THE THOMAS CONFIRMATION; Excerpts From Senate Debate on Thomas Nomination | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/worldbusiness/IHT-european-executives-warn-japan-on-trade.html | European Executives Warn Japan on Trade | False | By Steven Brull, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/jh-axelrod-textile-leader-75-former-owner-of-wamsutta-mills.html | J.H. Axelrod, Textile Leader, 75; Former Owner of Wamsutta Mills | False | By Kathleen Teltsch | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/the-pop-life-029091.html | The Pop Life | False | By Peter Watrous | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/free-spending-leader-wins-cuny-vote.html | Free-Spending Leader Wins CUNY Vote | False | By Evelyn Nieves | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-football-an-easier-stretch-ahead-jets-dare-not-use-the-word.html | PRO FOOTBALL; An 'Easier' Stretch Ahead? Jets Dare Not Use the Word | False | By Al Harvin | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/health/flawed-care-for-head-injuries-found.html | Flawed Care for Head Injuries Found | False | By Gina Kolata | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-how-poles-and-jews-can-end-the-enmity-468691.html | How Poles and Jews Can End the Enmity | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/when-diary-pages-can-fill-out-lives.html | When Diary Pages Can Fill Out Lives | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/stranding-the-jobless.html | Stranding the Jobless | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/they-came-to-california-for-the-good-life-now-they-re-looking-elsewhere.html | They Came to California for the Good Life; Now They're Looking Elsewhere | False | By Robert Reinhold | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/worldbusiness/IHT-german-coal-aid-fans-controversy.html | German Coal Aid Fans Controversy | False | By Richard E. Smith, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/c-corrections-181491.html | Corrections | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/arthur-w-bernal-78-food-critic-and-author-known-as-stendahl.html | Arthur W. Bernal, 78, Food Critic And Author Known as Stendahl | False | By Dennis Hevesi | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/obituaries/graham-w-irwin-historian-71.html | Graham W. Irwin, Historian, 71 | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/l-bad-dumpling-grammar-174191.html | Bad Dumpling Grammar | False | | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/baker-meets-syrian-leader-palestinian-progress-is-seen.html | Baker Meets Syrian Leader; Palestinian Progress Is Seen | False | By Thomas L. Friedman | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/college-football-at-cal-king-football-enjoys-new-stature.html | COLLEGE FOOTBALL; At Cal, King Football Enjoys New Stature | False | By Michael Martinez | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/new-proposal-for-cable-tv.html | New Proposal For Cable TV | False | By Ap | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-people-lukens-looks-ahead-in-naming-a-president.html | BUSINESS PEOPLE; Lukens Looks Ahead In Naming a President | False | By Jonathan P. Hicks | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/us-offers-japan-major-role-in-bid-to-save-supercollider-project.html | U.S. Offers Japan Major Role in Bid to Save Supercollider Project | False | By David E. Sanger | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/supreme-court-roundup-justices-question-broad-reach-of-son-of-sam-law.html | Supreme Court Roundup; Justices Question Broad Reach of 'Son of Sam' Law | False | By Linda Greenhouse | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/review-cabaret-curmudgeonly-reminiscing-in-oscar-levant-impression.html | Review/Cabaret; Curmudgeonly Reminiscing In Oscar Levant Impression | False | By Stephen Holden | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-mixed-patent-ruling-for-texas-instruments.html | COMPANY NEWS; Mixed Patent Ruling for Texas Instruments | False | By Lawrence M. Fisher | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/books/books-of-the-times-investigating-the-chief-investigator.html | Books of The Times; Investigating the Chief Investigator | False | By Herbert Mitgang | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/60-minute-gourmet-258691.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/thomas-confirmation-women-senate-have-their-say-before-vote-confirming-thomas.html | THE THOMAS CONFIRMATION; Women in Senate Have Their Say Before the Vote Confirming Thomas | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/IHT-now-the-going-gets-tough.html | Now, the Going Gets Tough | False | By Rob Hughes, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/justice-thomas.html | Justice Thomas | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/physicians-failed-to-follow-policy-in-lawyer-s-death-hospital-says.html | Physicians Failed to Follow Policy In Lawyer's Death, Hospital Says | False | By John T. McQuiston | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-people-hockey-beaupre-ends-holdout.html | SPORTS PEOPLE: HOCKEY; Beaupre Ends Holdout | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/ibm-net-fell-84.5-in-3d-period.html | I.B.M. Net Fell 84.5% In 3d Period | False | By John Markoff | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/baseball-drabek-aims-to-wrap-it-up-but-avery-has-own-plan.html | BASEBALL; Drabek Aims to Wrap It Up, but Avery Has Own Plan | False | By Murray Chass | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/early-month-vehicle-sales-down-11.4.html | Early-Month Vehicle Sales Down 11.4% | False | By Adam Bryant | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/gte-profit-up-5.7.html | GTE Profit Up 5.7% | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/bridge-006091.html | Bridge | False | By Alan Truscott | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/retired-police-detective-fights-mugger-and-is-slain.html | Retired Police Detective Fights Mugger and Is Slain | False | By George James | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/key-rates-067791.html | Key Rates | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/pullout-won-t-lessen-iran-s-sway-in-lebanon.html | Pullout Won't Lessen Iran's Sway in Lebanon | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/immunization-of-children-is-said-to-lag.html | Immunization Of Children Is Said to Lag | False | By Felicia R. Lee | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/baseball-when-bell-makes-a-point-it-bellows-loud-and-clear.html | BASEBALL; When Bell Makes a Point, It Bellows Loud and Clear | False | By Joe Sexton | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-technology-getting-computers-to-accept-poor-penmanship.html | BUSINESS TECHNOLOGY; Getting Computers to Accept Poor Penmanship | False | By John Markoff | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-ossified-child-welfare-system-needs-reform-472491.html | Ossified Child-Welfare System Needs Reform | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-people-pro-football-seattle-drops-kemp-so-krieg-can-return.html | SPORTS PEOPLE: PRO FOOTBALL; Seattle Drops Kemp So Krieg Can Return | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/eating-well-dietary-supplements-let-the-buyer-beware.html | EATING WELL; Dietary Supplements: Let the Buyer Beware | False | By Marian Burros | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-confirmation-senate-s-futile-search-for-safe-ground.html | THE THOMAS CONFIRMATION; Senate's Futile Search for Safe Ground | False | By Adam Clymer | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-new-york-s-buildings-are-bound-by-fire-code-471691.html | New York's Buildings Are Bound by Fire Code | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/pepsico-s-net-falls-by-15.2-charge-to-snack-unit-cited.html | Pepsico's Net Falls by 15.2%; Charge to Snack Unit Cited | False | By Eben Shapiro | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/review-ballet-from-hartford-pirouettes-splits-and-playfulness.html | Review/Ballet; From Hartford, Pirouettes, Splits and Playfulness | False | By Anna Kisselgoff | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/style/IHT-impact-on-investment-management-raises-questions-indexes-measure.html | Impact on Investment Management Raises Questions; Indexes Measure the Market | False | By Martin Baker, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/l-pencil-and-paper-math-goes-way-of-abacus-465191.html | Pencil-and-Paper Math Goes Way of Abacus | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/hill-says-little-about-confirmation.html | Hill Says Little About Confirmation | False | AP | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-people-soccer-italians-drop-coach.html | SPORTS PEOPLE: SOCCER; Italians Drop Coach | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/critic-s-notebook-a-baby-boom-on-tv-as-biological-clocks-cruelly-tick-away.html | Critic's Notebook; A Baby Boom on TV As Biological Clocks Cruelly Tick Away | False | By Caryn James | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/iacocca-urges-us-limits-on-japanese-car-sales.html | Iacocca Urges U.S. Limits on Japanese Car Sales | False | By Doron P. Levin | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/stocks-up-sharply-with-dow-rising-21.92.html | Stocks Up Sharply, With Dow Rising 21.92 | False | By Robert Hurtado | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/theater/theater-in-review-474091.html | Theater in Review | False | By Stephen Holden | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-happy-transformation-469491.html | Happy Transformation | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/man-in-the-news-jeremiah-abraham-barondess-chief-for-hospital-panel.html | MAN IN THE NEWS: Jeremiah Abraham Barondess; Chief for Hospital Panel | False | By Lisa Belkin | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-people-nikko-picks-chairman-in-shifts-at-us-unit.html | BUSINESS PEOPLE; Nikko Picks Chairman In Shifts at U.S. Unit | False | By Richard D. Hylton | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/washington-talk-in-waiting-for-mario-only-the-plot-goes-on.html | Washington Talk; In 'Waiting for Mario,' Only the Plot Goes On | False | By Robin Toner | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-pencil-and-paper-math-goes-way-of-abacus-more-and-better-466091.html | Pencil-and-Paper Math Goes Way of Abacus; More and Better | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/c-corrections-403191.html | Corrections | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/style/chronicle-415591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-family-leave-makes-economic-sense-too-470891.html | Family Leave Makes Economic Sense Too | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/the-media-business-advertising-addenda-accounts-406691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/obituaries/john-lewis-cobbs-74-ex-editor-of-magazine.html | John Lewis Cobbs, 74, Ex-Editor of Magazine | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/new-york-seen-facing-new-state-budget-gap.html | New York Seen Facing New State Budget Gap | False | By Kevin Sack | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/briefs-131291.html | BRIEFS | False | | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-senators-who-switched-tell-of-political-torment.html | THE THOMAS NOMINATION; Senators Who Switched Tell of Political Torment | False | By Richard L Berke | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/chicago-journal-a-library-opens-to-revive-and-heal.html | Chicago Journal; A Library Opens to Revive and Heal | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/inside-171791.html | INSIDE | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/denting-a-legal-galahad-s-armor.html | Denting a Legal Galahad's Armor | False | By Roger Cohen | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/food-notes-251991.html | Food Notes | False | By Florence Fabricant | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-owens-illinois-plans-offering-to-clear-debt.html | COMPANY NEWS; Owens-Illinois Plans Offering to Clear Debt | False | By Floyd Norris | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/c-corrections-404091.html | Corrections | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-of-the-times-midnight-scrambler-wins-again.html | Sports of The Times; Midnight Scrambler Wins Again | False | By George Vecsey | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/peggy-guggenheim-s-grandsons-challenge-museum-s-managers.html | Peggy Guggenheim's Grandsons Challenge Museum's Managers | False | By Alan Riding | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/movies/politics-a-movie-and-a-tale-of-2-cities.html | Politics, A Movie, And a Tale Of 2 Cities | False | By Bernard Weinraub | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/executives.html | EXECUTIVES | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/accreditation-unit-visits-uneasy-harlem-hospital.html | Accreditation Unit Visits Uneasy Harlem Hospital | False | By Mary B. W. Tabor | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/media-business-advertising-addenda-magazines-woo-readers-with-appeals-vanity.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazines Woo Readers With Appeals to Vanity | False | By Stuart Elliott | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/results-plus-146691.html | RESULTS PLUS | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/economic-scene-productivity-gain-what-me-worry.html | Economic Scene; Productivity Gain: What, Me Worry? | False | By Peter Passell | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-digest-344791.html | BUSINESS DIGEST | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-newspaper-reveals-editorial-conflict.html | THE THOMAS NOMINATION; Newspaper Reveals Editorial Conflict | False | By Alex S. Jones | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/news/for-harvard-s-students-the-new-president-is-in.html | For Harvard's Students, The New President Is In | False | By Fox Butterfield | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/c-corrections-405891.html | Corrections | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/education/bargains-end-at-public-colleges-as-states-force-tuition-increases.html | Bargains End at Public Colleges As States Force Tuition Increases | False | By Anthony Depalma | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/worldbusiness/IHT-citicorp-plunges-into-loss-after-big-writedown.html | Citicorp Plunges Into Loss After Big Write-Down | False | By Lawrence Malkin, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/editorial-notebook-heroes-of-capitalism-eastern-europe-not-hamburger-heaven.html | Editorial Notebook: Heroes of Capitalism; Eastern Europe: Not Hamburger Heaven | False | By Michael M. Weinstein | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/style/IHT-japans-banks-stumbleon-chinataiwan-rivalry.html | Japan's Banks Stumbleon China-Taiwan Rivalry | False | , International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-how-lawmakers-from-area-voted.html | THE THOMAS NOMINATION; How Lawmakers From Area Voted | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-people-pro-basketball-johnson-to-miss-game.html | SPORTS PEOPLE: PRO BASKETBALL; Johnson to Miss Game | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/credit-markets-prices-up-as-rate-cut-seems-near.html | CREDIT MARKETS; Prices Up as Rate Cut Seems Near | False | By Kenneth N. Gilpin | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/public-private-the-perfect-victim.html | Public & Private; The Perfect Victim | False | By Anna Quindlen | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/in-queens-mosaic-proof-of-the-melting-is-in-the-eating.html | In Queens 'Mosaic,' Proof of the Melting Is in the Eating | False | By Dena Kleiman | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/a-police-post-in-li-home-what-it-s-like.html | A Police Post In L.I. Home: What It's Like | False | By James Barron | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/help-save-the-schools-buy-a-candy-bar.html | Help Save the Schools! Buy a Candy Bar | False | By Lena Williams | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/metropolitan-diary-272191.html | Metropolitan Diary | False | By Enid Nemy | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/health/personal-health-032091.html | Personal Health | False | By Jane E. Brody | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/article-337491-no-title.html | Article 337491 -- No Title | False | By Leslie Wayne | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-decision-for-continental-air-s-chief.html | COMPANY NEWS; Decision for Continental Air's Chief | False | By Agis Salpukas | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/IHT-who-will-run-hong-kongsfuture-high-court-pacttriggers-cry-of-deception.html | Who Will Run Hong Kong'sFuture High Court? PactTriggers Cry of Deception | False | By Laurence Zuckerman, International Herald Tribune | | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/church-retains-minister-who-admitted-affair.html | Church Retains Minister Who Admitted Affair | False | By Peter Steinfels | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/why-seidman-stayed-on-for-an-extra-year-of-duty.html | Why Seidman Stayed On For an Extra Year of Duty | False | By Stephen Labaton | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/obituaries/davis-pratt-68-dies-photography-curator.html | Davis Pratt, 68, Dies; Photography Curator | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/transactions-188191.html | TRANSACTIONS | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/low-turnout-seen-for-polish-vote.html | LOW TURNOUT SEEN FOR POLISH VOTE | False | By Stephen Engelberg | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-hockey-defense-disappears-and-so-does-the-rangers-edge.html | PRO HOCKEY; Defense Disappears and So Does the Rangers' Edge | False | By Robin Finn | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/kozlodui-journal-a-peril-ridden-a-plant-it-s-a-frightening-legacy.html | Kozlodui Journal; A Peril-Ridden A-Plant: It's a Frightening Legacy | False | By Marlise Simons | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-briefs-127491.html | COMPANY BRIEFS | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/kings-county-hospital-study-faults-affiliation-system.html | Kings County Hospital Study Faults Affiliation System | False | By Josh Barbanel | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-confirmation-image-more-than-reality-became-issue-losers-say.html | THE THOMAS CONFIRMATION; Image More Than Reality Became Issue, Losers Say | False | By Maureen Dowd | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/new-york-city-bulldozes-squatters-shantytowns.html | New York City Bulldozes Squatters' Shantytowns | False | By Thomas Morgan | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/ge-profits-rose-by-2-in-3d-quarter.html | G.E. Profits Rose by 2% In 3d Quarter | False | By John Holusha | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/college-basketball-redmen-steeped-in-experience-can-t-wait-to-put-ball-in-motion.html | COLLEGE BASKETBALL; Redmen, Steeped in Experience, Can't Wait to Put Ball in Motion | False | By William C. Rhoden | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-people-hockey-no-roses-for-lindros.html | SPORTS PEOPLE: HOCKEY; No Roses for Lindros | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/IHT-senate-confirms-thomas-5248-following-a-final-bitter-debate.html | Senate Confirms Thomas, 52-48, Following a Final, Bitter Debate | False | By Paul F. Horvitz, International Herald Tribune | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/news/how-thomas-hearings-affected-the-ratings.html | How Thomas Hearings Affected the Ratings | False | | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/thomas-confirmation-senate-confirms-thomas-52-48-ending-week-bitter-battle-time.html | THE THOMAS CONFIRMATION; SENATE CONFIRMS THOMAS, 52-48, ENDING WEEK OF BITTER BATTLE; 'TIME FOR HEALING,' JUDGE SAYS | False | By R. W. Apple Jr. | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/alaskans-ply-their-seas-for-many-meals-staple-the-halibut.html | Alaskans Ply Their Seas for Many Meals' Staple, the Halibut | False | By Florence Fabricant | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-basketball-anderson-s-status-remains-uncertain.html | PRO BASKETBALL; Anderson's Status Remains Uncertain | False | By Harvey Araton | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/two-drug-companies-post-strong-quarterly-earnings.html | Two Drug Companies Post Strong Quarterly Earnings | False | By Milt Freudenheim | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/foreign-affairs-clinton-vs-kerrey.html | Foreign Affairs; Clinton Vs. Kerrey | False | By Leslie H. Gelb | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/compromise-near-on-abortion-rule.html | COMPROMISE NEAR ON ABORTION RULE | False | By Philip J. Hilts | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/japanese-coin-word-for-their-unease-about-us.html | Japanese Coin Word for Their Unease About U.S. | False | By Steven R. Weisman | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/l-pencil-and-paper-math-goes-way-of-abacus-numerically-lost-467891.html | Pencil-and-Paper Math Goes Way of Abacus; Numerically Lost | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/wine-talk-116491.html | Wine Talk | False | By Frank J. Prial | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/thomas-h-eliot-ex-congressman-and-university-chief-dies-at-84.html | Thomas H. Eliot, Ex-Congressman And University Chief, Dies at 84 | False | By Eleanor Blau | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/bulldozers-leave-some-bereft-some-relieved.html | Bulldozers Leave Some Bereft, Some Relieved | False | By James Barron | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/style/chronicle-030391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/on-baseball-is-gaston-s-job-safe-stay-tuned.html | ON BASEBALL; Is Gaston's Job Safe? Stay Tuned. | False | By Claire Smith | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/books/book-notes-037091.html | Book Notes | False | By Esther B. Fein | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/israelis-suggest-talks-on-peace-could-falter.html | Israelis Suggest Talks On Peace Could Falter | False | By Clyde Haberman | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/the-feminists-will-strike-back.html | The Feminists Will Strike Back | False | By Ann F. Lewis | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/theater/theater-in-review-112191.html | Theater in Review | False | By D.j.r. Bruckner | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/us-offers-to-negotiate-on-star-wars.html | U.S. Offers to Negotiate on 'Star Wars' | False | By Andrew Rosenthal | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/us/queens-man-78-stabbed-to-death-outside-a-bar.html | Queens Man, 78, Stabbed to Death Outside a Bar | False | By Lee A. Daniels | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/breaking-bread-and-cups-in-south-india.html | Breaking Bread, and Cups, in South India | False | By Sanjoy Hazarika | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-people-baseball-sheridan-released.html | SPORTS PEOPLE: BASEBALL; Sheridan Released | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/l-what-about-fruit-butters-464391.html | What About Fruit Butters? | False | | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/economics-nobel-to-a-basic-thinker.html | Economics Nobel to a Basic Thinker | False | By Peter Passell | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/duke-s-disguise.html | Duke's Disguise | False | By Jason Berry | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/serbia-and-croatia-agree-to-another-cease-fire.html | Serbia and Croatia Agree to Another Cease-Fire | False | By Francis X. Clines | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-of-the-times-at-21-he-s-the-braves-full-growed-man.html | Sports of The Times; At 21, He's the Braves' 'Full-Growed Man' | False | By Dave Anderson | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/business/media-business-advertising-addenda-nynex-unit-chooses-3-finalists-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nynex Unit Chooses 3 As Finalists for Account | False | By Stuart Elliott | 1991-10-21 | TX 3-173283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/pope-defines-role-of-priests-moderation-prescribed-in-brazil-s-class-battle.html | Pope Defines Role of Priests; Moderation Prescribed in Brazil's Class Battle | False | By Alan Cowell | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/world/beijing-warns-taiwan-s-independence-advocates.html | Beijing Warns Taiwan's Independence Advocates | False | By Nicholas D. Kristof | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/movies/when-only-the-voyeur-turns-out-to-be-sane.html | When Only the Voyeur Turns Out to Be Sane | False | By Vincent Canby | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/gunman-who-killed-4-thought-he-was-dying-of-blood-disease.html | Gunman Who Killed 4 Thought He Was Dying of Blood Disease | False | By George James | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/education/schools-go-outside-districts-for-money.html | Schools Go Outside Districts For Money | False | By William Celis 3d | 1991-10-21 | TX 3-173283 | | |
| 1991-10-16 | 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/football-giants-analyze-dramatic-drawback.html | FOOTBALL; Giants Analyze Dramatic Drawback | False | By Frank Litsky | 1991-10-21 | TX 3-173283 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-coca-cola-profit-up-15.8-on-strong-overseas-sales.html | COMPANY NEWS; Coca-Cola Profit Up 15.8% On Strong Overseas Sales | False | By Eben Shapiro | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/european-scientists-win-physics-and-chemistry-nobel-prizes.html | European Scientists Win Physics and Chemistry Nobel Prizes | False | By Malcolm W. Browne | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sports-people-pro-football-deossie-enters-plea.html | SPORTS PEOPLE: PRO FOOTBALL; DeOssie Enters Plea | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/news-summary-756191.html | NEWS SUMMARY | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/court-hears-appeal-of-ruling-that-bars-abortion-protesters.html | Court Hears Appeal Of Ruling That Bars Abortion Protesters | False | By Linda Greenhouse | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-for-a-home-a-choice-of-8-architects.html | CURRENTS; For a Home, A Choice of 8 Architects | False | By Dulcie Leimbach | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sports-people-pro-football-flutie-will-stay-with-canadian-league.html | SPORTS PEOPLE: PRO FOOTBALL; Flutie Will Stay With Canadian League | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/IHT-soviet-debt-relief-would-fall-hard-on-europeans-us-generosity-annoys.html | Soviet Debt Relief Would Fall Hard on Europeans: U.S. Generosity Annoys Allies | False | By Richard E. Smith, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-602191.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/suicide-ruled-out-in-blast-on-ship.html | SUICIDE RULED OUT IN BLAST ON SHIP | False | By Eric Schmitt | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/five-elected-to-un-council.html | Five Elected to U.N. Council | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/dance-in-review-598091.html | Dance in Review | False | By Jennifer Dunning | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/gunman-kills-22-and-himself-in-texas-cafeteria.html | Gunman Kills 22 and Himself in Texas Cafeteria | False | By Thomas C. Hayes | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/bulgaria-vote-gives-key-role-to-ethnic-turks.html | Bulgaria Vote Gives Key Role to Ethnic Turks | False | By Celestine Bohlen | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-seidman-takes-television-job.html | COMPANY NEWS; Seidman Takes Television Job | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/prosecutor-s-appeal-dropped-on-police-beating-of-protester.html | Prosecutor's Appeal Dropped On Police Beating of Protester | False | By James Barron | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/delay-in-election-urged-by-yeltsin.html | DELAY IN ELECTION URGED BY YELTSIN | False | By Francis X. Clines | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/credit-markets-merrill-lynch-sells-three-year-notes.html | CREDIT MARKETS; Merrill Lynch Sells Three-Year Notes | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/IHT-still-not-really-back-from-kenya.html | Still Not Really Back From Kenya | False | By Sytske Looijen, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/market-place-owens-s-offer-take-it-or-lose-it.html | Market Place; Owens's Offer: Take It Or Lose It | False | By Floyd Norris | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/events-apartment-tour-bonsai-and-antiques.html | Events: Apartment Tour, Bonsai and Antiques | False | | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/in-the-nation-a-glorious-victory.html | In the Nation; A Glorious Victory | False | By Tom Wicker | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/dance-in-review-596391.html | Dance in Review | False | By Anna Kisselgoff | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/citicorp-s-solution-chopping-more-costs.html | Citicorp's Solution: Chopping More Costs | False | By Michael Quint | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/weld-denting-massachusetts-liberal-framework.html | Weld Denting Massachusetts' Liberal Framework | False | By Fox Butterfield | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/article-146191-no-title.html | Article 146191 -- No Title | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/thomas-confirmation-review-television-clear-picture-white-power-black.html | THE THOMAS CONFIRMATION: REVIEW/TELEVISION; Clear Picture of White Power and Black Achievement | False | By Walter Goodman | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-a-mouse-but-no-cat-peanut-butter-might-do.html | CURRENTS; A Mouse but no Cat? Peanut Butter Might Do | False | By Dulcie Leimbach | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-sexual-harassment-flourishes-in-secrecy-632391.html | Sexual Harassment Flourishes in Secrecy | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-no-runs-no-pennant-braves-force-game-7.html | BASEBALL; No Runs, No Pennant: Braves Force Game 7 | False | By Murray Chass | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/worldbusiness/IHT-aids-profits-in-europe-colgate-shift-to-brussels.html | Aids Profits in Europe: Colgate Shift to Brussels | False | By Dilip Subramanian, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/executives.html | EXECUTIVES | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-media-business-advertising-the-real-golden-oldies-are-popular-again.html | THE MEDIA BUSINESS: Advertising; The Real Golden Oldies Are Popular Again | False | By Stuart Elliott | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/commissioner-of-labor-quits-post-in-albany.html | Commissioner Of Labor Quits Post in Albany | False | By Kevin Sack | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/worldbusiness/IHT-ec-commission-seeks-open-trucking-market.html | EC Commission Seeks Open Trucking Market | False | By Charles Goldsmith, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/quotation-of-the-day-590491.html | Quotation of the Day | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/key-rates-498891.html | Key Rates | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/less-money-more-pupils-spell-trouble-for-schools.html | Less Money, More Pupils Spell Trouble For Schools | False | By Joseph Berger | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/a-bargain-for-the-nation-s-police.html | A Bargain for the Nation's Police | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/jobless-bill-veto-survives-in-senate-by-narrow-margin.html | JOBLESS BILL VETO SURVIVES IN SENATE BY NARROW MARGIN | False | By Robert Pear | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/3-day-event-is-opening-for-collectors-of-crafts.html | 3-Day Event Is Opening For Collectors of Crafts | False | By Elaine Louie | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/update-of-911-system-could-add-35-to-telephone-bill.html | Update of 911 System Could Add 35Â¢ to Telephone Bill | False | By George James | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/pope-asks-pardon-of-brazil-s-indians.html | Pope Asks Pardon of Brazil's Indians | False | By Alan Cowell | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/toys-both-dated-and-timeless-in-show.html | Toys, Both Dated and Timeless, in Show | False | By Eve M. Kahn | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/city-gardener-for-cactus-watering-does-not-equal-love.html | CITY GARDENER; For Cactus, Watering Does NOT Equal Love | False | By Linda Yang | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-601391.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/israel-gives-life-term-to-palestinian-leader.html | Israel Gives Life Term To Palestinian Leader | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/dow-rises-to-3061.72-a-record.html | Dow Rises To 3,061.72, A Record | False | By Robert Hurtado | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/basketball-knicks-retaliate-against-celtics.html | BASKETBALL; Knicks Retaliate Against Celtics | False | By Clifton Brown | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/ann-c-whitman-is-dead-at-83-eisenhower-and-rockefeller-aide.html | Ann C. Whitman Is Dead at 83, Eisenhower and Rockefeller Aide | False | By Bruce Lambert | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-centocor-product-receives-patent.html | COMPANY NEWS; Centocor Product Receives Patent | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/gun-used-in-slayings-has-lethal-reputation.html | Gun Used in Slayings Has Lethal Reputation | False | By Nick Ravo | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/to-the-witness.html | To the Witness | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/white-man-seized-in-bias-attack-on-black-teen-ager-in-brooklyn.html | White Man Seized in Bias Attack On Black Teen-Ager in Brooklyn | False | By N. R. Kleinfield | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-for-environment-s-sake-recharge-your-electric-car-at-night-630791.html | For Environment's Sake, Recharge Your Electric Car at Night | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/credit-markets-bond-prices-slip-in-slow-trading.html | CREDIT MARKETS; Bond Prices Slip in Slow Trading | False | By Kenneth N. Gilpin | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/the-tract-house-as-landmark.html | The Tract House As Landmark | False | By Georgia Dullea | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/primary-in-queens-ordered-for-tuesday-2-elections-are-canceled.html | Primary in Queens Ordered for Tuesday; 2 Elections Are Canceled | False | By James C. McKinley Jr. | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/lithuania-halts-the-reversal-of-war-crimes-convictions.html | Lithuania Halts the Reversal Of War-Crimes Convictions | False | By Henry Kamm | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/syria-to-attend-most-phases-of-middle-east-talks.html | Syria to Attend Most Phases of Middle East Talks | False | By Thomas L. Friedman | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/review-television-on-la-law-new-faces-but-the-same-nasty-edge.html | Review/Television; On 'L.A. Law,' New Faces but the Same Nasty Edge | False | By John J. O'Connor | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/man-in-the-news-william-pelham-barr-attorney-general-choice-with-low-key-style.html | MAN IN THE NEWS: William Pelham Barr; Attorney General Choice With Low-Key Style | False | By David Johnston | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/review-dance-a-symphonylike-tap-troupe-that-tries-for-more.html | Review/Dance; A Symphonylike Tap Troupe That Tries for More | False | By Jennifer Dunning | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-baby-bells-challenged-by-mccaw.html | COMPANY NEWS; 'Baby Bells' Challenged By McCaw | False | By Anthony Ramirez | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/california-orders-insurance-refunds.html | California Orders Insurance Refunds | False | By Richard W. Stevenson | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/police-chop-shop-fools-car-thieves-in-queens.html | Police 'Chop Shop' Fools Car Thieves in Queens | False | By Joseph P. Fried | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/2-held-in-rapes-of-3-teen-agers-during-robbery.html | 2 Held in Rapes Of 3 Teen-Agers During Robbery | False | By Dennis Hevesi | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/hockey-rangers-snap-3-game-slide-as-devils-pay-for-misplays.html | HOCKEY; Rangers Snap 3-Game Slide As Devils Pay for Misplays | False | By Alex Yannis | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/c-corrections-594791.html | Corrections | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/mitterrand-joins-kohl-in-proposing-a-european-army.html | MITTERRAND JOINS KOHL IN PROPOSING A EUROPEAN ARMY | False | By Alan Riding | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-d-amato-says-fairness-dictated-thomas-vote.html | THE THOMAS CONFIRMATION; D'Amato Says Fairness Dictated Thomas Vote | False | By Elizabeth Kolbert | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/no-truce-so-far-in-albany-fight-on-court-budget.html | No Truce So Far In Albany Fight On Court Budget | False | By Sam Howe Verhovek | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/transactions-343091.html | TRANSACTIONS | False | | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/theater/review-theater-who-s-real-the-puppeteer-or-the-puppet.html | Review/Theater; Who's Real, The Puppeteer Or the Puppet? | False | By Stephen Holden | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/on-pro-basketball-nba-is-paying-for-its-success.html | ON PRO BASKETBALL; N.B.A. Is Paying for Its Success | False | By Harvey Araton | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/credit-markets-iowa-bank-rating-will-be-reviewed.html | CREDIT MARKETS; Iowa Bank Rating Will Be Reviewed | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sports-people-college-football-san-diego-star-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; San Diego Star Out | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-what-to-do-with-dc-626991.html | What to Do With D.C. | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/media-business-advertising-addenda-district-attorney-seeks-information-clios.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; District Attorney Seeks Information on Clios | False | By Stuart Elliott | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-a-louvre-retrospective-of-rene-lalique-s-works.html | CURRENTS; A Louvre Retrospective Of Rene Lalique's Works | False | By Dulcie Leimbach | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/on-college-football-heisman-bias-has-no-defense.html | ON COLLEGE FOOTBALL; Heisman Bias Has No Defense | False | By Malcolm Moran | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/borisov-journal-german-prefabs-await-an-unwelcome-red-army.html | Borisov Journal; German Prefabs Await an Unwelcome Red Army | False | By James Brooke | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/briefs-535691.html | BRIEFS | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/un-to-warn-khmer-rouge-on-refugee-shift.html | U.N. to Warn Khmer Rouge on Refugee Shift | False | By Paul Lewis | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/roseanne-barr-sues-agency-for-20-million.html | Roseanne Barr Sues Agency for $20 Million | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/c-corrections-593991.html | Corrections | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/prince-urges-us-to-help-end-yugoslav-war.html | Prince Urges U.S. to Help End Yugoslav War | False | By Craig R. Whitney | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/new-york-to-install-pollution-meters-on-the-streets.html | New York to Install Pollution Meters on the Streets | False | By Clyde H. Farnsworth | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-drabek-s-profile-in-courage.html | BASEBALL; Drabek's Profile In Courage | False | By Joe Sexton | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/books/a-novelist-s-education-in-a-bruising-school-of-hard-knocks.html | A Novelist's Education In a Bruising School Of Hard Knocks | False | By Mervyn Rothstein | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/albany-seeks-seizure-of-mutual-fund-firm.html | Albany Seeks Seizure of Mutual Fund Firm | False | By Floyd Norris | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/media-business-advertising-addenda-thompson-reorganizes-its-los-angeles-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Reorganizes Its Los Angeles Office | False | By Stuart Elliott | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/public-s-turn-at-design-showrooms.html | Public's Turn at Design Showrooms | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/going-broke-on-medicaid.html | Going Broke on Medicaid | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-for-environment-s-sake-recharge-your-electric-car-night-best-constant-speed-672291.html | For Environment's Sake, Recharge Your Electric Car at Night; Best at Constant Speed | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/faa-may-revise-air-routes-to-control-noise-from-planes.html | F.A.A. May Revise Air Routes To Control Noise From Planes | False | By John H. Cushman Jr. | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-profit-at-american-airlines-parent-up-7.2.html | COMPANY EARNINGS; Profit at American Airlines' Parent Up 7.2% | False | By Agis Salpukas | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/pro-football-battered-jets-offensive-unit-adds-mcneil-to-casualty-list.html | PRO FOOTBALL; Battered Jets Offensive Unit Adds McNeil to Casualty List | False | By Al Harvin | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-honda-ready-to-show-a-car-that-gets-100-miles-a-gallon.html | COMPANY NEWS; Honda Ready to Show a Car That Gets 100 Miles a Gallon | False | By Doron P. Levin | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/hockey-richter-finds-a-home-in-the-nets-for-rangers.html | HOCKEY; Richter Finds a Home In the Nets for Rangers | False | By Robin Finn | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/high-schools-what-price-a-place-among-the-elite.html | HIGH SCHOOLS; What Price a Place Among the Elite? | False | By Samantha Stevenson, | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-debate-raises-nbc-s-ratings.html | THE THOMAS CONFIRMATION; Debate Raises NBC's Ratings | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-new-radio-tape-player-old-car-style.html | CURRENTS; New Radio-Tape Player, Old-Car Style | False | By Dulcie Leimbach | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sports-of-the-times-pitchers-umpires-efficient.html | Sports of The Times; Pitchers, Umpires: Efficient | False | By George Vecsey | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-georgia-pacific-posts-loss-citing-depressed-markets.html | COMPANY EARNINGS; Georgia-Pacific Posts Loss, Citing Depressed Markets | False | By Jonathan P. Hicks | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/new-york-urged-to-improve-tourist-services.html | New York Urged to Improve Tourist Services | False | By Edwin McDowell | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/dance-in-review-597191.html | Dance in Review | False | By Jack Anderson | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/obituaries/dorothy-berliner-commins-pianist-102.html | Dorothy Berliner Commins, Pianist, 102 | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/basketball-blazers-need-a-leaner-duckworth.html | BASKETBALL; Blazers Need a Leaner Duckworth | False | By David Higdon | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/a-little-fantasy-to-be-comfy-with.html | A Little Fantasy To Be Comfy With | False | By Suzanne Slesin | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/haiti-town-an-aristide-stronghold-defies-army.html | Haiti Town, an Aristide Stronghold, Defies Army | False | By Howard W. French | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/tough-gun-control-is-near-approval-in-canada.html | Tough Gun Control Is Near Approval in Canada | False | By Clyde H. Farnsworth | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/consumer-rates-money-fund-yields-continue-to-decline.html | CONSUMER RATES; Money-Fund Yields Continue to Decline | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/guide-charts-path-for-sex-education.html | Guide Charts Path For Sex Education | False | By Carol Lawson | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/idaho-tribe-stops-nuclear-waste-truck.html | Idaho Tribe Stops Nuclear Waste Truck | False | By Keith Schneider | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/inside-225591.html | INSIDE | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/movies/home-video-135691.html | Home Video | False | By Peter M. Nichols | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-selection-process-for-court-under-attack-on-all-sides.html | THE THOMAS CONFIRMATION; Selection Process for Court Under Attack on All Sides | False | By David E. Rosenbaum | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/met-gives-new-glint-to-romance-of-armor.html | Met Gives New Glint to Romance of Armor | False | By Glenn Collins | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-18 | https://www.nytimes.com/1991/10/17/business/merck-posts-18-higher-profit-for-quarter.html | Merck Posts 18% Higher Profit for Quarter | False | By Milt Freudenheim | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/gates-deserves-to-head-the-cia.html | Gates Deserves To Head The C.I.A. | False | By Bobby R. Inman | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/editorial-notebook-lynching-as-surreal-slogan.html | Editorial Notebook; Lynching, as Surreal Slogan | False | By Brent Staples | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/c-corrections-592091.html | Corrections | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/house-approves-measure-adding-capital-crimes.html | House Approves Measure Adding Capital Crimes | False | By Clifford Krauss | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-old-world-images-via-brooklyn.html | CURRENTS; Old-World Images via Brooklyn | False | By Dulcie Leimbach | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/12-hurt-after-2-jets-collide-on-newark-taxiway.html | 12 Hurt After 2 Jets Collide on Newark Taxiway | False | By John T. McQuiston | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/theater/reviews-theater-frederick-the-great-and-not-so-great.html | Reviews/Theater; Frederick the Great and Not So Great | False | By Mel Gussow | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/scripps-earnings-fall-14.4.html | Scripps Earnings Fall 14.4% | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/ticonderoga-journal-a-mayor-who-protests-that-his-pay-is-too-high.html | Ticonderoga Journal; A Mayor Who Protests That His Pay Is Too High | False | By Sam Howe Verhovek | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sec-is-checking-into-play-stealing.html | S.E.C. Is Checking Into Play-Stealing | False | By Ap | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/nonprofit-groups-in-line-for-new-wall-st-home.html | Nonprofit Groups in Line For New Wall St. Home | False | By David W. Dunlap | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/where-to-find-it-fantasies-for-halloween.html | WHERE TO FIND IT; Fantasies for Halloween | False | By Terry Trucco | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/obituaries/charles-l-morris-82-was-early-copter-pilot.html | Charles L. Morris, 82; Was Early Copter Pilot | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-for-environment-s-sake-recharge-your-electric-car-at-night-power-plant-problem-673091.html | For Environment's Sake, Recharge Your Electric Car at Night; Power Plant Problem | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/business-digest-850991.html | BUSINESS DIGEST | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sports-people-pro-football-eagles-claim-kemp.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Claim Kemp | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-the-man-who-carried-the-flag-at-iwo-jima-631591.html | The Man Who Carried the Flag at Iwo Jima | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/bridge-587491.html | Bridge | False | By Alan Truscott | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/stomach-cancer-is-linked-to-persistent-infection-with-a-common-bacterium.html | Stomach Cancer Is Linked to Persistent Infection With a Common Bacterium | False | By Lawrence K. Altman | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/books/books-of-the-times-a-life-of-meyer-lansky-says-he-died-hard-up.html | Books of The Times; A Life of Meyer Lansky Says He Died Hard Up | False | By Christopher Lehmann-Haupt | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/c-corrections-595591.html | Corrections | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/essay-myths-of-the-confirmation.html | Essay; Myths of the Confirmation | False | By William Safire | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-women-accusing-democrats-of-betrayal.html | THE THOMAS CONFIRMATION; Women Accusing Democrats of Betrayal | False | By Richard L Berke | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-sputtering-california-miracle.html | The Sputtering California Miracle | False | By Richard W. Stevenson | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/officers-shoot-and-wound-new-jersey-man-in-harlem.html | Officers Shoot and Wound New Jersey Man in Harlem | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/us-plans-to-press-japan-for-financial-changes.html | U.S. Plans to Press Japan For Financial Changes | False | By David E. Sanger | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/rolls-vs-ge-in-a-sales-dogfight.html | Rolls vs. G.E. in a Sales Dogfight | False | By Steven Prokesch | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-cyanamid-net-declines-40.1.html | COMPANY EARNINGS; Cyanamid Net Declines 40.1% | False | By Ap | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-notebook-author-of-rose-book-is-corrected-by-dowd.html | BASEBALL NOTEBOOK; Author of Rose Book Is Corrected by Dowd | False | By Murray Chass | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/obituaries/jay-r-kennedy-80-writer-for-the-screen.html | Jay R. Kennedy, 80, Writer for the Screen | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/pro-football-with-time-and-money-to-spend-giants-and-redskins-to-go-fishin.html | PRO FOOTBALL; With Time and Money to Spend, Giants and Redskins to Go Fishin' | False | By Gerald Eskenazi | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/theater/reviews-theater-drama-of-hard-hats-and-soft-heads.html | Reviews/Theater; Drama of Hard Hats and Soft Heads | False | By Mel Gussow | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/credit-markets-s-p-set-to-open-office-in-frankfurt.html | CREDIT MARKETS; S.& P. Set to Open Office in Frankfurt | False | | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/a-passion-to-hang-designs-from-nature-on-walls-and-people.html | A Passion to Hang Designs From Nature on Walls and People | False | By Patricia Leigh Brown | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/boxing-neither-mercer-nor-morrison-set-out-to-make-his-living-in-the-ring.html | BOXING; Neither Mercer Nor Morrison Set Out to Make His Living in the Ring | False | By Phil Berger | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-hill-says-little-about-confirmation.html | THE THOMAS CONFIRMATION; Hill Says Little About Confirmation | False | By Roberto Suro | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/interim-president-chosen-for-troubled-school-unit.html | Interim President Chosen for Troubled School Unit | False | By John T. McQuiston | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-briefs-601891.html | COMPANY BRIEFS | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/carroll-m-williams-74-pioneer-in-research-on-insect-development.html | Carroll M. Williams, 74, Pioneer In Research on Insect Development | False | By Natalie Angier | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/style/chronicle-662591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-media-business-a-shake-up-of-licensees-in-british-tv.html | THE MEDIA BUSINESS; A Shake-Up Of Licensees In British TV | False | By Steven Prokesch | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/bush-nominates-deputy-as-head-of-justice-dept.html | Bush Nominates Deputy as Head Of Justice Dept. | False | By Andrew Rosenthal | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-600591.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/on-pro-hockey-how-much-is-it-worth-well-it-all-depends.html | ON PRO HOCKEY; How Much Is It Worth? Well, It All Depends | False | By Joe Lapointe | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/style/chronicle-661791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/c-corrections-591291.html | Corrections | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-pena-strikes-a-big-blow.html | BASEBALL; Pena Strikes A Big Blow | False | By Joe Sexton | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/IHT-parisbonn-defense-plan-seeks-ecweu-alliance.html | Paris-Bonn Defense Plan Seeks EC-WEU Alliance | False | By Joseph Fitchett, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/worldbusiness/IHT-analysts-agree-soviet-union-sold-gold.html | Analysts Agree Soviet Union Sold Gold | False | By Lawrence Malkin, International Herald Tribune | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/doctor-is-accused-on-care-of-kahane.html | Doctor Is Accused of Care of Kahane | False | By Ronald Sullivan | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/results-plus-447991.html | RESULTS PLUS | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-conner-s-net-off-sharply.html | COMPANY EARNINGS; Conner's Net Off Sharply | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-profit-off-at-2-baby-bells-united-telecom-net-up.html | COMPANY EARNINGS; Profit Off at 2 Baby Bells; United Telecom Net Up | False | By Barnaby J. Feder | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/us/board-faults-faa-in-crash-that-killed-35.html | Board Faults F.A.A. In Crash That Killed 35 | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/obituaries/werner-d-falk-85-philosophy-professor.html | Werner D. Falk, 85, Philosophy Professor | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-media-business-advertising-addenda-people-494091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-philip-morris-climbed-20.6-in-3d-quarter.html | COMPANY EARNINGS; Philip Morris Climbed 20.6% in 3d Quarter | False | By Peter Kerr | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/world/the-un-today.html | The U.N. Today | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/the-genteel-attacker.html | The Genteel Attacker | False | By Mary Lee Settle | 1991-10-21 | TX 3-173263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/l-saudi-insult-at-un-confirms-israeli-fears-633191.html | Saudi Insult at U.N. Confirms Israeli Fears | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/business-people-imcera-names-chief-who-aided-big-change.html | BUSINESS PEOPLE; Imcera Names Chief Who Aided Big Change | False | By Milt Freudenheim | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/business-people-ncnb-picks-president-for-new-nationsbank.html | BUSINESS PEOPLE; NCNB Picks President For New Nationsbank | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-599891.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/northrop-net-26.8-higher.html | Northrop Net 26.8% Higher | False | By Ap | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/c-corrections-267091.html | Corrections | False | | 1991-10-21 | TX 3-173263 | | |
| 1991-10-17 | 1991-10-17 | https://www.nytimes.com/1991/10/17/business/talking-deals-a-computer-plan-runs-into-trouble.html | Talking Deals; A Computer Plan Runs Into Trouble | False | By John Markoff | 1991-10-21 | TX 3-173263 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/for-a-perfect-host-everything-goes.html | For a Perfect Host, Everything Goes | False | By Joan Kron | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/quotations-of-the-day-073391.html | Quotations of the Day | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-094691.html | Art in Review | False | By Roberta Smith | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/social-security-benefits-to-go-up-3.7.html | Social Security Benefits to Go Up 3.7% | False | By Robert Pear | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/a-sketchy-portrait-of-a-mass-murderer.html | A Sketchy Portrait Of a Mass Murderer | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-25-news-employees-cut-at-time-inc-magazines.html | THE MEDIA BUSINESS; 25 News Employees Cut At Time Inc. Magazines | False | By Deirdre Carmody | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-photography-bolstering-narrative-qualities-with-whimsy.html | Review/Photography; Bolstering Narrative Qualities With Whimsy | False | By Charles Hagen | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/obituaries/eliot-h-benson-62-a-securities-analyst.html | Eliot H. Benson, 62, A Securities Analyst | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/news/tv-weekend-mystery-but-no-spies-from-a-young-le-carre.html | TV Weekend; Mystery (but No Spies) From a Young le Carre | False | By John J. O'Connor | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/renewed-republican-call-for-tax-cut-is-led-by-bush.html | Renewed Republican Call For Tax Cut Is Led by Bush | False | By Adam Clymer | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/the-un-today.html | The U.N. Today | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/obituaries/wesley-hennessy-77-ex-dean-at-columbia.html | Wesley Hennessy, 77, Ex-Dean at Columbia | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/theater/review-theater-a-one-man-chronicle-of-columbus-s-discovery.html | Review/Theater; A One-Man Chronicle Of Columbus's Discovery | False | By Mel Gussow | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/review-film-devito-as-a-corporate-raider-with-cuddly-charm.html | Review/Film; DeVito as a Corporate Raider With Cuddly Charm | False | By Janet Maslin | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/business-people-comex-chief-declines-to-seek-re-election.html | BUSINESS PEOPLE; Comex Chief Declines To Seek Re-election | False | By Eben Shapiro | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/results-plus-604391.html | RESULTS PLUS | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/obituaries/davis-pratt-68-dies-photography-curator.html | Davis Pratt, 68, Dies; Photography Curator | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-durocher-had-help-on-nice-guys-wisecrack-166791.html | Durocher Had Help on 'Nice Guys' Wisecrack | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/hockey-step-aside-potvin-coffey-breaks-two-records.html | HOCKEY; Step Aside, Potvin: Coffey Breaks Two Records | False | By Joe Lapointe | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/nominee-for-cia-is-expected-to-win-approval-of-panel.html | Nominee for C.I.A. Is Expected to Win Approval of Panel | False | By Elaine Sciolino | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/pro-football-no-rest-for-the-leery-giants-focus-on-skins.html | PRO FOOTBALL; No Rest for the Leery: Giants Focus on Skins | False | By Gerald Eskenazi | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/news/review-fashion-in-paris-a-look-of-adventure.html | Review/Fashion; In Paris, a Look of Adventure | False | By Woody Hochswender | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/collision-of-jets-while-taxiing-is-called-puzzle.html | Collision of Jets While Taxiing Is Called Puzzle | False | By Nick Ravo | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/nato-to-cut-aircraft-a-bombs-by-50.html | NATO to Cut Aircraft A-Bombs by 50% | False | By Alan Riding | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-let-s-celebrate-our-trade-successes-163291.html | Let's Celebrate Our Trade Successes! | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-founder-s-grandson-gives-to-rockefeller-u.html | The Founder's Grandson Gives to Rockefeller U. | False | By Kathleen Teltsch | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/school-s-closing-puts-parents-in-a-quandary.html | School's Closing Puts Parents in a Quandary | False | By Eleanor Blau | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/worldbusiness/IHT-ec-tries-to-coin-a-look-for-its-money.html | EC Tries to Coin a Look for Its Money | False | By Charles Goldsmith, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-120991.html | CHRONICLE | False | By Nadine Brozan | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/news/bar-monday-morning-quarterbacks-dissect-failed-plays-thomas-hearings.html | At the Bar; Monday Morning Quarterbacks Dissect the Failed Plays in the Thomas Hearings | False | By David Margolick | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/ukraine-refusing-to-join-agreement-on-soviet-economy.html | UKRAINE REFUSING TO JOIN AGREEMENT ON SOVIET ECONOMY | False | By Francis X. Clines | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/worldbusiness/IHT-wharf-in-deal-to-buy-regent-hotel-group.html | Wharf in Deal to Buy Regent Hotel Group | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/news-summary-957891.html | NEWS SUMMARY | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/d-amato-s-rating-falls-to-low-in-poll.html | D'Amato's Rating Falls to Low in Poll | False | By Kevin Sack | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-093891.html | Art in Review | False | By Charles Hagen | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/barnard-dorm-is-dedicated-to-iphigene-ochs-sulzberger.html | Barnard Dorm Is Dedicated To Iphigene Ochs Sulzberger | False | By Kathleen Teltsch | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/hungarians-open-hearts-and-homes-to-yugoslavs.html | Hungarians Open Hearts and Homes to Yugoslavs | False | By Celestine Bohlen | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/china-bars-un-warning-to-khmer-rouge.html | China Bars U.N. Warning to Khmer Rouge | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/behind-gorbachevs-arms-cutback.html | Behind Gorbachev's Arms Cutback | False | By Igor Malashenko | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/soviet-aide-meets-israelis-on-talks.html | SOVIET AIDE MEETS ISRAELIS ON TALKS | False | By Clyde Haberman | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/pro-football-jets-may-add-to-misery-of-colts-offensive-line.html | PRO FOOTBALL; Jets May Add to Misery Of Colts' Offensive Line | False | By Timothy W. Smith | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-people-horse-racing-no-7000-or-no-7253.html | SPORTS PEOPLE: HORSE RACING; No. 7,000 or No. 7,253? | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/the-navy-learns-humility-and-doubt.html | The Navy Learns Humility, and Doubt | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-people-college-athletics-hazing-is-upheld.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Hazing Is Upheld | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/solomon-simonson-educator-76-founded-communications-center.html | Solomon Simonson, Educator, 76; Founded Communications Center | False | By Bruce Lambert | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/business-people-men-s-wear-executives-promoted-at-hartmarx.html | BUSINESS PEOPLE; Men's Wear Executives Promoted at Hartmarx | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/what-to-see-and-when.html | What to See and When | False | | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-braves-on-top-of-world-and-in-the-series.html | BASEBALL; Braves on Top of World and in the Series | False | By Murray Chass | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/economic-scene-2-key-statistics-are-due-to-shift.html | Economic Scene; 2 Key Statistics Are Due to Shift | False | By Leonard Silk | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/critic-s-choice-dance.html | Critic's Choice/Dance | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/foreboding-in-connecticut-as-state-employees-depart.html | Foreboding in Connecticut As State Employees Depart | False | By Kirk Johnson | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/thomas-confirmation-governor-virginia-critical-thomas-over-racism-charge.html | The Thomas Confirmation; Governor of Virginia Is Critical of Thomas Over Racism Charge | False | AP | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-mandelbaum-mooney-wins-shakey-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mandelbaum Mooney Wins Shakey's Account | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-of-the-times-pirates-crossing-sad-bridge.html | Sports of The Times; Pirates Crossing Sad Bridge | False | By George Vecsey | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/archives/curb-on-trial-lawyers-talk-raises-fairness-issue.html | Curb on Trial Lawyers' Talk Raises Fairness Issue | True | By Jana Eisinger | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-600091.html | Art in Review | False | By Roberta Smith | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/no-cars-or-fees-for-this-fifth-avenue-mile.html | No Cars or Fees for This Fifth Avenue Mile | False | By Robert Mcg. Thomas Jr. | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/dinkins-in-a-shift-is-paying-his-own-way-to-south-africa.html | Dinkins, in a Shift, Is Paying His Own Way to South Africa | False | By Todd S. Purdum | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/sounds-around-town-087391.html | Sounds Around Town | False | By Peter Watrous | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/promising-courtship-in-the-pacific.html | Promising Courtship in the Pacific | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-after-87-years-of-change-some-water-mains-remain.html | THE WATER MAIN BREAK; After 87 Years of Change, Some Water Mains Remain | False | By Alan Finder | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/thomas-confirmation-washington-memo-high-court-s-aloofness-pierced-thomas-fight.html | The Thomas Confirmation: Washington Memo; High Court's Aloofness Pierced by Thomas Fight | False | By Linda Greenhouse | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/traffic-alert-551991.html | Traffic Alert | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/treasury-official-rebukes-japan.html | Treasury Official Rebukes Japan | False | By James Sterngold | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-venice-on-42d-street-maroons-new-yorkers.html | The Water Main Break; Venice-on-42d-Street Maroons New Yorkers | False | By James Barron | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-fortepiano-starting-a-cycle-of-schubert-sonatas.html | Review/Fortepiano; Starting a Cycle of Schubert Sonatas | False | By Edward Rothstein | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/books/books-of-the-times-a-whodunit-in-which-the-murderer-is-a-mosquito.html | Books of The Times; A Whodunit in Which the Murderer Is a Mosquito | False | By Michiko Kakutani | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-402491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/tennessee-ernie-ford-dies-at-72-folksy-singer-recorded-16-tons.html | Tennessee Ernie Ford Dies at 72; Folksy Singer Recorded '16 Tons' | False | By Glenn Collins | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/fujisankei-of-japan-sets-a-hollywood-film-unit.html | Fujisankei of Japan Sets A Hollywood Film Unit | False | By Richard W. Stevenson | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/c-corrections-079291.html | Corrections | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/sounds-around-town-781391.html | Sounds Around Town | False | By Stephen Holden | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-neutral-vs-aggressive-premature-baby-care-159491.html | 'Neutral' vs. Aggressive Premature Baby Care | False | | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/theater/review-theater-a-couple-try-to-buy-what-they-can-t-make.html | Review/Theater; A Couple Try to Buy What They Can't Make | False | By Frank Rich | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/credit-markets-long-term-rates-are-up-sharply.html | CREDIT MARKETS; Long-Term Rates Are Up Sharply | False | By Kenneth N. Gilpin | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/the-once-and-future-cia.html | The Once and Future C.I.A. | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-people-basketball-spurs-center-ailing.html | SPORTS PEOPLE: BASKETBALL; Spurs Center Ailing | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-neutral-vs-aggressive-premature-baby-care-prenatal-care-lacking-161691.html | 'Neutral' vs. Aggressive Premature Baby Care; Prenatal Care Lacking | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/oklahoma-school-plan-survives-vote.html | Oklahoma School Plan Survives Vote | False | By William Celis 3d | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/study-calls-for-effort-to-limit-rockets-pollution.html | Study Calls for Effort to Limit Rockets' Pollution | False | By Warren E. Leary | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/briefs-785091.html | BRIEFS | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/german-lawmakers-back-steps-to-end-spy-taint.html | German Lawmakers Back Steps to End Spy Taint | False | By Stephen Kinzer | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/critic-s-notebook-in-celebrity-biographies-more-is-less.html | Critic's Notebook; In Celebrity Biographies, More Is Less | False | By Janet Maslin | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/c-corrections-074191.html | Corrections | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-090391.html | Art in Review | False | By Roberta Smith | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/early-music-ensembles.html | Early-Music Ensembles | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/the-thomas-confirmation-hill-s-case-is-divisive-to-women.html | The Thomas Confirmation; Hill's Case Is Divisive To Women | False | By Felicity Barringer | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/IHT-for-splits-bedraggled-basketball-team-risky-road-trip-ends-in.html | For Split's Bedraggled Basketball Team, Risky Road Trip Ends in Victory:Arrival | False | By Sandra Bailey, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-092091.html | Art in Review | False | By Roberta Smith | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/sex-and-paradox-across-the-atlantic.html | Sex and Paradox Across the Atlantic | False | By Fay Weldon | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/nurses-aides-in-choke-case-get-jobs-back.html | Nurses' Aides In Choke Case Get Jobs Back | False | By Lisa Belkin | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/abroad-at-home-slash-and-burn.html | Abroad at Home; Slash And Burn | False | By Anthony Lewis | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-groups-are-critical-of-honda-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Groups Are Critical Of Honda Commercial | False | By Stuart Elliott | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/auctions.html | Auctions | False | By Rita Reif | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/dow-slips-8.72-ending-5-day-rally.html | Dow Slips 8.72, Ending 5-Day Rally | False | By Robert Hurtado | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/portrait-of-texas-killer-impatient-and-troubled.html | Portrait of Texas Killer: Impatient and Troubled | False | By Don Terry | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-neutral-vs-aggressive-premature-baby-care-parents-need-guidance-162491.html | 'Neutral' vs. Aggressive Premature Baby Care; Parents Need Guidance | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/inside-802091.html | INSIDE | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/c-corrections-076891.html | Corrections | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/firefighter-again-makes-her-harassment-charge.html | Firefighter Again Makes Her Harassment Charge | False | By Dennis Hevesi | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-around-grand-central-nothing-ran-but-water.html | THE WATER MAIN BREAK; Around Grand Central, Nothing Ran but Water | False | By Seth Faison Jr. | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/style/IHT-making-tradition-a-young-mans-music.html | Making Tradition a Young Man's Music | False | By Mike Zwerin, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/company-news-luby-s-delay-on-earnings.html | COMPANY NEWS; Luby's Delay On Earnings | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/biggest-increase-for-price-index-in-eight-months.html | Biggest Increase For Price Index In Eight Months | False | By Robert D. Hershey Jr. | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-new-york-s-recycling-is-up-from-last-year-165991.html | New York's Recycling Is Up From Last Year | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/house-resoundingly-defeats-ban-on-semiautomatic-arms.html | House Resoundingly Defeats Ban on Semiautomatic Arms | False | By Clifford Krauss | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/tv-sports-mccarver-and-buck-need-time.html | TV SPORTS; McCarver and Buck Need Time | False | By Richard Sandomir | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/vladimir-viardo-cancels.html | Vladimir Viardo Cancels | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/on-my-mind-the-solitary-voyager.html | On My Mind; The Solitary Voyager | False | By A. M. Rosenthal | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/high-season-for-antiques.html | High Season for Antiques | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/beijing-journal-for-chinese-spies-the-enemies-are-everywhere.html | Beijing Journal; For Chinese Spies, the Enemies Are Everywhere | False | By Nicholas D. Kristof | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/administration-defends-mexico-trade-proposal.html | Administration Defends Mexico Trade Proposal | False | By Tim Golden | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-people-pro-football-humphrey-decides-to-suit-up-anyway.html | SPORTS PEOPLE: PRO FOOTBALL; Humphrey Decides To Suit Up Anyway | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/worldbusiness/IHT-amstradtomei-link-targets-audio-systems.html | Amstrad-Tomei Link Targets Audio Systems | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/boxing-heavies-punching-to-please.html | BOXING; Heavies Punching To Please | False | By Phil Berger | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/the-spoken-word.html | The Spoken Word | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-people-051291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/transactions-815191.html | TRANSACTIONS | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-089091.html | Art in Review | False | By Charles Hagen | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/2d-arrest-in-bias-attack.html | 2d Arrest in Bias Attack | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/style/IHT-fasten-your-seat-belt-then-plug-in.html | Fasten Your Seat Belt, Then Plug In | False | By Roger Collis, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/business-digest-943891.html | BUSINESS DIGEST | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/german-study-ties-dioxin-to-cancer.html | GERMAN STUDY TIES DIOXIN TO CANCER | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-121791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/company-briefs-839391.html | COMPANY BRIEFS | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/baker-fails-to-get-israelis-to-end-peace-talk-doubts.html | Baker Fails to Get Israelis To End Peace-Talk Doubts | False | By Thomas L. Friedman | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/pop-jazz-jimmy-heath-comes-into-his-own.html | POP/JAZZ; Jimmy Heath Comes Into His Own | False | By Peter Watrous | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/getting-smart-about-sex.html | Getting Smart About Sex | False | | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/c-corrections-082291.html | Corrections | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/IHT-pay-attention-to-turkey-which-goes-to-the-polls-this-sunday.html | Pay Attention to Turkey, Which Goes to the Polls This Sunday | False | By Brian Beedham, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/hormones-linked-to-bacteria-growth.html | Hormones Linked to Bacteria Growth | False | By Gina Kolata | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/quake-s-death-toll-lowered.html | Quake's Death Toll Lowered | False | AP | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/canyon-de-chelly-journal-putting-up-an-exit-sign-for-vehicles-in-wonderland.html | Canyon de Chelly Journal; Putting Up an Exit Sign for Vehicles in Wonderland | False | By Barry Meier | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-twins-pitchers-await-the-chop-by-taking-cuts.html | BASEBALL; Twins Pitchers Await the Chop by Taking Cuts | False | By Jack Curry | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-art-at-the-modern-works-unafraid-to-ignore-beauty.html | Review/Art; At the Modern, Works Unafraid To Ignore Beauty | False | By Roberta Smith | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/some-victims-in-texas-a-colonel-an-ex-teacher-and-dr-g.html | Some Victims in Texas: A Colonel, an Ex-Teacher and 'Dr. G.' | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/c-corrections-077691.html | Corrections | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-nonnuclear-pretoria-164091.html | Nonnuclear Pretoria | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/us-says-milken-admitted-at-least-one-other-crime.html | U.S. Says Milken Admitted At Least One Other Crime | False | By Kurt Eichenwald | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/company-news-digital-net-up-as-apple-posts-decline.html | COMPANY NEWS; Digital Net Up as Apple Posts Decline | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/bid-at-compromise-on-abortion-rule-fails-officials-say.html | Bid at Compromise On Abortion Rule Fails, Officials Say | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-people-baseball-robinson-available.html | SPORTS PEOPLE: BASEBALL; Robinson Available | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/emily-rosenthal-98-ex-director-of-nursery-school-at-92d-street-y.html | Emily Rosenthal, 98, Ex-Director Of Nursery School at 92d Street Y | False | By Eric Pace | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-water-main-break-engulfs-grand-central-s-subways.html | The Water Main Break; Water Main Break Engulfs Grand Central's Subways | False | By Calvin Sims | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-times-co-says-its-income-dropped-79-in-3d-quarter.html | THE MEDIA BUSINESS; Times Co. Says Its Income Dropped 79% in 3d Quarter | False | By Alex S. Jones | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/basketball-riley-wants-mcdaniel-to-shoot-more.html | BASKETBALL; Riley Wants McDaniel to Shoot More | False | By Clifton Brown | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/news/how-to-talk-baseball-though-indifferent.html | How to Talk Baseball Though Indifferent | False | By Alex Witchel | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/at-t-loses-1.8-billion-other-phone-results-mixed.html | A.T.&T. Loses $1.8 Billion; Other Phone Results Mixed | False | By Barnaby J. Feder | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/review-film-a-satiric-horror-tale-at-the-appropriate-hour.html | Review/Film; A Satiric Horror Tale, At the Appropriate Hour | False | By Vincent Canby | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-smoltz-becomes-the-young-reliable.html | BASEBALL; Smoltz Becomes The Young Reliable | False | By Joe Sexton | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/citicorp-s-burden-analysts-ask-if-all-rumors-fly-reed-s-future.html | CITICORP'S BURDEN; Analysts Ask if All the News Is Out And Rumors Fly on Reed's Future | False | By Michael Quint | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/restaurants-728791.html | Restaurants | False | By Bryan Miller | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/market-place-brokerage-stocks-signal-caution.html | Market Place; Brokerage Stocks Signal Caution | False | By Kurt Eichenwald | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/environmentally-sensitive-housing-some-land-in-development-stays.html | Environmentally Sensitive Housing Some Land in Development Stays Wild | False | By Rachelle Garbarine | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/judge-upholds-results-of-council-race-in-harlem.html | Judge Upholds Results of Council Race in Harlem | False | By James C. McKinley Jr. | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/executives.html | EXECUTIVES | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-dance-kabuki-a-la-graham-in-cave-of-the-heart.html | Review/Dance; Kabuki a la Graham In 'Cave of the Heart' | False | By Anna Kisselgoff | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/c-corrections-081491.html | Corrections | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-people-baseball-destrade-keeps-belting.html | SPORTS PEOPLE: BASEBALL; Destrade Keeps Belting | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/company-news-bankamerica-net-higher-than-expected.html | COMPANY NEWS; BankAmerica Net Higher Than Expected | False | By Lawrence M. Fisher | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/a-cleansing-disclosure.html | A Cleansing Disclosure | False | By Floyd Abrams | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/with-two-shows-it-s-high-season-for-antiques.html | With Two Shows, It's High Season for Antiques | False | By Rita Reif | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/archives/a-question-of-ethics-for-a-new-judge.html | A Question of Ethics for a New Judge | True | By Robb London | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/us-pressed-by-business-over-sec.html | U.S. Pressed By Business Over S.E.C. | False | By Stephen Labaton | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/des-victim-to-get-4-million-jury-wanted-to-give-more.html | DES Victim to Get $4 Million; Jury Wanted to Give More | False | By Ronald Sullivan | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-how-can-jane-fonda-be-a-part-of-the-chop.html | BASEBALL; How Can Jane Fonda Be a Part of the Chop? | False | By Robert Lipsyte | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/obituaries/nedda-casson-anders-cookbook-writer-70.html | Nedda Casson Anders, Cookbook Writer, 70 | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/report-faults-mta-on-pace-of-capital-repair-program.html | Report Faults M.T.A. on Pace of Capital Repair Program | False | By Robert D. McFadden | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/world/ex-spymaster-has-germans-curious.html | Ex-Spymaster Has Germans Curious | False | By John Tagliabue | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/reviews-film-everybody-believed-he-had-to-be-somebody.html | Reviews/Film; Everybody Believed He Had to Be Somebody | False | By Janet Maslin | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/atlanta-court-bars-efforts-to-end-life-support-for-stricken-girl-13.html | Atlanta Court Bars Efforts to End Life Support for Stricken Girl, 13 | False | By Ronald Smothers | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/us/the-thomas-confirmation-bush-says-he-would-have-favored-closed-sessions.html | The Thomas Confirmation; Bush Says He Would Have Favored Closed Sessions | False | By Michael Wines | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-pirates-get-8-innings-to-wonder-what-went-wrong.html | BASEBALL; Pirates Get 8 Innings to Wonder What Went Wrong | False | By Joe Sexton | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/IHT/bush-discusses-tax-package-as-hopes-of-rate-cut-fade-inflation-jumps-in.html | Bush Discusses Tax Package As Hopes of Rate Cut Fade: Inflation Jumps in U.S. Even as Economy Slides | False | By Lawrence Malkin, International Herald Tribune | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-alas-braves-smith-gets-a-nick-from-champagne.html | BASEBALL; Alas, Braves' Smith Gets A Nick From Champagne | False | By George Veesey | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/trade-gap-widened-in-august.html | Trade Gap Widened In August | False | By Sylvia Nasar | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-119591.html | CHRONICLE | False | By Nadine Brozan | 1991-10-23 | TX 3-173272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/review-film-clouzot-s-wages-of-fear-version-complete.html | Review/Film; Clouzot's 'Wages of Fear,' Version Complete | False | By Vincent Canby | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-free-speech-and-the-role-of-sponsors.html | THE MEDIA BUSINESS: ADVERTISING; Free Speech And the Role Of Sponsors | False | By Stuart Elliott | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/l-neutral-vs-aggressive-premature-baby-care-unchained-egos-160891.html | 'Neutral' vs. Aggressive Premature Baby Care; Unchained Egos | False | | 1991-10-23 | TX 3-173272 | | |
| 1991-10-18 | 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/college-football-recruits-from-all-exits-are-coming-to-rutgers-now.html | COLLEGE FOOTBALL; Recruits From All Exits Are Coming to Rutgers Now | False | By Malcolm Moran | 1991-10-23 | TX 3-173272 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/news-summary-500091.html | News Summary | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/obituaries/emile-mollard-camouflage-specialist-96.html | Emile Mollard, Camouflage Specialist, 96 | False | AP | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/the-secretary-of-state-who-could.html | The Secretary of State Who Could | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/researchers-halt-ripening-of-tomato.html | Researchers Halt Ripening of Tomato | False | By Warren E. Leary | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/g-l-joughin-85-author-and-fighter-for-civil-liberties.html | G. L. Joughin, 85, Author and Fighter For Civil Liberties | False | By Bruce Lambert | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/worldbusiness/IHT-september-drop-shows-weakness-in-the-economy.html | September Drop Shows Weakness In the Economy; Housing Darkens U.S. Mood | False | By Lawrence Malkin, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/traffic-alert-729091.html | Traffic Alert | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/l-un-should-strive-for-peace-in-liberia-402591.html | U.N. Should Strive for Peace in Liberia | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/a-return-to-normal-after-break-in-main.html | A Return to Normal After Break-in-Main | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-casino-computer-to-raise-jackpots.html | Patents; A Casino Computer To Raise Jackpots | False | By Edmund L. Andrews | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/7-frantic-workers-drown-in-murky-canal.html | 7 Frantic Workers Drown in Murky Canal | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/c-corrections-386091.html | Corrections | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-dance-program-of-choreographic-showcases.html | Review/Dance; Program of Choreographic Showcases | False | JACK ANDERSON | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-pro-basketball-washburn-sentenced-to-3-years-in-prison.html | SPORTS PEOPLE: PRO BASKETBALL; Washburn Sentenced To 3 Years in Prison | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/IHT-legs-take-the-veil-in-lagerfeld-show.html | Legs Take the Veil In Lagerfeld Show | False | By Suzy Menkes, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/judges-ruling-casts-doubt-on-house-redistricting-plan.html | Judges' Ruling Casts Doubt On House Redistricting Plan | False | AP | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/a-day-after-the-deluge-it-s-back-to-normal.html | A Day After the Deluge, It's Back to 'Normal' | False | By Calvin Sims | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-of-the-times-that-ill-feeling-for-this-series.html | Sports of The Times; That Ill Feeling for This Series | False | By Ira Berkow | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/dow-up-24.15-to-a-high-of-3077.15.html | Dow Up 24.15, to a High of 3,077.15 | False | By Robert Hurtado | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/thomas-hearings-as-testimony-to-the-power-of-race-in-american-politics.html | Thomas Hearings as Testimony to the Power of Race in American Politics | False | By Peter Applebome | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/business-people-president-of-kellogg-is-getting-top-posts.html | BUSINESS PEOPLE; President of Kellogg Is Getting Top Posts | False | By Adam Bryant | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/the-thomas-swearing-in-a-festive-mood-at-thomas-swearing-in.html | The Thomas Swearing-In; A Festive Mood at Thomas Swearing-In | False | By Maureen Dowd | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/news/for-campers-it-s-time-to-lighten-up.html | For Campers, It's Time to Lighten Up | False | By Barry Meier | 1991-10-23 | TX 3-173271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/cia-nominee-wins-senate-panel-vote-by-a-wide-margin.html | C.I.A. NOMINEE WINS SENATE PANEL VOTE BY A WIDE MARGIN | False | By Elaine Sciolino | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseball-cox-adds-another-surprise-to-surprising-series.html | BASEBALL; Cox Adds Another Surprise to Surprising Series | False | By Jack Curry | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/news/guidepost-a-stamp-helps-too.html | Guidepost; A Stamp Helps, Too | False | By Andree Brooks | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/my-view-on-guns-changed.html | My View On Guns Changed | False | By Chet Edwards | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/harvard-president-sworn-in.html | Harvard President Sworn In | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/child-falls-ill-in-tainting-of-baby-food.html | Child Falls Ill in Tainting of Baby Food | False | By Robert D. McFadden | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/quotation-of-the-day-380091.html | Quotation of the Day | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/movies/scorsese-film-premiere.html | Scorsese Film Premiere | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-chemical-to-enhance-vaccines.html | Patents; A Chemical To Enhance Vaccines | False | By Edmund L. Andrews | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/kurt-masur-to-answer-the-public.html | Kurt Masur to Answer the Public | False | By Allan Kozinn | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/mcdonnell-joins-dynamics-in-posting-good-results.html | McDonnell Joins Dynamics In Posting Good Results | False | By Richard W. Stevenson | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-397591.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/your-money/IHT-hope-is-building-for-battered-uk-house-market.html | Hope Is Building For Battered U.K. House Market | False | By Rupert Bruce, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/walter-elsasser-87-geophysicist-and-leader-in-study-of-magnetism.html | Walter Elsasser, 87, Geophysicist And Leader in Study of Magnetism | False | By Eric Pace | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-398391.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/troupe-from-tashkent.html | Troupe From Tashkent | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/news/on-winning-big-in-small-claims-court.html | On Winning Big In Small Claims Court | False | By Andree Brooks | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/c-corrections-382791.html | Corrections | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/IHT-british-classics-a-sense-of-permanence.html | British Classics: A Sense of Permanence | False | By Brenda Polan, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/most-oil-fires-are-out-in-kuwait-but-its-environment-is-devastated.html | Most Oil Fires Are Out in Kuwait, But Its Environment Is Devastated | False | By Youssef M. Ibrahim | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/baring-brothers-reported-in-talks-for-dillon-stake.html | Baring Brothers Reported in Talks for Dillon Stake | False | By Kurt Eichenwald | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/8-soviet-republics-sign-economic-pact.html | 8 Soviet Republics Sign Economic Pact | False | By Francis X. Clines | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/football-mcneil-put-on-injured-reserve-to-miss-the-jets-next-3-games.html | FOOTBALL; McNeil, Put on Injured Reserve, To Miss the Jets' Next 3 Games | False | By Al Harvin | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/IHT-in-a-new-era-designers-find-the-circus-is-over.html | In A New Era, Designers Find The Circus Is Over | False | By Suzy Menkes, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/new-jersey-bars-project-in-way-of-skyline-view.html | New Jersey Bars Project in Way Of Skyline View | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/marine-reservist-wants-his-college-a.html | Marine Reservist Wants His College 'A' | False | By Robert Hanley | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/town-in-texas-quietly-gathers-for-a-memorial.html | Town in Texas Quietly Gathers For a Memorial | False | By William Celis 3d | 1991-10-23 | TX 3-173271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-no-skill-approach-to-putting-down-brick.html | Patents; A No-Skill Approach To Putting Down Brick | False | By Edmund L Andrews | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/obituaries/alfred-h-joslin-77-a-rhode-island-justice.html | Alfred H. Joslin, 77; A Rhode Island Justice | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/man-convicted-in-1979-slaying-is-put-to-death-in-north-carolina.html | Man Convicted in 1979 Slaying Is Put to Death in North Carolina | False | AP | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/your-money/IHT-when-buying-in-germany-timing-is-all.html | When Buying in Germany, Timing Is All | False | By Katherine Burton, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/getting-a-handle-on-the-homeless.html | Getting a Handle on the Homeless | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/inside-270791.html | INSIDE | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/mccurdy-will-forgo-a-race-for-presidency.html | McCurdy Will Forgo a Race for Presidency | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/rush-of-pleas-clears-brooklyn-cases.html | Rush of Pleas Clears Brooklyn Cases | False | By Robert D. McFadden | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/public-private-trouble-with-teddy.html | Public & Private; Trouble With Teddy | False | By Anna Quindlen | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/news/a-valuable-government-document-free.html | A Valuable Government Document! Free! | False | By Robert D. Hershey Jr. | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/executives.html | EXECUTIVES | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-hockey-blues-for-wings.html | SPORTS PEOPLE: HOCKEY; Blues for Wings | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/shareholders-plan-to-drop-nynex-suits.html | Shareholders Plan to Drop Nynex Suits | False | By Barnaby J. Feder | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseballs-biggest-moment-and-first-up-is-the-singer.html | Baseball's Biggest Moment, And First Up Is the Singer | False | By Michael Lev, | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/obituaries/nestor-macdonald-95-electronics-executive.html | Nestor MacDonald, 95, Electronics Executive | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/tougher-campaign-is-vowed-against-homeless-in-subway.html | Tougher Campaign Is Vowed Against Homeless in Subway | False | By Seth Faison Jr. | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/worldbusiness/IHT-in-japan-a-clean-win-for-the-little-guy.html | In Japan, A Clean Win for the Little Guy | False | By Steven Brull, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/observer-the-process-baloney.html | Observer; The Process Baloney | False | By Russell Baker | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseball-the-3-aarghs-bonds-van-slyke-and-bonilla.html | BASEBALL; The 3 Aarghs: Bonds, Van Slyke and Bonilla | False | By Murray Chass | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-pro-football-a-byte-of-trouble.html | SPORTS PEOPLE: PRO FOOTBALL; A Byte of Trouble | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/chronicle-404191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/l-strikeout-clubmen-401791.html | Strikeout Clubmen | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/IHT-ny-retailing-the-view-from-the-top.html | N.Y. Retailing: The View From the Top | False | By Bernadine Morris, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/lausanne-loses-out-to-madrid.html | Lausanne Loses Out to Madrid | False | AP | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/suggestion-on-housing-for-the-homeless-in-brooklyn-draws-anger.html | Suggestion on Housing for the Homeless in Brooklyn Draws Anger | False | By Todd S. Purdum | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/brandeis-plan-to-sell-art-is-criticized.html | Brandeis Plan to Sell Art Is Criticized | False | By William H. Honan | 1991-10-23 | TX 3-173271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/your-money/IHT-for-bordeaux-the-rosiest-days-are-over.html | For Bordeaux, the Rosiest Days Are Over | False | By David C. Lanchner, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/the-magnet-for-iron-men-and-women.html | The Magnet For Iron Men And Women | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/thomas-swearing-after-ordeal-senate-confirmation-views-thomas-s-court-opinions.html | The Thomas Swearing-In; After Ordeal of Senate Confirmation, Views on Thomas's Court Opinions | False | By Neil A. Lewis | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/california-groups-rebuff-aids-risk-list-request.html | California Groups Rebuff AIDS-Risk List Request | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseball-game-7-rates-for-cbs-too.html | BASEBALL; Game 7 Rates for CBS, Too | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/results-plus-867091.html | RESULTS PLUS | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/IHT-from-accessory-toessential.html | From 'Accessory' to'Essential' | False | By MichÃ¨le Loyer, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/william-dinkins-mayor-s-father-and-real-estate-agent-dies-at-85.html | William Dinkins, Mayor's Father And Real Estate Agent, Dies at 85 | False | By John T. McQuiston | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/british-air-klm-in-talks.html | British Air, KLM in Talks | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/l-guam-equal-in-war-but-not-in-peace-399191.html | Guam: Equal in War, but Not in Peace | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/when-law-imitates-art.html | When Law Imitates Art | False | By Scott Turow | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/ex-klan-chief-has-even-odds-in-governor-s-race.html | Ex-Klan Chief Has Even Odds in Governor's Race | False | By Roberto Suro | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/power-station-fire-reported-in-crowded-moscow-sector.html | Power Station Fire Reported In Crowded Moscow Sector | False | AP | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/horse-racing-twilight-agenda-edges-scan-at-the-meadowlands.html | HORSE RACING; Twilight Agenda Edges Scan at the Meadowlands | False | By Joseph Durso | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-music-playing-mozart-sonatas-with-2-opposing-styles.html | Review/Music; Playing Mozart Sonatas With 2 Opposing Styles | False | By Edward Rothstein | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/l-guam-equal-in-war-but-not-in-peace-elusive-emancipation-400991.html | Guam: Equal in War, but Not in Peace; Elusive Emancipation | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/soccer-a-game-in-capital-of-enemy-for-team-from-north-korea.html | SOCCER; A Game in Capital of 'Enemy' For Team From North Korea | False | By Michael Janofsky | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/c-corrections-381991.html | Corrections | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/worldbusiness/IHT-toyota-chooses-ibm-japan-for-software-project.html | Toyota Chooses IBM Japan for Software Project | False | By Steven Brull, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/firm-cuts-its-rating-on-citicorp.html | Firm Cuts Its Rating On Citicorp | False | By Michael Quint | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/ripples-of-near-sainthood-reach-from-brazil-to-pennsylvania.html | Ripples of Near-Sainthood Reach From Brazil to Pennsylvania | False | By Alan Cowell | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/outdoors-a-catch-on-the-surface-is-a-thing-of-beauty.html | OUTDOORS; A Catch on the Surface Is a Thing of Beauty | False | By Peter Kaminsky | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/hockey-fetisov-takes-night-off-and-so-does-the-rest-of-the-devils-defense.html | HOCKEY; Fetisov Takes Night Off and So Does the Rest of the Devils' Defense | False | By Alex Yannis | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/your-taxes-push-for-a-break-on-real-estate.html | Your Taxes; Push for a Break On Real Estate | False | By Robert D. Hershey Jr. | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/l-today-s-students-don-t-meet-70-s-standard-368191.html | Today's Students Don't Meet 70's Standard | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/windows-jury-finds-3-guilty-and-acquits-5.html | Windows Jury Finds 3 Guilty And Acquits 5 | False | By Arnold H. Lubasch | 1991-10-23 | TX 3-173271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-dance-two-stellas-merge-as-everywoman.html | Review/Dance; Two Stellas Merge as Everywoman | False | By Anna Kisselgoff | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/israel-and-soviets-restore-full-relations.html | Israel and Soviets Restore Full Relations | False | By Clyde Haberman | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/catharsis-at-grand-central.html | Catharsis at Grand Central | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/company-news-k-mart-in-deal-with-walt-disney.html | COMPANY NEWS; K Mart in Deal With Walt Disney | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/the-sincerest-form-of-rivalry.html | The Sincerest Form of Rivalry | False | By Eben Shapiro | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/vietnamese-resist-repatriation-plan.html | VIETNAMESE RESIST REPATRIATION PLAN | False | By Barbara Basler | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/jury-convicts-garcia-in-partial-verdict.html | Jury Convicts Garcia in Partial Verdict | False | By Constance L. Hays | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/serbian-chief-rejects-peace-plan-at-yugoslav-parley-in-the-hague.html | Serbian Chief Rejects Peace Plan At Yugoslav Parley in The Hague | False | By Paul L. Montgomery | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/movies/review-film-vanilla-ice-hiphopping-after-elvis.html | Review/Film; Vanilla Ice, Hiphopping After Elvis | False | By Stephen Holden | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/bonds-rise-as-inflation-view-is-reassessed.html | Bonds Rise as Inflation View Is Reassessed | False | By Kenneth N. Gilpin | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/briefs-231091.html | BRIEFS | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/editorial-notebook-on-denouncing-racism.html | Editorial Notebook; On Denouncing Racism | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/minnesota-cancels-plan-to-play-lottery-on-nintendo.html | Minnesota Cancels Plan to Play Lottery on Nintendo | False | By Anthony Ramirez | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/business-people-new-chief-and-name-for-office-automation.html | BUSINESS PEOPLE; New Chief and Name For Office Automation | False | By Lawrence M. Fisher | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/IHT-going-global-nba-hopes-its-teams-sit-atop-the-pyramid.html | Going Global, NBA Hopes its Teams Sit 'Atop the Pyramid' | False | By Sandra Bailey, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/getting-around.html | Getting Around | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-vitamin-mixture-to-treat-hangovers.html | Patents; A Vitamin Mixture To Treat Hangovers | False | By Edmund L. Andrews | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-baseball-a-first-seeks-no-1.html | SPORTS PEOPLE: BASEBALL; A First Seeks No. 1 | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/weiser-journal-for-small-town-doctor-a-big-banner-welcome.html | Weiser Journal; For Small-Town Doctor, A Big Banner Welcome | False | By Timothy Egan | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-music-delta-blues-in-an-unlikely-setting.html | Review/Music; Delta Blues in an Unlikely Setting | False | By Jon Pareles | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/more-losses-at-texas-instruments.html | More Losses at Texas Instruments | False | By Thomas C. Hayes | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/urban-memo-an-underground-burp-makes-midtown-quake.html | Urban Memo; An Underground Burp Makes Midtown Quake | False | By James Barron | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/5-bidders-increase-offers-for-executive-life.html | 5 Bidders Increase Offers for Executive Life | False | By Richard W. Stevenson | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/senators-told-of-deaf-ear-turned-to-bcci-reports.html | Senators Told of Deaf Ear Turned to B.C.C.I. Reports | False | By Martin Tolchin | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/bridge-752591.html | Bridge | False | BY Alan Truscott | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/birthcontrol-tyranny.html | Birth-Control Tyranny | False | By Stephanie Denmark | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/obituaries/stephen-dickson-baritone-40.html | Stephen Dickson, Baritone, 40 | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-college-football-faulk-is-out-of-hospital.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Faulk Is Out of Hospital | False | | 1991-10-23 | TX 3-173271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/boxing-fight-s-off-tyson-suffers-an-injury-to-rib-cage.html | BOXING; Fight's Off: Tyson Suffers An Injury to Rib Cage | False | By Phil Berger | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/transactions-914591.html | TRANSACTIONS | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/south-korea-a-arms-pullout-plan-reported.html | South Korea A-Arms Pullout Plan Reported | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/chronicle-403391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-395991.html | Classical Music in Review | False | By James R. Oestreich | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-396791.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/dart-family-interests-acquire-a-5.74-stake-in-salomon.html | Dart Family Interests Acquire a 5.74% Stake in Salomon | False | By Kurt Eichenwald | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/l-duke-s-past-was-covered-extensively-in-new-orleans-press-370391.html | Duke's Past Was Covered Extensively in New Orleans Press | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/worldbusiness/IHT-for-sparkling-australian-wines-vintners-hope-to.html | For Sparkling Australian Wines : Vintners Hope to Create a Thirst | False | By Michael Richardson, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/your-money/IHT-screening-foreign-investors.html | Screening Foreign Investors | False | By Robert C. Siner, International Herald Tribune | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-baseball-burns-is-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Burns Is a Free Agent | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/style/review-fashion-voyages-into-uncharted-waters.html | Review/Fashion; Voyages Into Uncharted Waters | False | By Bernadine Morris | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/arabs-and-israelis-invited-to-begin-peace-talks-oct-30-with-bush-and-gorbachev.html | Arabs And Israelis Invited to Begin Peace Talks Oct. 30 With Bush and Gorbachev | False | By Thomas L. Friedman | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/key-rates-254091.html | Key Rates | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/news/guarding-against-bicycle-theft-or-flats.html | Guarding Against Bicycle Theft or Flats | False | By Barbara Lloyd | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/football-giant-coaches-admit-mistake-in-handling-of-thompson.html | FOOTBALL; Giant Coaches Admit Mistake In Handling of Thompson | False | By Gerald Eskenazi | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/lisbon-journal-renewing-african-ties-portugal-finds-partners.html | Lisbon Journal; Renewing African Ties, Portugal Finds Partners | False | By Alan Riding | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/boxing-mercer-knocks-out-morrison.html | BOXING; Mercer Knocks Out Morrison | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-people-marathon-money-doesn-t-walk.html | SPORTS PEOPLE: MARATHON; Money Doesn't Walk | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/rival-buys-arkansas-gazette-stilling-state-s-liberal-voice.html | Rival Buys Arkansas Gazette, Stilling State's Liberal Voice | False | By Alex S. Jones | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/c-corrections-383591.html | Corrections | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/business/business-digest-366091.html | BUSINESS DIGEST | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/experts-explore-rise-in-mass-murder.html | Experts Explore Rise in Mass Murder | False | By Fox Butterfield | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/football-holtz-talks-soft-but-irish-aren-t-out.html | FOOTBALL; Holtz Talks Soft But Irish Aren't Out | False | By William C. Rhoden | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/c-corrections-385191.html | Corrections | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-cabaret-songs-hot-cool-and-blue-by-sylvia-syms.html | Review/Cabaret; Songs Hot, Cool and Blue, by Sylvia Syms | False | BY Stephen Holden | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/world/accord-on-foreigners-splits-germans.html | Accord on Foreigners Splits Germans | False | By Stephen Kinzer | 1991-10-23 | TX 3-173271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/us/c-corrections-384391.html | Corrections | False | | 1991-10-23 | TX 3-173271 | | |
| 1991-10-19 | 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/year-after-tax-leap-new-jersey-faces-budget-gap.html | Year After Tax Leap, New Jersey Faces Budget Gap | False | By Wayne King | 1991-10-23 | TX 3-173271 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/a-missing-olive-branch.html | A Missing Olive Branch | False | By Thomas L. Friedman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/outdoors-this-salmons-measure-is-not-in-size.html | OUTDOORS; This Salmon's Measure Is Not in Size | False | By Jerry Dennis | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/topics-of-the-times-ladies-man-your-shoes.html | Topics of The Times; Ladies, Man Your Shoes | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/ms-greene-lawyer-weds.html | Ms. Greene, Lawyer, Weds | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-fiction-thurber-at-large.html | Crime/Mystery/In Short: Fiction; Thurber At Large | False | By Jack Curtin | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-memorializes-donors-husband.html | Theater Memorializes Donor's Husband | False | By Herbert Hadad | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/jill-solon-wed-to-john-weiser.html | Jill Solon Wed To John Weiser | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/wall-street-in-spain-a-pretty-good-variety-of-fund-results.html | Wall Street; In Spain, a Pretty Good Variety of Fund Results | False | By Jonathan Fuerbringer | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/elizabeth-sweet-engaged-to-wed.html | Elizabeth Sweet Engaged to Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/wall-street-is-stephens-coasting-on-its-laurel.html | Wall Street; Is Stephens Coasting on Its Laurel? | False | By Alison Leigh Cowan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/l-when-dimaggio-was-overlooked-441191.html | When DiMaggio Was Overlooked | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-north-dakota-still-the-frontier.html | VERY PERSONAL HOSPITALITY; NORTH DAKOTA: STILL THE FRONTIER | False | By Larry Woiwode | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/doctor-investors-are-worried-by-new-law.html | Doctor-Investors Are Worried by New Law | False | By Sandra Friedland | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/focus-loudon-county-va-door-opening-to-development-near-dulles.html | Focus: Loudon County, Va.; Door Opening to Development Near Dulles | False | By Gail Braccidiferro | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/hers-chens-mother.html | HERS; Chen's Mother | False | By Marcia Yudkin | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-a-catcher-to-match-braves-pitching.html | WORLD SERIES; A Catcher To Match Braves' Pitching | False | By Murray Chass | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/susan-parnes-a-banker-wed.html | Susan Parnes, A Banker, Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/palaces-and-pleasures-in-austrias-arlberg-skiing-mit-schlag.html | PALACES AND PLEASURES; In Austria's Arlberg, Skiing Mit Schlag | False | By Susan Minot | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/riding-the-night-train-in-chile-and-argentina.html | Riding the Night Train In Chile and Argentina | False | By Bruce Woelfel | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-iowa-homoerotic-film-prompts-outrage-beyond-campus.html | CAMPUS LIFE: Iowa; Homoerotic Film Prompts Outrage Beyond Campus | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/l-gentrification-417391.html | Gentrification | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-alabama-upsets-tennessee-georgia-illinois-and-texas-fall.html | COLLEGE FOOTBALL; Alabama Upsets Tennessee; Georgia, Illinois and Texas Fall | False | AP | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/postings-saturday-seminar-restoration-tips.html | POSTINGS: Saturday Seminar; Restoration Tips | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/food-bean-cuisine.html | FOOD; BEAN CUISINE | False | By Florence Fabricant | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-158191.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-indian-reform-on-rape-430691.html | Now Get Politics Out of Confirmation Process; Indian Reform on Rape | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/pop-view-can-eastern-european-rock-survive-freedom.html | POP VIEW; Can Eastern European Rock Survive Freedom? | False | By Jon Pareles | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/writers-in-love.html | Writers in Love | False | By Nancy Caldwell Sorel | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-a-big-hit-makes-hunter-a-big-hit.html | WORLD SERIES; A Big Hit Makes Hunter A Big Hit | False | By Jack Curry | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/world-markets-lightening-up-on-latin-america.html | World Markets; Lightening Up on Latin America | False | By Jonathan Fuerbringer | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/staff-at-camden-aquarium-has-gone-fishing.html | Staff at Camden Aquarium Has 'Gone Fishing' | False | By Philip Weschler | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-336391.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-in-short-nonfiction.html | Crime/Mystery; In Short: Nonfiction | False | By Tracy Cochran | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/l-when-medical-costs-benefit-employers-374691.html | When Medical Costs Benefit Employers | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/weekending-in-gaucho-country.html | Weekending in Gaucho Country | False | By Nathaniel C. Nash | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/northeast-notebook-frederick-md-factorybuilt-but-upscale.html | NORTHEAST NOTEBOOK: Frederick, Md.; Factory-Built, But Upscale | False | By Fran Rensberger | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/why-eds-loves-a-recession.html | Why E.D.S. Loves a Recession | False | By Thomas C. Hayes | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-music-masur-makes-worlds-collide-gently.html | Review/Music; Masur Makes Worlds Collide, Gently | False | By Edward Rothstein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/business-diary-october-13-18.html | Business Diary/October 13-18 | False | By Joel Kurtzman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/opponents-fight-a-clinic-for-family-planning.html | Opponents Fight a Clinic For Family Planning | False | By Richard Weizel | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/l-the-high-cost-of-cheap-land-378991.html | The High Cost of Cheap Land | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/l-gentrification-416591.html | Gentrification | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-danbury-gets-a-third-thai-restaurant.html | DINING OUT; Danbury Gets a Third Thai Restaurant | False | By Patricia Brooks | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/near-paris-disney-s-next-park.html | Near Paris, Disney's Next Park | False | By Alan Riding | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/plain-talk-in-big-d.html | Plain Talk in Big D | False | By Allen Lacy | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-tulsa-schools-in-us-and-russia-set-up-an-exchange-plan.html | CAMPUS LIFE: Tulsa; Schools in U.S. And Russia Set Up An Exchange Plan | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/classical-music-nevsky-alive-and-well.html | CLASSICAL MUSIC; 'Nevsky,' Alive And Well | False | By Kenneth Furie | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-landlords-and-skyscrapers-086591.html | Landlords and Skyscrapers | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/obituaries/hans-harnik-73-dies-a-lawyer-for-austria.html | Hans Harnik, 73, Dies; A Lawyer for Austria | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures.html | Palaces and Pleasures | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-hofstra-s-lynch-is-back-and-fordham-pays.html | COLLEGE FOOTBALL; Hofstra's Lynch Is Back and Fordham Pays | False | By Jack Cavanaugh | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/theater-annmargret-a-vegas-valkyrie-at-radio-city.html | THEATER; Ann-Margret, a Vegas Valkyrie at Radio City | True | By Steve Oney | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/horse-racing-twilight-agenda-is-in-breeders-picture.html | HORSE RACING; Twilight Agenda Is in Breeders' Picture | False | By Joseph Durso | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-in-st-louis-an-american-dream.html | VERY PERSONAL HOSPITALITY; IN ST. LOUIS, AN AMERICAN DREAM | False | By William H. Gass | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/boxing-mercer-outlasts-morrison-s-big-flurry.html | BOXING; Mercer Outlasts Morrison's Big Flurry | False | By Phil Berger | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/welcoming-japanese-companies-east-meets-west-at-bottom-line.html | Welcoming Japanese Companies: East Meets West at Bottom Line | False | By Nancy Polk | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/off-duty-policeman-shot-on-a-bronx-street.html | Off-Duty Policeman Shot on a Bronx Street | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/the-view-from-maryknoll-a-vast-campus-given-to-prayer-and-helping.html | THE VIEW FROM: MARYKNOLL; A Vast Campus Given to Prayer And Helping Others | False | By Lynne Ames | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/candidates-seek-to-turn-voter-anger-to-advantage.html | Candidates Seek to Turn Voter Anger To Advantage | False | By Joseph F. Sullivan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/film-rap-knocks-hollywood-opens-the-door.html | FILM; Rap Knocks. Hollywood Opens the Door. | True | By James Bernard | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-a-fondness-for-degenerates.html | Crime/Mystery; A Fondness for Degenerates | False | By Teresa Carpenter | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/elizabeth-rex-to-wed-william-barnes.html | Elizabeth Rex to Wed William Barnes | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/sunday-outing-a-visit-to-nassau-county-that-is-a-trip-back-in-time.html | Sunday Outing; A Visit to Nassau County That Is a Trip Back in Time | False | By Marjorie Connelly | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/very-personal-hospitality-brooklyn-s-secret-garden.html | VERY PERSONAL HOSPITALITY; BROOKLYN'S SECRET GARDEN | False | By Mary Morris | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/theater-paul-taylor-full-of-surprises-even-for-himself.html | THEATER; Paul Taylor -- Full of Surprises, Even for Himself | False | By Jennifer Dunning | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-boxing-morales-going-home.html | SPORTS PEOPLE: BOXING; Morales Going Home | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/music-free-program-of-songs-honors-spain-and-italy.html | MUSIC; Free Program of Songs Honors Spain and Italy | False | By Robert Sherman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-in-short-fiction.html | Crime/Mystery; In Short: Fiction | False | By Alice Shane | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/westchester-qa-nicholas-a-robinson-developing-a-strategy-to-save.html | WESTCHESTER Q&A:; NICHOLAS A. ROBINSON; Developing a Strategy to Save the Earth | False | By Donna Greene | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-mistress-and-spy.html | Crime/Mystery; Mistress and Spy? | False | By James Webb | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/forum-mr-yeltsin-the-engineer.html | FORUM; Mr. Yeltsin, the Engineer | False | By Garrett E. Pierce | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/l-star-trek-high-minded-message-114491.html | 'STAR TREK'; High-Minded Message | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/whats-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Julia Collins | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/ms-mcguire-lawyer-weds.html | Ms. McGuire, Lawyer, Weds | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/the-executive-computer-not-just-blue-sky-ibm-and-apple-have-a-product.html | The Executive Computer; Not Just Blue Sky: I.B.M. and Apple Have a Product | False | By Peter H. Lewis | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/iran-contra-defendant-asks-for-secret-papers.html | Iran-Contra Defendant Asks for Secret Papers | False | By David Johnston | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/aid-convoy-falls-victim-in-croatia.html | Aid Convoy Falls Victim in Croatia | False | By Chuck Sudetic | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-iraq-s-nuclear-program-shows-the-holes-in-us-intelligence.html | THE WORLD; Iraq's Nuclear Program Shows the Holes in U.S. Intelligence | False | By Elaine Sciolino | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/lithuania-is-reviewing-war-cases-judge-says.html | Lithuania Is Reviewing War Cases, Judge Says | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-nation-as-candidates-hunt-the-big-issue-polls-can-give-them-a-few-clues.html | THE NATION; As Candidates Hunt the Big Issue, Polls Can Give Them a Few Clues | False | By Michael R. Kagay | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/l-why-the-temperature-is-ok-375491.html | Why the 'Temperature Is O.K.' | False | | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/the-prophet-at-the-y.html | The Prophet at the Y | False | By James E. Young | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/odds-long-democrat-confesses.html | Odds Long, Democrat Confesses | False | By Matthew L. Hickerson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/home-clinic-basement-wall-leak-try-waterproofing-it.html | HOME CLINIC; Basement Wall Leak? Try Waterproofing It | False | By John Warde | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/pride-and-reputations-are-growing-in-the-states-vineyards.html | Pride and Reputations Are Growing in the State's Vineyards | False | By Jackie Fitzpatrick | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/l-low-interest-loans-to-lower-income-people-377091.html | Low-Interest Loans to Lower-Income People | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/iraqis-are-arming-the-rebel-kurds-in-turkey-s-south.html | IRAQIS ARE ARMING THE REBEL KURDS IN TURKEY'S SOUTH | False | By Chris Hedges | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-brazil-s-fresh-young-president-has-grown-old-fast.html | THE WORLD; Brazil's Fresh Young President Has Grown Old Fast | False | By James Brooke | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-dance-terra-incognita-a-columbian-triptych.html | Review/Dance; 'Terra Incognita,' a Columbian Triptych | False | By Jennifer Dunning | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-region-the-city-s-hospitals-are-under-study-again.html | THE REGION; The City's Hospitals Are Under Study. Again. | False | By Lisa Belkin | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-huskies-hold-off-berkeley-s-bold-bears.html | COLLEGE FOOTBALL; Huskies Hold Off Berkeley's Bold Bears | False | By Michael Martinez | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/chess-990091.html | Chess | False | By Robert Byrne | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-class-struggle-063691.html | CLASS STRUGGLE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/miss-cohn-wed-to-d-t-healy.html | Miss Cohn Wed To D. T. Healy | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/long-live-the-long-and-the-short-skirt.html | Long Live the Long, and the Short, Skirt | False | By Elaine Louie | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-lions-can-t-change-spots-against-leopards.html | COLLEGE FOOTBALL; Lions Can't Change Spots Against Leopards | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/delay-in-vote-on-iowa-rules.html | Delay in Vote on Iowa Rules | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/booth-is-back-at-the-long-wharf.html | 'Booth Is Back' at the Long Wharf | False | By Alvin Klein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-the-power-of-the-peace-prize-may-be-lost-on-myanmar.html | THE WORLD; The Power of the Peace Prize May Be Lost on Myanmar | False | By Steven Erlanger | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-the-burden-of-proof-428491.html | Now Get Politics Out of Confirmation Process; The Burden of Proof | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/about-long-island-the-beautiful-side-of-growing-old.html | ABOUT LONG ISLAND; The Beautiful Side of Growing Old | False | By Diane Ketcham | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-730091.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/south-americas-land-of-lakes.html | South America's Land of Lakes | False | By Shirley Christian | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/postings-with-roof-garden-a-colonnaded-taxpayer.html | POSTINGS: With Roof Garden; A Colonnaded Taxpayer | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/feeling-so-bad.html | Feeling So Bad | False | By Deborah Tannen | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-aftermath-of-an-emergency-072591.html | AFTERMATH OF AN EMERGENCY | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/harassment-cases-can-go-unnoticed.html | HARASSMENT CASES CAN GO UNNOTICED | False | By Stephanie Strom | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/new-jersey-q-a-dr-j-henry-zanzalari-heading-a-countys-vocational.html | NEW JERSEY Q & A: DR. J. HENRY ZANZALARI; Heading a County's Vocational Schools | False | By Louise Saul | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-indian-textiles-696991.html | Indian Textiles | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/israeli-nuclear-arsenal-exceeds-earlier-estimates-book-reports.html | Israeli Nuclear Arsenal Exceeds Earlier Estimates, Book Reports | False | By Joel Brinkley | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/topics-of-the-times-columbus-bashing.html | Topics of The Times; Columbus Bashing | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-irish-trails-376591.html | Irish Trails | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/washington-adds-monument-honoring-officers-who-died.html | Washington Adds Monument Honoring Officers Who Died | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-second-thoughts-on-soviet-aid-plan.html | THE WORLD; Second Thoughts On Soviet Aid Plan | False | By James Sterngold | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/technology-digitizing-tv-into-obsolescence.html | Technology; Digitizing TV Into Obsolescence | False | By Rachel Powell | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-rock-squeeze-and-skins-build-on-the-beatles.html | Review/Rock; Squeeze and Skins Build on the Beatles | False | By Jon Pareles | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/proposed-car-exhaust-rules-could-be-burden-for-drivers.html | Proposed Car Exhaust Rules Could Be Burden for Drivers | False | By Matthew L. Wald | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/l-bugatti-royale-singular-sensation-112891.html | BUGATTI ROYALE; Singular Sensation | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/repair-shops-fear-the-cost-of-epa-plan.html | Repair Shops Fear the Cost Of E.P.A. Plan | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-baseball-stadium-repair-halted.html | SPORTS PEOPLE: BASEBALL; Stadium Repair Halted | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arms-scientists-report-pressure-to-skip-conference.html | Arms Scientists Report Pressure to Skip Conference | False | By Eric Schmitt | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-big-names-in-the-recycling-game-coax-poetry-from-debris.html | ART; Big Names in the Recycling Game Coax Poetry From Debris | False | By William Zimmer | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/data-bank-october-20-1991.html | Data Bank/October 20, 1991 | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-new-jersey-providing-more-options-for-the-elderly.html | In the Region: New Jersey; Providing More Options for the Elderly | False | By Rachelle Garbarine | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/art-view-brice-marden-moves-ahead-by-turning-back.html | ART VIEW; Brice Marden Moves Ahead by Turning Back | False | By Roberta Smith | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/practical-traveler-trials-of-renting-a-car-in-europe.html | PRACTICAL TRAVELER; Trials of Renting A Car in Europe | False | By Betsy Wade | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/northeast-notebook-williston-vt-planners-help-on-affordables.html | NORTHEAST NOTEBOOK; Williston, Vt.; Planners Help On Affordables | False | By Kent Shaw | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-aftermath-of-an-emergency-071791.html | AFTERMATH OF AN EMERGENCY | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/garden-q-a.html | Garden Q. & A. | False | BY Linda Yang | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-the-untouchable.html | Crime/Mystery; The Untouchable | False | By Mordecai Richler | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/boxing-king-hoping-for-fight-before-trial.html | BOXING; King Hoping for Fight Before Trial | False | By Phil Berger | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/boating-challengers-win-one-on-land.html | BOATING; Challengers Win One On Land | False | By Barbara Lloyd | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/running-2-fifth-avenue-winners-put-their-style-on-display.html | RUNNING; 2 Fifth Avenue Winners Put Their Style on Display | False | By Robert Mcg. Thomas Jr. | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/palaces-and-pleasures-no-place-like-home-two-american-palaces.html | PALACES AND PLEASURES; No Place Like Home: Two American Palaces | False | By Phyllis Theroux | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/states-communist-chief-says-the-party-still-lives.html | State's Communist Chief Says the Party Still Lives | False | By Peggy McCarthy | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/traffic-alert-787391.html | Traffic Alert | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-anglers-head-for-new-zealand.html | TRAVEL ADVISORY; Anglers Head For New Zealand | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/the-executive-life-the-satisfying-silliness-of-the-paintball-wars.html | The Executive Life; The Satisfying Silliness Of the Paintball Wars | False | By Mary Billard | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-hockey-a-wing-for-a-wing.html | SPORTS PEOPLE: HOCKEY; A Wing for a Wing | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/a-new-attorney-general-steps-up.html | A New Attorney General Steps Up | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/gabrielle-morgerman-to-wed-in-december.html | Gabrielle Morgerman To Wed in December | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/foreign-affairs-power-in-europe.html | Foreign Affairs; Power In Europe | False | By Leslie H. Gelb | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/with-autumn-showers-come-yes-april-s-flowers.html | With Autumn Showers Come, Yes, April's Flowers | False | By Anne Raver | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-black-and-conservative-425091.html | Now Get Politics Out of Confirmation Process; Black and Conservative | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-sophomore-is-no-jinx-for-dartmouth.html | COLLEGE FOOTBALL; Sophomore Is No Jinx for Dartmouth | False | By William N. Wallace | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-an-exhibition-transforms-a-gallery-in-kent-inside-and-out.html | ART; An Exhibition Transforms a Gallery in Kent, Inside and Out | False | By Vivien Raynor | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-busy-inventor-fills-a-special-niche-in-the-toy-market.html | A Busy Inventor Fills a Special Niche in the Toy Market | False | By Roberta Hershenson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-the-human-blueprint-083091.html | 'The Human Blueprint' | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/social-events.html | Social Events | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-new-york-state-revision-shows-fewer-at-work.html | A New York State Revision Shows Fewer at Work | False | By Dennis Hevesi | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-german-train-is-for-hire.html | TRAVEL ADVISORY; German Train Is for Hire | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime/mystery-what-some-people-do.html | Crime/Mystery; 'What Some People Do' | False | By Steven Slosberg | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/architecture-view-a-master-builder-comes-in-from-the-cold.html | ARCHITECTURE VIEW; A Master Builder Comes In From the Cold | True | By Martin Filler | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/in-the-nation-waltz-of-the-democrats.html | In the Nation; Waltz Of the Democrats | False | By Tom Wicker | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/hockey-devils-bright-start-is-just-a-memory-now.html | HOCKEY; Devils' Bright Start Is Just a Memory Now | False | By Alex Yannis | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/halpins-manager-prefers-inside-work-and-its-details.html | Halpin's Manager Prefers Inside Work and Its Details | False | By John Rather | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-class-struggle-060191.html | CLASS STRUGGLE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-nonfiction-058091.html | Crime/Mystery; In Short: Nonfiction | False | By Karen Ray | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/wall-st-property-prices-fall.html | Wall St. Property Prices Fall | False | By Richard D. Hylton | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-colorado-towns-open-casinos.html | TRAVEL ADVISORY; Colorado Towns Open Casinos | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/she-changed-partners-and-danced.html | She Changed Partners and Danced | False | By John Mueller | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/connecticut-guide-020791.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/ann-seaman-wed-to-a-r-rogerson.html | Ann Seaman Wed to A. R. Rogerson | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/artist-captures-vivid-portraits-of-war.html | Artist Captures Vivid Portraits of War | False | By Mark Marselli | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-the-killers-next-door-we-can-t-get-enough-of-them.html | Crime/Mystery; The Killers Next Door: We Can't Get Enough of Them | False | By Marilyn Stasio | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-skidmore-the-president-attacks-a-piano-to-open-minds.html | CAMPUS LIFE: Skidmore; The President Attacks a Piano to Open Minds | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/us-to-pull-a-bombs-from-south-korea.html | U.S. to Pull A-Bombs From South Korea | False | By David E. Rosenbaum | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-notebook-hitting-rock-bottom-may-have-an-encouraging-side.html | WORLD SERIES NOTEBOOK; Hitting Rock Bottom May Have an Encouraging Side | False | By Murray Chass | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/best-sellers-october-20-1991.html | BEST SELLERS: October 20, 1991 | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/l-football-films-putting-down-touchdown-fever-117991.html | FOOTBALL FILMS; Putting Down Touchdown Fever | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/8-photographers-lenses-limn-the-island.html | 8 Photographers' Lenses Limn the Island | False | By Barbara Delatiner | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/sarah-jorquera-lawyer-is-wed.html | Sarah Jorquera, Lawyer, Is Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/music-choral-ensembles-open-seasons.html | MUSIC; Choral Ensembles Open Seasons | False | By Robert Sherman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/l-billboards-icons-or-eyesores-110191.html | BILLBOARDS; Icons or Eyesores? | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/psychiatry-s-use-in-thomas-battle-raises-ethics-issue.html | Psychiatry's Use in Thomas Battle Raises Ethics Issue | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-aftermath-of-an-emergency-069591.html | AFTERMATH OF AN EMERGENCY | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-nation-for-a-common-sense-economist-a-nobel-and-an-impact-in-the-law.html | THE NATION; For a Common-Sense Economist, A Nobel - And an Impact in the Law | False | By Peter Passell | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/children-s-books-321091.html | CHILDREN'S BOOKS | False | By Liz Rosenberg | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/focus-door-to-development-is-being-opened-near-dulles.html | FOCUS; Door to Development Is Being Opened Near Dulles | False | By Gail Braccidiferro | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-oil-s-field-of-dreams-is-usually-foreign.html | Making a Difference; Oil's Field of Dreams Is Usually Foreign | False | By Thomas C. Hayes | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-smoking-allowed-107191.html | Smoking Allowed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/where-the-fashion-is-still-victorian.html | Where the Fashion Is Still Victorian | False | By Carlotta Gulvas Swarden | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-smoking-allowed-106391.html | Smoking Allowed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/post-office-says-agreement-on-site-is-near.html | Post Office Says Agreement on Site Is Near | False | By Tessa Melvin | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/forum-to-air-sexual-bias-in-courts.html | Forum to Air Sexual Bias in Courts | False | By Tessa Melvin | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/l-star-trek-the-ladies-were-no-tramps-115291.html | 'STAR TREK'; The Ladies Were No Tramps | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/tourists-from-abroad-discover-mid-america.html | Tourists From Abroad Discover mid-America | False | By Edwin McDowell | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-a-whitewater-river-in-oregon.html | VERY PERSONAL HOSPITALITY; A WHITE-WATER RIVER IN OREGON | False | By Barry Lopez | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-czechoslovakia-reaches-out-despite-the-pressures-within.html | THE WORLD; Czechoslovakia Reaches Out Despite the Pressures Within | False | By John Tagliabue | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/50-years-later-the-nation-remembers.html | 50 Years Later, the Nation Remembers | False | By Richard Halloran | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/harvard-president-sworn-in.html | Harvard President Sworn In | False | | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/news-summary-432791.html | NEWS SUMMARY | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/votes-in-congress-390891.html | Votes in Congress | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/l-reality-check-on-greatest-game-442091.html | Reality Check on 'Greatest Game' | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-region-squatters-in-city-buildings-face-eviction-by-the-landlord.html | THE REGION; Squatters in City Buildings Face Eviction by the Landlord | False | By Evelyn Nieves | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/film-view-homicide-the-victims-abound.html | FILM VIEW; 'Homicide': The Victims Abound | False | By Caryn James | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/short-term-leases-lure-the-once-burned-auto-buyer.html | Short-Term Leases Lure the Once-Burned Auto Buyer | False | By Adam Bryant | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/arts-groups-reel-from-fiscal-woes.html | Arts Groups Reel From Fiscal Woes | False | By Nancy Harrison | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-nation-why-the-thomas-hearings-were-a-sometime-thing-on-tv.html | THE NATION; Why the Thomas Hearings Were a Sometime Thing on TV | False | By Bill Carter | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-pro-basketball-surgery-for-smith.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Smith | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/headliners-case-unclosed.html | Headliners; Case Unclosed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-new-jersey-recent-sales-409291.html | In the Region: New Jersey; Recent Sales | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/film-maker-s-work-is-imbued-with-look-and-feel-of-new-jersey.html | Film Maker's Work Is Imbued With Look and Feel of New Jersey | False | By Alvin Klein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/food-preparing-romantic-seasonal-fare-for-weekend-entertaining.html | FOOD; Preparing Romantic Seasonal Fare for Weekend Entertaining | False | By Florence Fabricant | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-landlords-and-skyscrapers-085791.html | Landlords and Skyscrapers | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-longtime-harassment-423391.html | Now Get Politics Out of Confirmation Process; Longtime Harassment | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-a-listing-view-of-mamaroneck-harbor.html | DINING OUT; A Listing View of Mamaroneck Harbor | False | By M. H. Reed | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-defending-stephen-king-078491.html | Defending Stephen King | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/a-developer-s-big-gamble-on-the-new-hong-kong.html | A Developer's Big Gamble on The New Hong Kong | False | By Sheryl Wudunn | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-psychiatry-abused-427691.html | Now Get Politics Out of Confirmation Process; Psychiatry Abused | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-749091.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-indians-stage-protest-outside-the-dome.html | WORLD SERIES; Indians Stage Protest Outside the Dome | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/helping-hands-of-all-sorts.html | Helping Hands of All Sorts | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-smoking-allowed-105591.html | Smoking Allowed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-class-struggle-061091.html | CLASS STRUGGLE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/c-corrections-118791.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/c-correction-022391.html | CORRECTION | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-cantonese-and-seafood-is-a-specialty.html | DINING OUT; Cantonese, and Seafood Is a Specialty | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/child-in-tampering-scare-had-been-ill.html | Child in Tampering Scare Had Been Ill | False | By Robert D. McFadden | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/tracey-stelzer-student-to-wed.html | Tracey Stelzer, Student, to Wed | False | | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/q-and-a-673091.html | Q and A | False | By L.r. Shannon | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/doubts-of-british-on-europe-kindled.html | DOUBTS OF BRITISH ON EUROPE KINDLED | False | By William E. Schmidt | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/julie-prag-and-kenneth-vianale-are-married.html | Julie Prag and Kenneth Vianale Are Married | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/sunday-menu-grilled-chicken-dish-allows-for-stand-ins.html | Sunday Menu; Grilled Chicken Dish Allows for Stand-Ins | False | By Marian Burros | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/sharing-ways-to-teach-bill-of-rights.html | Sharing Ways to Teach Bill of Rights | False | By Ina Aronow | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-a-question-of-mercy-065291.html | A QUESTION OF MERCY | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/deaths-at-home-rend-town-used-to-worst-of-war.html | Deaths at Home Rend Town Used to Worst of War | False | By Don Terry | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/mary-curley-and-andrew-wheeler-are-married-in-cape-cod-ceremony.html | Mary Curley and Andrew Wheeler Are Married in Cape Cod Ceremony | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/palestinians-present-list-of-14-delegates-for-talks.html | Palestinians Present List of 14 Delegates for Talks | False | By Clyde Haberman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/results-plus-077791.html | RESULTS PLUS | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/l-film-festival-more-at-stake-113691.html | FILM FESTIVAL; More at Stake | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-on-the-verge-travels-through-time-at-yale-rep.html | THEATER; 'On the Verge' Travels Through Time at Yale Rep | False | By Alvin Klein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/miss-donaldson-plans-to-marry.html | Miss Donaldson Plans to Marry | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/pop-music-caricature-and-conqueror-pride-and-shame.html | POP MUSIC; Caricature and Conqueror, Pride and Shame | True | By Caetano Veloso | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-422591.html | Now Get Politics Out of Confirmation Process | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/dead-23-texans-and-1-anti-gun-measure.html | Dead: 23 Texans and 1 Anti-Gun Measure | False | By Carlyle C. Douglas | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/l-rating-maris-on-baseball-merit-444691.html | Rating Maris On Baseball Merit | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/emily-enders-is-to-wed-john-odom.html | Emily Enders Is to Wed John Odom | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/stamps.html | Stamps | False | By Barth Healey | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-flaubert-s-comma-084991.html | Flaubert's Comma | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/us-and-4-other-big-arms-makers-adopt-guidelines-on-sales.html | U.S. and 4 Other Big Arms Makers Adopt Guidelines on Sales | False | By Craig R. Whitney | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/suits-that-broaden-choices-for-work.html | Suits That Broaden Choices for Work | False | By Anne-Marie Schiro | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-copenhagen-109891.html | Copenhagen | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/great-divide-spectacles-like-the-thomas-hearing-are-a-cost-political-standoff.html | The Great Divide; Spectacles Like The Thomas Hearing Are a Cost of Political Standoff | False | By R. W. Apple Jr. | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-joining-austria-s-alpine-club.html | TRAVEL ADVISORY; Joining Austria's Alpine Club | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/voters-league-sets-up-a-fair-campaign-panel.html | Voters League Sets Up A Fair-Campaign Panel | False | By Kate Stone Lombardi | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/c-corrections-116091.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/frances-daniels-weds-brodie-cobb.html | Frances Daniels Weds Brodie Cobb | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-in-ancient-edinburgh-a-past-recaptured.html | PALACES AND PLEASURES; In Ancient Edinburgh, a Past Recaptured | False | By William Boyd | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-unique-individualists-show.html | ART; 'Unique Individualists' Show | False | By Vivien Raynor | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/this-week-92-garlic-91-brussels-sprouts.html | This Week: '92 Garlic, '91 Brussels Sprouts | False | By Anne Raver | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-the-body-was-still-warm.html | Crime/Mystery; The Body Was Still Warm | False | By Robert Stuart Nathan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/topics-of-the-times-salesmanship.html | Topics of The Times; Salesmanship | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-israel-approaches-peace-conference-in-a-grim-mood.html | THE WORLD; Israel Approaches Peace Conference In a Grim Mood | False | By Clyde Haberman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/miss-kenny-banker-wed.html | Miss Kenny, Banker, Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/counting-herself-in.html | Counting Herself In | False | By Lore Dickstein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/style-makers-ion-and-laila-ionescu-jewelry-designers.html | Style Makers; Ion and Laila Ionescu, Jewelry Designers | False | By Deborah Hofmann | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/film-view-stardom-a-glitzy-steppingstone-to-mediocrity.html | FILM VIEW; Stardom, a Glitzy Steppingstone to Mediocrity | False | By Chris Chase | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-zelda-s-room-080691.html | Zelda's Room | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/sorry-no-hablo-espanol.html | Sorry, No Hablo Espanol | False | By Margo Kaufman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/music-chamber-ensemble-takes-its-repertory-to-all.html | MUSIC; Chamber Ensemble Takes Its Repertory to All | False | By Rena Fruchter | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/for-children-new-york-city-means-autumn-excitement.html | For Children, New York City Means Autumn Excitement | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/north-says-reagan-knew-of-iran-deal.html | North Says Reagan Knew of Iran Deal | False | By David Johnston | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-dance-works-by-erin-fitzgerald.html | Review/Dance; Works by Erin Fitzgerald | False | By Jack Anderson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/jersey-city-journal-filipino-physicians-making-area-a-home.html | JERSEY CITY JOURNAL; Filipino Physicians Making Area a Home | False | By Marian Courtney | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/today-s-section.html | TODAY'S SECTION | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/q-and-a-049591.html | Q and A | False | By Shawn G. Kennedy | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/bright-and-crisp-autumn-ushers-in-a-quickened-pace.html | Bright and Crisp, Autumn Ushers In a Quickened Pace | False | By Anne Raver | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/sarah-bowman-executive-wed.html | Sarah Bowman, Executive, Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-amherst-need-blind-policy-on-admissions-is-reconsidered.html | CAMPUS LIFE: Amherst; 'Need-Blind' Policy On Admissions Is Reconsidered | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-class-struggle-064491.html | CLASS STRUGGLE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/pro-football-carrying-teammates-and-the-ball.html | PRO FOOTBALL; Carrying Teammates and the Ball | False | By Thomas George | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/l-the-other-side-of-the-merger-376291.html | The Other Side of the Merger | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-733491.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-an-italian-restaurant-out-of-the-past.html | DINING OUT; An Italian Restaurant Out of the Past | False | By Joanne Starkey | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/the-best-reporter-in-town.html | The Best Reporter in Town | False | By Fred Barnes | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/hockey-with-islanders-turmoil-captain-has-heavy-burden.html | HOCKEY; With Islanders' Turmoil, Captain Has Heavy Burden | False | By Robin Finn | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/ms-voutsinas-to-wed.html | Ms. Voutsinas to Wed | False | | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-hotel-chain-cuts-smokers-rooms.html | TRAVEL ADVISORY; Hotel Chain Cuts Smokers' Rooms | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/l-don-t-overlook-female-athletes-443891.html | Don't Overlook Female Athletes | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-california-hot-seat.html | Making a Difference; California Hot Seat | False | By Michael Lev | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-indians-an-echo-of-vietnam.html | THEATER; 'Indians,' an Echo of Vietnam | False | By Alvin Klein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-who-slew-snoo.html | Crime/Mystery; Who Slew Snoo? | False | By Josh Rubins | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-who-s-normal-426891.html | Now Get Politics Out of Confirmation Process; Who's Normal? | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-review-questions-on-methodology-and-message.html | ART REVIEW; Questions on Methodology and Message | False | By Phyllis Braff | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-hooker-malone-is-missing-a-serial-mystery.html | Crime/Mystery; Hooker Malone Is Missing A Serial Mystery | False | By Stephen Dobyns, Loren D. Estleman, Walter Mosley, David Stout and Sara Paretsky | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-it-all-started-with-reginald-forthright.html | Crime/Mystery; It All Started With Reginald Forthright | False | By Peter Theroux | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-aguilera-a-quick-study-now-at-head-of-the-class.html | WORLD SERIES; Aguilera, a Quick Study, Now at Head of the Class | False | By Claire Smith | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-a-kangaroo-court-424191.html | Now Get Politics Out of Confirmation Process; A Kangaroo Court | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/camera.html | Camera | False | By John Durniak | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-nonfiction-057191.html | Crime/Mystery; In Short: Nonfiction | False | By Dennis J. Carroll | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/wendy-baker-has-wedding.html | Wendy Baker Has Wedding | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/william-dinkins-mayor-s-father-and-real-estate-agent-dies-at-85.html | William Dinkins, Mayor's Father And Real Estate Agent, Dies at 85 | False | By John T. McQuiston | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/perspectives-the-police-station-on-67th-st-6-year-construction-nears-the-end.html | Perspectives: The Police Station on 67th St.; 6-Year Construction Nears the End | False | By Alan S. Oser | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/obituaries/harlan-j-smith-67-astronomer-in-texas.html | Harlan J. Smith, 67, Astronomer in Texas | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/currency-dollar-steady-last-week.html | CURRENCY; Dollar Steady Last Week | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-package-links-luxury-train-and-florida-keys.html | TRAVEL ADVISORY; Package Links Luxury Train And Florida Keys | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/states-of-war.html | States of War | False | By John Keegan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/ms-schindler-is-to-be-married.html | Ms. Schindler Is to Be Married | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-elevated-fun-in-the-windy-city.html | VERY PERSONAL HOSPITALITY; ELEVATED FUN IN THE WINDY CITY | False | By Lynda Barry | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-the-blood-on-the-bedroom-ceiling.html | Crime/Mystery; The Blood on the Bedroom Ceiling | False | By Frederick Busch | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-746691.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/northeast-notebook-cushing-me-museum-gets-wyeth-house.html | NORTHEAST NOTEBOOK; Cushing, Me.; Museum Gets Wyeth House | False | By Christine Kukka | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/your-own-account-irs-goes-for-the-employer-gravy.html | Your Own Account; I.R.S. Goes for the Employer Gravy | False | By Mary Rowland | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/c-correction-421791.html | Correction | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-west-virginia-stages-late-rally-over-boston-college.html | COLLEGE FOOTBALL; West Virginia Stages Late Rally Over Boston College | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/political-memo-for-democratic-hopefuls-race-turns-to-a-sprint.html | Political Memo; For Democratic Hopefuls, Race Turns to a Sprint | False | By Robin Toner | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/region-connecticut-westchester-creating-rental-housing-for-homeless.html | In the Region: Connecticut and Westchester; Creating Rental Housing for the Homeless | False | By Eleanor Charles | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-notebook-braves-have-a-huge-edge-the-lonnie-smith-factor.html | WORLD SERIES: NOTEBOOK; Braves Have a Huge Edge: The Lonnie Smith Factor | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/sunday-dinner-going-chinese-1000-choices-contend.html | Sunday Dinner; Going Chinese? 1,000 Choices Contend | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/westchester-guide-240491.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/capturing-sounds-of-eastern-europe.html | Capturing Sounds of Eastern Europe | False | By Mary Ann Limauro | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-the-amazing-kingdom-of-thrills.html | Crime/Mystery; In the Amazing Kingdom of Thrills | False | By Linda Wolfe | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-poetry-and-poison.html | Crime/Mystery; Poetry and Poison | False | By Anne Rice | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-minnesota-conflict-escalates-over-organization-devoted-to-racism.html | CAMPUS LIFE: Minnesota; Conflict Escalates Over Organization Devoted to Racism | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/is-it-punk-no-is-it-old-punk-no-new-wave-no-but-feel-it-rocking.html | Is It 'Punk'? No. Is It 'Old Punk?' No. 'New Wave'? No, but Feel It Rocking! | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-a-real-hollywood-presence.html | Making a Difference; A Real Hollywood Presence | False | By Richard W. Stevenson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/playwright-pleasant-and-unpleasant.html | Playwright Pleasant and Unpleasant | False | By Claude Rawson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/l-defending-stephen-king-075091.html | Defending Stephen King | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-baseball-in-search-of-a-manager.html | SPORTS PEOPLE: BASEBALL; In Search of a Manager | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/commercial-property-communications-landmarks-new-technology-old-architecture.html | Commercial Property: Communications Landmarks; New Technology, Old Architecture | False | By David W. Dunlap | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/bad-brother-on-his-doorstep.html | Bad Brother on His Doorstep | False | By Ginger Danto | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/susan-h-rosenberg-to-wed-in-may.html | Susan H. Rosenberg to Wed in May | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/nuclear-free-seoul.html | Nuclear-Free Seoul | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-overmyer-play-at-the-yale-repertory.html | THEATER; Overmyer Play at the Yale Repertory | False | By Alvin Klein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/amy-m-tardio-editor-to-wed.html | Amy M. Tardio, Editor, to Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/us-wary-of-european-corps-seeks-assurance-on-nato-role.html | U.S., Wary of European Corps, Seeks Assurance on NATO Role | False | By Alan Riding | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/small-museum-with-a-big-mission.html | Small Museum With a Big Mission | False | By Doron P. Levin | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-penn-state-rumbles-by-rutgers.html | COLLEGE FOOTBALL; Penn State Rumbles By Rutgers | False | By Malcolm Moran | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/homeownership-a-receding-dream.html | Homeownership – a Receding Dream | False | By Iver Peterson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/in-the-time-of-the-general.html | In the Time of the General | False | By Michael Massing | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/design-rooms-with-a-point-of-view.html | DESIGN; ROOMS WITH A POINT OF VIEW | False | By Carol Vogel | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/data-update.html | Data Update | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/children-s-books-bookshelf-302391.html | Children's Books; Bookshelf | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/yonkers-chamber-forms-a-political-action-group.html | Yonkers Chamber Forms A Political Action Group | False | By Elsa Brenner | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/market-watch-happy-birthday-to-a-big-bull-market.html | MARKET WATCH; Happy Birthday To a Big Bull Market | False | By Floyd Norris | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/dance-view-the-bausch-imagination-still-bedazzles.html | DANCE VIEW; The Bausch Imagination Still Bedazzles | False | By Anna Kisselgoff | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-161191.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-long-island-recent-sales-411491.html | In the Region: Long Island; Recent Sales | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/residential-resales-068191.html | Residential Resales | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-the-city-across-the-charles.html | VERY PERSONAL HOSPITALITY; THE CITY ACROSS THE CHARLES | False | By Anne Bernays | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/at-t-to-subsidize-new-art.html | A.T.& T. To Subsidize New Art | False | By William H. Honan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/cambodian-treaty-to-be-signed-soon.html | CAMBODIAN TREATY TO BE SIGNED SOON | False | By Alan Riding | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-vaux-le-vicomte-a-perfect-chateau-envied-by-a-king.html | PALACES AND PLEASURES; Vaux-le-Vicomte: A Perfect Chateau, Envied by a King | False | By Simon Schama | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/paperback-best-sellers-october-20-1991.html | PAPERBACK BEST SELLERS: October 20, 1991 | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-160391.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/shift-in-status-for-architects-and-designers.html | Shift in Status for Architects and Designers | False | By Penny Singer | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/backtalk-robert-lipsyte-is-special-olympics-leaving-some-behind.html | BACKTALK: ROBERT LIPSYTE; Is Special Olympics Leaving Some Behind? | False | By Robert Lipsyte | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/what-became-of-the-democrats.html | What Became of The Democrats? | False | By David Oshinsky | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/fairfield-county-libraries-present-readings-by-poets.html | Fairfield County Libraries Present Readings by Poets | False | By Marcia Saft | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-princeton-a-new-course-about-indians-draws-a-crowd.html | CAMPUS LIFE: Princeton; A New Course About Indians Draws a Crowd | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/obituaries/john-scoville-hall-83-astronomer-in-arizona.html | John Scoville Hall, 83, Astronomer in Arizona | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-region-integration-without-violence.html | THE REGION; Integration Without Violence | False | By E. R. Shipp | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-olympics-let-the-lobbying-begin.html | SPORTS PEOPLE: OLYMPICS; Let the Lobbying Begin | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-shantytown-society-grows-in-the-shadow-of-skyscrapers.html | A Shantytown Society Grows In the Shadow of Skyscrapers | False | By Thomas Morgan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-a-hardscrabble-game-and-a-syracuse-rally.html | COLLEGE FOOTBALL; A Hardscrabble Game And a Syracuse Rally | False | By William C. Rhoden | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/classical-view-in-soldaten-apocalypse-fizzles-out.html | CLASSICAL VIEW; In 'Soldaten,' Apocalypse Fizzles Out | False | By Edward Rothstein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/hopes-for-return-of-baseball.html | Hopes For Return Of Baseball | False | By Tom Capezzuto | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-a-question-of-mercy-066091.html | A QUESTION OF MERCY | False | | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/obituaries/richard-flamson-62-security-pacific-chief.html | Richard Flamson, 62, Security Pacific Chief | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/her-imitation-of-christ.html | Her Imitation of Christ | False | By Patricia Hampl | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/mutual-funds-falling-back-on-stock-funds.html | Mutual Funds; Falling Back on Stock Funds | False | By Carole Gould | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/long-island-journal-119091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/quotation-of-the-day-918391.html | Quotation of the Day | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/headliners-intelligence-test.html | Headliners; Intelligence Test | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-class-struggle-062891.html | CLASS STRUGGLE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-people-pro-basketball-schroeder-picks-up-the-ball-for-mutombo.html | SPORTS PEOPLE: PRO BASKETBALL; Schroeder Picks Up The Ball for Mutombo | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/l-don-t-slight-the-filipinos-440391.html | Don't Slight The Filipinos | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/l-now-get-politics-out-of-confirmation-process-no-effective-remedy-429291.html | Now Get Politics Out of Confirmation Process; No Effective Remedy | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/aids-residence-housing-families-faces-review.html | AIDS Residence Housing Families Faces Review | False | By Mireya Navarro | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/theater/sunday-view-death-takes-a-holiday-in-an-apple-tree.html | SUNDAY VIEW; Death Takes a Holiday, In an Apple Tree | False | By David Richards | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/on-the-street-style-setters-among-the-very-young.html | On the Street; Style Setters Among the Very Young | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/connecticut-qa-dr-robert-w-plant-treating-obsessivecompulsive.html | CONNECTICUT Q&A;: DR. ROBERT W. PLANT; Treating Obsessive-Compulsive Behavior | False | By Nicole Wise | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-kicks-hollers-and-loans.html | Making a Difference; Kicks, Hollers and Loans | False | By Barbara Presley Noble | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/harlem-residents-gather-to-back-their-hospital.html | Harlem Residents Gather to Back Their Hospital | False | By Mary B. W. Tabor | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/word-tour.html | Word Tour | False | By Edward Sorel | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/c-w-havens-and-grace-lee-wed.html | C. W. Havens and Grace Lee Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/forum-running-aid-in-tandem-with-reform.html | FORUM; Running Aid in Tandem With Reform | False | By Vinod Thomas | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-249891.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/for-school-board-head-informed-tips.html | For School Board Head, Informed Tips | False | By Joseph Berger | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/about-cars-ford-rounds-off-a-few-more-edges.html | ABOUT CARS; Ford Rounds Off A Few More Edges | False | By Marshall Schuon | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/the-life-and-loves-of-marguerite-duras.html | The Life and Loves of Marguerite Duras | False | BY Leslie Garis | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-class-struggle-059891.html | CLASS STRUGGLE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/postings-coming-to-harlem-a-ben-jerry-s-for-the-homeless.html | POSTINGS; Coming to Harlem; A Ben & Jerry's For the Homeless | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/c-f-falker-to-wed-elizabeth-swire.html | C. F. Falker to Wed Elizabeth Swire | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/soccer-north-korea-sprints-past-united-states.html | SOCCER; North Korea Sprints Past United States | False | By Filip Bondy | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/south-s-senators-expect-to-survive-vote-on-judge.html | South's Senators Expect To Survive Vote on Judge | False | By Steven A. Holmes | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/managing-soldiers-return-to-the-workplace.html | Managing; Soldiers Return to the Workplace | False | By Claudia H. Deutsch | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-sports-of-the-times-2-players-who-know-the-real-world.html | WORLD SERIES: Sports of The Times; 2 Players Who Know The Real World | False | By George Vecsey | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/if-youre-thinking-of-living-in-windsor-terrace.html | If You're Thinking of Living in: Windsor Terrace | False | By Linda Corman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/fashion-dressed-up-denim.html | FASHION; DRESSED-UP DENIM | False | By Carrie Donovan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/football-notebook-why-patriots-catch-the-nfl-s-interest.html | FOOTBALL: NOTEBOOK; Why Patriots Catch the N.F.L.'s Interest | False | By Timothy W. Smith | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-smoking-allowed-108091.html | Smoking Allowed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-fiction-053991.html | Crime/Mystery; In Short: Fiction | False | By Ann Hornaday | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/the-view-from-milford-shopping-center-and-hospital-celebrate-their.html | THE VIEW FROM: MILFORD; Shopping Center and Hospital Celebrate Their Growth Spurts | False | By Jackie Fitzpatrick | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dance-dracula-in-turns-and-leaps.html | DANCE; 'Dracula,' in Turns and Leaps | False | By Barbara Gilford | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/theater/theater-a-five-sister-play-a-family-of-actors.html | THEATER; A Five-Sister Play, a 'Family' of Actors | False | By Matt Wolf | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/kristina-catlin-weds-in-albany.html | Kristina Catlin Weds in Albany | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-music-the-whispers-in-retro-mode.html | Review/Music; The Whispers In Retro Mode | False | By Peter Watrous | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/the-children-of-interplast.html | The Children of Interplast | False | BY Diane Ackerman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-on-columbus-s-caribbean-route.html | TRAVEL ADVISORY; On Columbus's Caribbean Route | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/talking-auctions-buying-from-blueprints.html | Talking: Auctions; Buying From Blueprints | False | By Andree Brooks | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/oped-a-wakeup-call-to-the-movement.html | Op-ed; A Wake-up Call to the Movement | False | By J. Anthony Lukas | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/allison-hobbs-a-nurse-weds.html | Allison Hobbs, A Nurse, Weds | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/postings-cast-iron-s-advocate-saving-the-past.html | POSTINGS: Cast Iron's Advocate; Saving the Past | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/for-children-a-trip-new-york-city-means-excitement.html | For Children, a Trip New York City Means Excitement | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/house-cleaning-also-senate.html | House Cleaning. Also Senate. | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/for-michael-jeter-the-jig-isn-t-up.html | For Michael Jeter, The Jig Isn't Up | False | By Jamie Diamond | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/history-preserved-in-mobile.html | History Preserved in Mobile | False | By William B. Whitman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/streetscapes-st-james-church-a-metamorphosis-still-in-progress.html | Streetscapes: St. James' Church; A Metamorphosis Still in Progress | False | By Christopher Gray | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/on-language-o-ye-gates.html | ON LANGUAGE; O Ye Gates | False | By William Safire | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/travel-advisory-smithsonian-trip-to-lapland.html | TRAVEL ADVISORY; Smithsonian Trip to Lapland | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/television-everyone-old-is-young-again.html | TELEVISION; Everyone Old Is Young Again | False | By Eve M. Kahn | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-of-the-times-minnesota-now-sports-stage-usa.html | Sports of The Times; Minnesota Now Sports Stage, U.S.A. | False | By Dave Anderson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/miss-kneeland-designer-weds.html | Miss Kneeland, Designer, Weds | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/film-redford-turns-west-again.html | FILM; Redford Turns West Again | False | By Stephen Farber | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/l-copenhagen-111091.html | Copenhagen | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/looted-crown-heights-store-reopens.html | Looted Crown Heights Store Reopens | False | By Seth Faison, Jr. | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/keep-the-faith-baby.html | 'Keep the Faith, Baby' | False | By Taylor Branch | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/congress-still-torn-on-gun-control-by-complex-regional-divisions.html | Congress Still Torn on Gun Control by Complex Regional Divisions | False | By Gwen Ifill | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/court-overturns-ruling-on-nassau-county-tax-assessment-system.html | Court Overturns Ruling on Nassau County Tax Assessment System | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/art-view-circa-1492-an-enormous-magnificent-muddle.html | ART VIEW; 'Circa 1492': An Enormous, Magnificent Muddle | False | By Michael Kimmelman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-159091.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-aftermath-of-an-emergency-070991.html | AFTERMATH OF AN EMERGENCY | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/headliners-sharing-the-wealth.html | Headliners; Sharing the Wealth | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/fumes-sicken-passengers-as-train-stalls-in-tunnel.html | Fumes Sicken Passengers As Train Stalls in Tunnel | False | By Lee A. Daniels | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/antiques-how-a-trip-to-india-turned-a-professor-into-a-collector.html | ANTIQUES; How a Trip to India Turned a Professor Into a Collector | False | By Rita Reif | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-norman-hill-towns-of-sicily.html | PALACES AND PLEASURES; Norman Hill Towns of Sicily | False | By Mary Taylor Simeti | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/forum-an-information-age-for-the-soviets.html | FORUM; An Information Age for the Soviets | False | By Vladimir Zwass | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/news/bridge-026791.html | Bridge | False | By Alan Truscott | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/aleka-akoyunoglou-wed-in-indiana-to-s-h-blackwell-a-fellow-student.html | Aleka Akoyunoglou Wed in Indiana To S. H. Blackwell, a Fellow Student | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/helping-hyperactive-children-fit-in.html | Helping Hyperactive Children Fit In | False | By Linda Saslow | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-love-and-learn-068791.html | LOVE AND LEARN | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/janet-flanders-wed-in-georgia.html | Janet Flanders Wed in Georgia | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-moral-victory-is-seen-in-window-trial-losses.html | A Moral Victory Is Seen In Window Trial Losses | False | By Arnold H. Lubasch | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-surge-in-volunteers-buoys-agencies.html | A Surge in Volunteers Buoys Agencies | False | By Vivien Kellerman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/seducing-these-men.html | SEDUCING THESE MEN | False | By Randall Rothenberg | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/pro-football-jets-receive-a-lesson-from-professor-coslet.html | PRO FOOTBALL; Jets Receive a Lesson From Professor Coslet | False | By Timothy W. Smith | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/l-love-and-learn-067991.html | LOVE AND LEARN | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/inside-611791.html | INSIDE | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/legislators-campaign-in-the-new-districts.html | Legislators Campaign in the New Districts | False | By James Feron | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/sandra-l-zelinsky-weds-neal-s-lorberbaum.html | Sandra L. Zelinsky Weds Neal S. Lorberbaum | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-review-hostage-caught-in-power-struggles.html | THEATER REVIEW; Hostage Caught in Power Struggles | False | By Leah D. Frank | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-the-victorians-guilty-on-all-counts.html | Crime/Mystery; The Victorians: Guilty on All Counts | False | By Ann Arensberg | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/moving-force-behind-gaffney-is-longtime-gop-operator.html | Moving Force Behind Gaffney Is Longtime G.O.P. Operator | False | By John Rather | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/recordings-view-perahia-stretches-carefully.html | RECORDINGS VIEW; Perahia Stretches, Carefully | False | By Bernard Holland | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/campus-life-berkley-school-helping-athletes-return-to-the-classroom.html | CAMPUS LIFE: Berkley; School Helping Athletes Return to the Classroom | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-cornell-kicks-harvard-out-in-the-second-half.html | COLLEGE FOOTBALL; Cornell Kicks Harvard Out in the Second Half | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/style-makers-judith-straeten-fashion-archivist.html | Style Makers; Judith Straeten, Fashion Archivist | False | By Enid Nemy | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/us/when-psychiatry-is-weaponry.html | When Psychiatry Is Weaponry | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/de-klerk-assails-mandela-s-police-assertions.html | De Klerk Assails Mandela's Police Assertions | False | By Christopher S. Wren | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/all-about-translation-services-the-growing-gelt-in-others-words.html | All About/Translation Services; The Growing Gelt in Others' Words | False | By Clifford J. Levy | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-long-island-homes-built-to-order-in-subdivisions-to.html | In the Region: Long Island; Homes Built to Order, in Subdivisions Too | False | By Diana Shaman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/france-approved-use-of-aids-tainted-blood.html | France Approved Use of AIDS-Tainted Blood | False | By Alan Riding | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-music-the-bamberg-symphony.html | Review/Music; The Bamberg Symphony | False | By James R. Oestreich | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/c-corrections-741591.html | Corrections | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/compliance-officers-day-in-the-sun.html | Compliance Officers' Day in the Sun | False | By Alison Leigh Cowan | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/cuttings-autumn-garden-to-dig-or-not-to-dig.html | Cuttings; Autumn Garden: To Dig or Not to Dig | True | By Lee Reich | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/headliners-no-more-mr-who.html | Headliners; No More Mr. Who? | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/now-playing-real-life-the-movie.html | Now Playing: Real Life, the Movie | False | By Neal Gabler | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/op-ed-race-gender-and-liberal-fallacies.html | Op-ed; Race, Gender and Liberal Fallacies | False | By Orlando Patterson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-a-theatergoer-s-world.html | PALACES AND PLEASURES; A Theatergoer's World | False | By John Russell | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/style-makers-tony-whitfield-furniture-designer.html | Style Makers; Tony Whitfield, Furniture Designer | True | By John J. Edwards 3d | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-moscow-light-and-shadow.html | PALACES AND PLEASURES; Moscow: Light and Shadow | False | By Francine Du Plessix Gray | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/elizabeth-burns-is-married-to-jefferson-hansen.html | Elizabeth Burns Is Married to Jefferson Hansen | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-sampling-singapore-s-grand-buffet.html | PALACES AND PLEASURES; Sampling Singapore's Grand Buffet | False | By David E. Sanger | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/electing-little-known-candidates-as-judges.html | Electing Little-Known Candidates as Judges | False | By Matthew L. Hickerson | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/style/mary-warner-manager-wed.html | Mary Warner, Manager, Wed | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-father-son-disputes-unfold-at-the-long-wharf.html | THEATER; Father-Son Disputes Unfold at the Long Wharf | False | By Alvin Klein | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-on-a-soapbox-for-chips.html | Making a Difference; On a Soapbox for Chips | False | By Lawrence M. Fisher | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/world/most-arab-capitals-welcome-talks.html | Most Arab Capitals Welcome Talks | False | By Youssef M. Ibrahim | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/hockey-a-familiar-nhl-voice-is-running-the-penguins.html | HOCKEY; A Familiar N.H.L. Voice Is Running the Penguins | False | JOE LAPOINTE | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/theater-endangered-species.html | THEATER; Endangered Species | True | By Suzanne Stephens | 1991-11-14 | TX 3-197595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/gardening-how-to-avoid-bare-patches-in-spring.html | GARDENING; How to Avoid Bare Patches in Spring | False | By Joan Lee Faust | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/tv-view-if-smiley-were-gates.html | TV VIEW; If Smiley Were Gates | False | By Walter Goodman | 1991-11-14 | TX 3-197595 | | |
| 1991-10-20 | 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/transactions-096391.html | TRANSACTIONS | False | | 1991-11-14 | TX 3-197595 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/howard-r-swearer-is-dead-at-59-led-brown-university-in-the-80-s.html | Howard R. Swearer Is Dead at 59; Led Brown University in the 80's | False | By Bruce Lambert | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/allison-hecht-and-shawn-cooper-are-married.html | Allison Hecht and Shawn Cooper Are Married | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/economic-calendar.html | Economic Calendar | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/essay-reading-mario-s-mind.html | Essay; Reading Mario's Mind | False | By William Safire | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/dance-in-review-415891.html | Dance in Review | False | By Jennifer Dunning | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-joe-who-young-leads-49ers-rout-of-lions.html | FOOTBALL; Joe Who? Young Leads 49ers' Rout of Lions | False | By Michael Martinez | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/market-place-national-medical-may-be-a-bargain.html | Market Place; National Medical May Be a Bargain | False | By Michael Lev | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/media-business-advertising-themes-80-s-excesses-yield-basics-90-s.html | THE MEDIA BUSINESS: ADVERTISING; Themes of 80's Excesses Yield to the Basics of the 90's | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/miss-kaplan-has-wedding.html | Miss Kaplan Has Wedding | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/in-senate-campaign-ferraro-picks-up-where-she-left-off.html | In Senate Campaign, Ferraro Picks Up Where She Left Off | False | By Elizabeth Kolbert | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/rowing-penn-ac-rules-the-charles.html | ROWING; Penn A.C. Rules the Charles | False | By Norman Hildes-Heim, | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/again-reports-a-hostage-may-be-freed.html | Again, Reports a Hostage May Be Freed | False | By Clyde Haberman | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/mobutu-ousts-foe-and-renews-chaos.html | MOBUTU OUSTS FOE AND RENEWS CHAOS | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-choices-choices-not-the-typical-college-kicker.html | SIDELINES; CHOICES, CHOICES; Not the Typical College Kicker | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/after-judging-thomas-senators-face-the-public-408591.html | After Judging Thomas, Senators Face the Public | False | By Gwen Ifill | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/chief-of-new-york-s-hospitals-is-said-to-be-ready-to-quit.html | Chief of New York's Hospitals Is Said to Be Ready to Quit | False | By Josh Barbanel | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/after-judging-thomas-senators-face-the-public-409391.html | After Judging Thomas, Senators Face the Public | False | By B. Drummond Ayres Jr. | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/IHT-cambodia-laboratory-for-un-dreams-and-ambitions.html | Cambodia: Laboratory for UN Dreams and Ambitions | False | Elizabeth Becker, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/movies/scorsese-film-premiere.html | Scorsese Film Premiere | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/dr-mark-a-edelman-weds-ms-naturman.html | Dr. Mark A. Edelman Weds Ms. Naturman | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/l-tandem-bikes-needn-t-reinforce-sexism-357691.html | Tandem Bikes Needn't Reinforce Sexism | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-burden-of-chicago-sun-times-being-no-2.html | THE MEDIA BUSINESS; Burden of Chicago Sun-Times: Being no. 2 | False | By Alex S. Jones | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/dance-in-review-931691.html | Dance in Review | False | By Anna Kisselgoff | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/worldbusiness/IHT-european-rivalry-hinders-bt-strategy.html | European Rivalry Hinders BT Strategy | False | By Tom Buerkle, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-cover-story-the-ghost-gallops-on-to-newsstands.html | SIDELINES: COVER STORY; The Ghost Gallops On to Newsstands | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/4-issues-in-this-week-s-treasury-auctions.html | 4 Issues in This Week's Treasury Auctions | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/foul-play-likely-in-baby-s-illness.html | Foul Play Likely in Baby's Illness | False | By Robert D. McFadden | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-pro-bono-work-for-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Work For New York | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/obituaries/bertram-w-subin-61-lawyer-in-manhattan.html | Bertram W. Subin, 61, Lawyer in Manhattan | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/finance-briefs-473091.html | FINANCE BRIEFS | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/abroad-at-home-breaking-the-logjam.html | Abroad at Home; Breaking the Logjam | False | By Anthony Lewis | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/protect-children-pope-tells-brazil.html | PROTECT CHILDREN, POPE TELLS BRAZIL | False | By Alan Cowell | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/business-digest-640691.html | BUSINESS DIGEST | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/l-seeking-the-serum-to-cure-hospital-emergency-room-crises-need-for-supervision-419091.html | Seeking the Serum to Cure Hospital Emergency Room Crises; Need for Supervision | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/books/books-of-the-times-one-cat-is-contrite-another-calculating.html | Books of The Times; One Cat Is Contrite, Another Calculating | False | By Christopher Lehmann-Haupt | | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-2-networks-fight-cbs-with-shots-at-baseball.html | THE MEDIA BUSINESS; 2 Networks Fight CBS With Shots At Baseball | False | By Bill Carter | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/after-judging-thomas-senators-face-the-public-410791.html | After Judging Thomas, Senators Face the Public | False | By Dirk Johnson | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/c-corrections-383691.html | Corrections | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/dance-in-review-414091.html | Dance in Review | False | By Jennifer Dunning | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-classic-falls-statistical-solace-for-barry-bonds.html | SIDELINES: CLASSIC FALLS; Statistical Solace For Barry Bonds | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/citing-corruption-by-kenya-officials-western-nations-are-canceling-aid.html | Citing Corruption by Kenya Officials, Western Nations Are Canceling Aid | False | By Jane Perlez | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/cabinet-in-israel-votes-approval-for-peace-talks.html | CABINET IN ISRAEL VOTES APPROVAL FOR PEACE TALKS | False | By Clyde Haberman | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-for-glavine-it-s-two-pitches-too-many.html | BASEBALL; For Glavine, It's Two Pitches Too Many | False | By Jack Curry | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/c-corrections-385291.html | Corrections | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-publishing-between-headline-and-book-a-perilous-decision-lies.html | THE MEDIA BUSINESS: PUBLISHING; Between Headline and Book A Perilous Decision Lies | False | By Esther B. Fein | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-jets-victory-looks-anything-but-pretty.html | FOOTBALL; Jets' Victory Looks Anything but Pretty | False | By Al Harvin | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/bank-sues-salomon-and-travelers.html | Bank Sues Salomon and Travelers | False | By Alison Leigh Cowan | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/iraq-refusing-to-accept-un-plan-to-sell-oil-for-food-and-medicine.html | Iraq Refusing to Accept U.N. Plan To Sell Oil for Food and Medicine | False | By Patrick E. Tyler | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/brush-fire-kills-10-in-oakland-thousands-flee.html | Brush Fire Kills 10 in Oakland; Thousands Flee | False | By Jane Gross | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/new-delhi-journal-tearful-bride-just-10-touches-india-s-conscience.html | New Delhi Journal; Tearful Bride, Just 10, Touches India's Conscience | False | By Edward A. Gargan | 1991-10-24 | TX 3-173474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/critics-gain-time-to-fight-bank-merger.html | Critics Gain Time to Fight Bank Merger | False | By Michael Quint | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sports-of-the-times-here-comes-tyson-ready-or-not.html | Sports of The Times; Here Comes Tyson, Ready or Not | False | By Dave Anderson | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/westinghouse-s-sour-experience.html | Westinghouse's Sour Experience | False | By Richard D. Hylton | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-liu-soccer-nervous-times-on-flatbush-ave.html | SIDELINES: L.I.U. SOCCER; Nervous Times On Flatbush Ave. | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/why-not-a-french-german-army.html | Why Not a French-German Army? | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/few-in-crown-heights-join-marchers-for-unity.html | Few in Crown Heights Join Marchers for Unity | False | By Seth Faison Jr. | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/metro-matters-the-ins-and-outs-gop-chances-in-council-races.html | Metro Matters; The Ins and Outs: G.O.P. Chances In Council Races | False | By Sam Roberts | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/judith-a-kirschenbaum-is-married.html | Judith A. Kirschenbaum Is Married | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/credit-markets-need-is-generally-seen-for-nudging-economy.html | CREDIT MARKETS; Need Is Generally Seen For Nudging Economy | False | By Kenneth N. Gilpin | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/a-high-tech-watergate.html | A High-Tech Watergate | False | By Elliot L. Richardson | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/under-pressure-us-weighs-ban-on-use-of-breast-implants.html | Under Pressure, U.S. Weighs Ban on Use of Breast Implants | False | By Philip J. Hilts | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/c-corrections-382891.html | Corrections | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-people-371291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-jets-colts-mediocre-beats-dreadful.html | FOOTBALL; Jets-Colts: Mediocre Beats Dreadful | False | By Timothy W. Smith | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/c-corrections-384491.html | Corrections | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/hockey-oilers-late-rally-beats-rangers.html | HOCKEY; Oilers' Late Rally Beats Rangers | False | By Filip Bondy | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-costly-dolphin-fumble-saves-the-oilers.html | FOOTBALL; Costly Dolphin Fumble Saves the Oilers | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/yonkers-public-housing-is-now-a-cooler-issue.html | Yonkers Public Housing Is Now a Cooler Issue | False | By Lisa W. Foderaro | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/c-corrections-381091.html | Corrections | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-notebook-mccraw-to-be-met-hitting-coach.html | BASEBALL NOTEBOOK; McCraw to Be Met Hitting Coach | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/khmer-rouge-s-plan-to-move-refugees-back-into-cambodia-creates-panic.html | Khmer Rouge's Plan to Move Refugees Back Into Cambodia Creates Panic | False | By Philip Shenon | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/greenwich-village-journal-after-25-years-writers-bar-is-place-of-landmarks.html | Greenwich Village Journal; After 25 Years, Writers' Bar Is Place of Landmarks | False | By James Barron | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/IHT-bakers-success-on-peace-talks-underscores-primacy-of-us.html | Baker's Success on Peace Talks Underscores Primacy of U.S. | False | By Joseph Fitchett, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-music-classic-folk-of-hungary.html | Review/Music; Classic Folk of Hungary | False | By Jon Pareles | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/dividend-meetings-438191.html | Dividend Meetings | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/hollywood-journal-city-tosses-bit-of-beauty-at-its-blight.html | Hollywood Journal; City Tosses Bit of Beauty at Its Blight | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-opera-bill-t-jones-s-mother-three-sons-considering-modern-using-mythic.html | Review/Opera; Bill T. Jones's 'Mother of Three Sons'; Considering The Modern Using The Mythic | False | By Edward Rothstein | 1991-10-24 | TX 3-173474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/us-seeks-patent-on-genetic-codes-setting-off-furor.html | U.S. SEEKS PATENT ON GENETIC CODES, SETTING OFF FUROR | False | By Edmund L Andrews | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/a-hostage-release-is-expected.html | A Hostage Release Is Expected | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/chronicle-901491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/saying-he-d-toss-baby-off-roof-man-is-shot.html | Saying He'd Toss Baby Off Roof, Man Is Shot | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/charles-schorin-weds-ms-ores.html | Charles Schorin Weds Ms. Ores | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/news/review-television-sports-to-defeat-that-s-a-job-for-danielle-steel.html | Review/Television; Sports to Defeat? That's a Job for Danielle Steel! | False | By John J. O'Connor | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/quotation-of-the-day-379891.html | Quotation of the Day | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/some-see-lever-for-rights-bill-in-what-senators-said-about-harassment.html | Some See Lever for Rights Bill in What Senators Said About Harassment | False | By Adam Clymer | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/ms-yang-weds-calvin-r-wong.html | Ms. Yang Weds Calvin R. Wong | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/triathlon-international-mettle-shown-in-ironman.html | TRIATHLON; International Mettle Shown in Ironman | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/news-summary-662791.html | NEWS SUMMARY | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/after-judging-thomas-senators-face-the-public-407791.html | After Judging Thomas, Senators Face the Public | False | By Adam Clymer | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/james-r-karoli-marries-ellen-love-hochman.html | James R. Karoli Marries Ellen Love Hochman | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/jill-breakstone-student-is-wed.html | Jill Breakstone, Student, Is Wed | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/theater/review-music-robert-wilson-seeks-an-old-ideal-for-a-cathedral.html | Review/Music; Robert Wilson Seeks an Old Ideal for a Cathedral | False | By James R. Oestreich | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-glass-houses-murphy-s-law-takes-the-court.html | SIDELINES: GLASS HOUSES; Murphy's Law Takes the Court | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/l-let-the-us-deliver-on-its-duty-to-haiti-416691.html | Let the U.S. Deliver on Its Duty to Haiti | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/c-corrections-380191.html | Corrections | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/tiny-babies-big-problems.html | Tiny Babies, Big Problems | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/worldbusiness/IHT-as-us-watches-decision-provides-a-test-of-the.html | As U.S. Watches, Decision Provides a Test of the Community's 'Good Faith' : Soybeans: A Preview of EC Farm Debate | False | By Charles Goldsmith, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-a-yankee-relic-that-is-up-to-date.html | THE MEDIA BUSINESS; A Yankee Relic That Is Up to Date | False | By Deirdre Carmody | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/cuomo-says-he-s-looking-at-1992-race.html | Cuomo Says He's 'Looking at' 1992 Race | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/obituaries/benjamin-mintz-sports-administrator-70.html | Benjamin Mintz, Sports Administrator, 70 | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/polish-bishops-try-to-regain-their-political-role.html | Polish Bishops Try to Regain Their Political Role | False | By Stephen Engelberg | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/results-plus-102791.html | RESULTS PLUS | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-et-cetera-one-too-many-diving-headers.html | SIDELINES: ET CETERA; One Too Many Diving Headers? | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/l-let-the-us-deliver-on-its-duty-to-haiti-fading-on-aristide-417491.html | Let the U.S. Deliver on Its Duty to Haiti; Fading on Aristide | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/worldbusiness/IHT-how-mr-chow-loved-and-lost-beijing.html | How Mr. Chow Loved and Lost Beijing | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/traffic-alert-896491.html | Traffic Alert | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/drug-ring-paid-noriega-millions-witnesses-say.html | Drug Ring Paid Noriega Millions, Witnesses Say | False | By Larry Rohter | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-opera-bill-t-jones-s-mother-three-sons-moon-sun-loss-innocence.html | Review/Opera; Bill T. Jones's 'Mother of Three Sons'; Moon, Sun and a Loss of Innocence | False | By Anna Kisselgoff | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-music-kurt-masur-courts-philharmonic-s-younger-set.html | Review/Music; Kurt Masur Courts Philharmonic's Younger Set | False | By Edward Rothstein | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/jonathan-meltzer-weds-amy-tucker.html | Jonathan Meltzer Weds Amy Tucker | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sports-of-the-times-big-herby-plays-heavy-in-sumoball.html | Sports of The Times; Big Herby Plays Heavy in Sumoball | False | By George Vecsey | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/louisiana-puts-ex-klan-leader-in-runoff-race.html | Louisiana Puts Ex-Klan Leader In Runoff Race | False | By Roberto Suro | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/chronicle-377191.html | CHRONICLE | False | By Nadine Brozan | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/mourned-for-a-year-slain-girl-receives-graveside-birthday.html | Mourned for a Year, Slain Girl Receives Graveside Birthday | False | By George James | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/council-seats-at-stake-in-queens-and-the-bronx.html | Council Seats at Stake In Queens and the Bronx | False | By James C. McKinley Jr. | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/bridge-910391.html | Bridge | False | By Alan Truscott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-who-s-on-first-not-gant.html | BASEBALL; Who's On First? Not Gant | False | By Claire Smith | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/l-b-2-will-stabilize-nuclear-deterrence-342891.html | B-2 Will Stabilize Nuclear Deterrence | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/from-suburbs-new-aid-for-the-homeless.html | From Suburbs, New Aid for the Homeless | False | By William Glaberson | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/pro-football-opponents-aren-t-only-ones-taking-swats-at-hostetler.html | PRO FOOTBALL; Opponents Aren't Only Ones Taking Swats at Hostetler | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/miss-gardner-student-wed.html | Miss Gardner, Student, Wed | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-trade-group-head-sees-deeper-longer-slump.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Head Sees Deeper, Longer Slump | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/basketball-riley-for-governor-sorry-not-just-yet.html | BASKETBALL; Riley for Governor? Sorry, Not Just Yet. | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/quake-kills-hundreds-of-people-in-india-region-bordering-nepal.html | Quake Kills Hundreds of People In India Region Bordering Nepal | False | By Edward A. Gargan | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-accounts-372091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/volcano-ash-is-smothering-vast-area-of-argentina.html | Volcano Ash Is Smothering Vast Area of Argentina | False | By Nathaniel C. Nash | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-clothez-in-the-hood-rapper-s-message-on-haute-couture.html | SIDELINES; CLOTHEZ IN THE HOOD; Rapper's Message On Haute Couture | False | By Gerald Eskenazi | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/needed-a-federal-kinsey-report.html | Needed: A Federal Kinsey Report | False | By Marcia Millman | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/ms-chiarella-is-a-bride-on-li.html | Ms. Chiarella Is a Bride on L.I. | False | | 1991-10-24 | TX 3-173474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/coming-back-get-guns-off-the-street.html | Coming Back; Get Guns Off the Street | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/us-says-mob-is-drying-up-in-new-york.html | U.S. Says Mob Is Drying Up In New York | False | By Selwyn Raab | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/IHT-german-sea-change-as-the-bills-come-in.html | German Sea Change as the Bills Come In | False | Richard E. Smith, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/college-football-georgia-saw-enough-of-nashville-s-skyline.html | COLLEGE FOOTBALL; Georgia Saw Enough Of Nashville's Skyline | False | By William C. Rhoden | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/computer-industry-gathers-amid-chaos.html | Computer Industry Gathers Amid Chaos | False | By John Markoff | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/wright-exhibition-stays-on.html | Wright Exhibition Stays On | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/us/researchers-exhume-doctor-s-grave-to-resolve-part-of-huey-long-legend.html | Researchers Exhume Doctor's Grave To Resolve Part of Huey Long Legend | False | By Frances Frank Marcus | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/IHT-adjusting-to-the-new-realities-in-india.html | Adjusting to the New Realities in India | False | Michael Richardson, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/suzi-andiman-weds-scott-fischman.html | Suzi Andiman Weds Scott Fischman | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-pop-a-brazilian-s-melodic-sense.html | Review/Pop; A Brazilian's Melodic Sense | False | By Jon Pareles | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-music-out-of-obscurity-at-64-touching-the-heart-of-jazz.html | Review/Music; Out of Obscurity, at 64, Touching the Heart of Jazz | False | By Peter Watrous | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/world/turkey-s-leaders-trail-opposition.html | TURKEY'S LEADERS TRAIL OPPOSITION | False | By Chris Hedges | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/question-box.html | Question Box | False | By Ray Corio | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/evan-j-katz-weds-jeanne-gorfinkle.html | Evan J. Katz Weds Jeanne Gorfinkle | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/l-seeking-the-serum-to-cure-hospital-emergency-room-crises-418291.html | Seeking the Serum to Cure Hospital Emergency Room Crises | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/boxing-tyson-women-and-trouble.html | BOXING; Tyson, Women And Trouble | False | By Phil Berger | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/worldbusiness/IHT-threats-from-within.html | Threats From Within | False | By Tom Buerkle, International Herald Tribune | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/inside-916291.html | INSIDE | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/books/rock-and-pop-stars-find-a-new-market-in-children-s-books.html | Rock and Pop Stars Find a New Market In Children's Books | False | By Esther B. Fein | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/no-pickup-expected-for-hiring.html | No Pickup Expected For Hiring | False | By Louis Uchitelle | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/bentsen-calls-for-tax-cuts-and-ira-s.html | Bentsen Calls For Tax Cuts And I.R.A.'s | False | By Irvin Molotsky | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/karen-rosen-has-wedding.html | Karen Rosen Has Wedding | False | | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/theater/review-theater-heller-s-wonderhouse-back-to-old-vaudeville.html | Review/Theater; 'Heller's Wonderhouse': Back to Old Vaudeville | False | By Mel Gussow | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/business/soviet-commodity-markets-thrive.html | Soviet Commodity Markets Thrive | False | By Steven Greenhouse | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/style/chronicle-378091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-unlikely-hero-for-twins.html | BASEBALL; Unlikely Hero For Twins | False | By Dave Anderson | 1991-10-24 | TX 3-173474 | | |
| 1991-10-21 | 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-casserly-works-way-to-top-in-washington.html | FOOTBALL; Casserly Works Way To Top in Washington | False | By Thomas George | 1991-10-24 | TX 3-173474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/company-news-picturetel-in-project-with-ibm.html | COMPANY NEWS; Picturetel In Project With I.B.M. | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/guilty-pleas-set-in-us-coal-case.html | GUILTY PLEAS SET IN U.S. COAL CASE | False | AP | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-scene-the-latin-market-comes-back.html | Business Scene; The Latin Market Comes Back | False | By Louis Uchitelle | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/IHT-repatriation-is-close-for-some-boat-people.html | Repatriation is Close for Some 'Boat People' | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/worldbusiness/IHT-germany-sees-growth-in-92-for-the-east.html | Germany Sees Growth in '92 For the East | False | By Richard E. Smith, International Herald Tribune | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/movies/reviews-television-how-2-parties-managed-the-s-l-bailout.html | Reviews/Television; How 2 Parties Managed The S.& L. Bailout | False | By Walter Goodman | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/racial-gap-detailed-on-mortgages.html | Racial Gap Detailed on Mortgages | False | By Michael Quint | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/obituaries/tracy-bennett-is-dead-city-ballet-dancer-39.html | Tracy Bennett Is Dead; City Ballet Dancer, 39 | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/appeals-court-strikes-down-major-parts-of-federal-asbestos-ban.html | Appeals Court Strikes Down Major Parts of Federal Asbestos Ban | False | By Warren E. Leary | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/style/chronicle-339491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/talk-about-tax-breaks-is-just-talk.html | Talk About Tax Breaks Is . . . Just Talk | False | By David E. Rosenbaum | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/californian-makes-3d-bid-for-presidency.html | Californian Makes 3d Bid for Presidency | False | By Gwen Ifill | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/the-battle-for-kyoto-s-changing-skyline-and-soul.html | The Battle for Kyoto's Changing Skyline and Soul | False | By James Sterngold | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/science-watch-life-before-diamonds.html | SCIENCE WATCH; Life Before Diamonds | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/what-defense-defends-waste.html | What Defense Defends: Waste | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/classical-music-in-review-301791.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/appeals-court-upholds-limits-for-abortions.html | Appeals Court Upholds Limits For Abortions | False | By Michael Decoursy Hinds | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/IHT-in-privatizing-the-land-of-tolstoy-look-to-poland.html | In Privatizing the Land of Tolstoy, Look to Poland | False | Richard Critchfield, International Herald Tribune | | | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/us-said-to-lack-data-on-threat-posed-by-hazardous-waste-sites.html | U.S. Said to Lack Data on Threat Posed by Hazardous Waste Sites | False | By Keith Schneider | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/the-newest-fashion-in-urban-transportation-ferryboats.html | The Newest Fashion in Urban Transportation: Ferryboats | False | By Mary B. W. Tabor | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-digest-654191.html | BUSINESS DIGEST | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/dinkins-announces-resignation-of-chief-at-hospital-agency.html | Dinkins Announces Resignation of Chief At Hospital Agency | False | By Todd S. Purdum | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/un-says-iraq-admits-research-on-atomic-bombs.html | U.N. Says Iraq Admits Research on Atomic Bombs | False | By Patrick E. Tyler | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/c-corrections-303391.html | Corrections | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/marcus-aurelius-goodrich-93-writer-known-for-naval-stories.html | Marcus Aurelius Goodrich, 93, Writer Known for Naval Stories | False | By William H. Honan | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/c-corrections-304191.html | Corrections | False | | 1991-10-25 | TX 3-174780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/chess-878191.html | Chess | False | By Robert Byrne | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/keeping-a-soviet-enterprise-afloat.html | Keeping a Soviet Enterprise Afloat | False | By Steven Greenhouse | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-people-pro-football-nfl-fines-butler.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. Fines Butler | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/media-business-advertising-addenda-gm-said-select-mccann-for-card-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Is Said to Select McCann for Card Effort | False | By Stuart Elliott | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-addenda-accounts-296791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/IHT-intolerance-europes-ugly-visitor.html | Intolerance: Europe's Ugly Visitor | False | By Robert B. Goldmann, International Herald Tribune | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/america-grows-gloomier-on-economy-poll-shows.html | America Grows Gloomier on Economy, Poll Shows | False | By Richard L. Berke | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/j-graham-parsons-is-dead-at-83-former-envoy-to-laos-and-sweden.html | J. Graham Parsons Is Dead at 83; Former Envoy to Laos and Sweden | False | By Eric Pace | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/liz-claiborne-profit-up-5.html | Liz Claiborne Profit Up 5% | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/us-sues-houston-to-block-election.html | U.S. SUES HOUSTON TO BLOCK ELECTION | False | By Robert Pear | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/fire-in-oakland-ranks-as-worst-in-state-history.html | Fire in Oakland Ranks as Worst In State History | False | By Robert Reinhold | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/the-democrats-best-ticket.html | The Democrats' Best Ticket | False | By Barry Nalebuff | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/patterns-966491.html | PATTERNS | False | By Woody Hochswender | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/vaginal-infection-tied-to-low-birth-weight.html | Vaginal Infection Tied to Low Birth Weight | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/l-if-stability-of-revenue-is-the-main-goal-choose-the-sales-tax-344091.html | If Stability of Revenue Is the Main Goal, Choose the Sales Tax | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/quotations-of-the-day-302591.html | Quotations of the Day | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/political-memo-biggest-hurdle-for-cuomo-as-he-ponders-92-his-job.html | Political Memo; Biggest Hurdle for Cuomo As He Ponders '92: His Job | False | By Kevin Sack | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/new-chamber-series-to-offer-french-music.html | New Chamber Series To Offer French Music | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/c-corrections-305091.html | Corrections | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/palestinian-says-his-delegation-will-assert-plo-ties-at-talks.html | Palestinian Says His Delegation Will Assert P.L.O. Ties at Talks | False | By Clyde Haberman | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/by-design-white-shirts.html | By Design; White Shirts | False | By Carrie Donovan | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/football-jets-idle-the-engines-after-a-4-4-first-half.html | FOOTBALL; Jets Idle the Engines After a 4-4 First Half | False | By Al Harvin | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-addenda-withdrawal-by-fiat-from-french-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Withdrawal by Fiat From French Agency | False | By Stuart Elliott | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/l-computer-viruses-will-always-remain-force-for-ill-not-good-333591.html | Computer Viruses Will Always Remain Force for Ill, Not Good | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/obituaries/bertram-w-subin-61-lawyer-in-manhattan.html | Bertram W. Subin, 61, Lawyer in Manhattan | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/meredith-net-down-sharply.html | Meredith Net Down Sharply | False | By Ap | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/researchers-report-depletion-of-ozone-in-temperate-zones.html | Researchers Report Depletion of Ozone In Temperate Zones | False | | 1991-10-25 | TX 3-174780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/review-music-chamber-society-navigates-transition.html | Review/Music; Chamber Society Navigates Transition | False | By Edward Rothstein | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/some-bondholders-hesitant-in-offer-for-harcourt-brace.html | Some Bondholders Hesitant In Offer for Harcourt Brace | False | By Geraldine Fabrikant | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/vietnam-says-hong-kong-can-return-222-refugees-by-force-broader-accord-predicted.html | Vietnam Says Hong Kong Can Return 222 Refugees by Force; Broader Accord Predicted | False | By Barbara Basler | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/company-news-chain-of-mental-hospitals-faces-inquiry-in-4-states.html | COMPANY NEWS; Chain of Mental Hospitals Faces Inquiry in 4 States | False | By Peter Kerr | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/peripherals-please-take-a-letter-miss-o-hara.html | PERIPHERALS; Please Take a Letter, Miss O'Hara | False | By L. R. Shannon | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/germiston-journal-what-price-school-precious-pennies-and-passion.html | Germiston Journal; What Price School? Precious Pennies and Passion | False | By Christopher S. Wren | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/a-growing-gloom-among-americans.html | A Growing Gloom Among Americans | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/careers-engineers-at-company-start-fast.html | Careers; Engineers At Company Start Fast | False | By Elizabeth M. Fowler | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/why-not-a-third-special-election.html | Why Not a Third Special Election? | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/books/eudora-welty-wins-a-10000-book-prize.html | Eudora Welty Wins A $10,000 Book Prize | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/autonomy-issue-turns-slovak-against-slovak.html | Autonomy Issue Turns Slovak Against Slovak | False | By John Tagliabue | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/1-3-year-degree-idea-ignores-college-realities-340891.html | 3-Year Degree Idea Ignores College Realities | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/classical-music-in-review-131691.html | Classical Music in Review | False | By James R. Oestreich | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/1-3-year-degree-idea-ignores-college-realities-fosters-tunnel-vision-341691.html | 3-Year Degree Idea Ignores College Realities; Fosters Tunnel Vision | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/brooklyn-stabbing-death-linked-to-the-exporting-of-animal-parts.html | Brooklyn Stabbing Death Linked To the Exporting of Animal Parts | False | By James Barron | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/credit-markets-tax-cut-talk-sends-prices-down.html | CREDIT MARKETS; Tax-Cut Talk Sends Prices Down | False | By Kenneth N. Gilpin | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/men-dancers-then-and-now.html | Men Dancers, Then and Now | False | By Jennifer Dunning | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/science-watch-rats-see-the-invisible.html | SCIENCE WATCH; Rats See the Invisible | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/eye-drug-prolongs-aids-patients-lives.html | Eye Drug Prolongs AIDS Patients' Lives | False | By Gina Kolata | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/baseball-where-are-little-guys-when-braves-need-em.html | BASEBALL; Where Are Little Guys When Braves Need 'Em? | False | By Murray Chass | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-make-room-for-daddies-little-goblins.html | THE MEDIA BUSINESS: ADVERTISING; Make Room For Daddies, Little Goblins | False | By Stuart Elliott | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/style/chronicle-961391.html | CHRONICLE | False | By Nadine Brozan | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/biologists-discover-new-immune-switch.html | Biologists Discover New Immune 'Switch' | False | By Gina Kolata | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/africans-pressing-bid-for-un-post.html | AFRICANS PRESSING BID FOR U.N. POST | False | By Paul Lewis | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/a-religious-war-rends-a-cairo-slum.html | A Religious War Rends a Cairo Slum | False | By Chris Hedges | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-people-standard-products-fills-its-vacant-presidency.html | BUSINESS PEOPLE; Standard Products Fills Its Vacant Presidency | False | By Adam Bryant | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/municipal-saving-by-sharing.html | Municipal Saving by Sharing | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/college-football-glassboro-s-fake-to-the-left-turns-out-right.html | COLLEGE FOOTBALL; Glassboro's Fake to the Left Turns Out Right | False | By William N. Wallace | 1991-10-25 | TX 3-174780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-people-track-and-field-ben-johnson-pleads-guilty-in-assault-case.html | SPORTS PEOPLE: TRACK AND FIELD; Ben Johnson Pleads Guilty in Assault Case | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/obituaries/veronica-perry-teacher-44.html | Veronica Perry, Teacher, 44 | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/marcia-weisman-collector-73-supporter-of-major-art-museums.html | Marcia Weisman, Collector, 73; Supporter of Major Art Museums | False | By Michael Kimmelman | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-people-an-unexplained-departure-by-the-president-of-fedders.html | BUSINESS PEOPLE; An Unexplained Departure By the President of Fedders | False | By Barnaby J. Feder | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-addenda-people-295991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/bridge-941991.html | Bridge | False | By Alan Truscott | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/review-dance-2-routes-to-jocasta-both-validly-graham.html | Review/Dance; 2 Routes to Jocasta, Both Validly Graham | False | By Anna Kisselgoff | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/inside-076091.html | INSIDE | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/autopsy-of-man-who-killed-23-in-texas-finds-no-drugs-or-tumor.html | Autopsy of Man Who Killed 23 In Texas Finds No Drugs or Tumor | False | WILLIAM CELIS 3d | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/1-yugoslavia-s-conflict-is-not-ethnic-343291.html | Yugoslavia's Conflict Is Not Ethnic | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/sexual-harassment-it-s-about-power-not-lust.html | Sexual Harassment: It's About Power-Not Lust | False | By Daniel Goleman | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/nassau-unions-protest-demand-for-pay-freezes.html | Nassau Unions Protest Demand For Pay Freezes | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/balance-of-nature-what-balance-is-that.html | Balance of Nature? What Balance Is That? | False | By William K. Stevens | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/news-summary-653391.html | NEWS SUMMARY | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-people-accountants-group-names-board-member.html | BUSINESS PEOPLE; Accountants' Group Names Board Member | False | By Alison Leigh Cowan | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/personal-computers-both-ends-of-the-apple-spectrum.html | PERSONAL COMPUTERS; Both Ends of the Apple Spectrum | False | By Peter H. Lewis | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/uncovered-short-sales-decline-4-on-big-board.html | Uncovered Short Sales Decline 4% on Big Board | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/plo-s-high-profile-on-talks.html | P.L.O.'s High Profile on Talks | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/l-be-certain-mars-has-no-dinosaurs-342491.html | Be Certain Mars Has No Dinosaurs | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/key-rates-438791.html | Key Rates | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/football-key-injuries-kick-off-the-giants-preparation.html | FOOTBALL; Key Injuries Kick Off The Giants' Preparation | False | By Gerald Eskenazi | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/mta-offers-plan-to-avoid-commuter-lines-fare-increase.html | M.T.A. Offers Plan to Avoid Commuter Lines' Fare Increase | False | By Calvin Sims | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/executives.html | EXECUTIVES | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/books/books-of-the-times-time-runs-backward-to-point-up-a-moral.html | Books Of The Times; Time Runs Backward To Point Up a Moral | False | By Michiko Kakutani | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-people-pro-basketball-jazz-waives-griffith.html | SPORTS PEOPLE: PRO BASKETBALL; Jazz Waives Griffith | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/briefs-430191.html | BRIEFS | False | | 1991-10-25 | TX 3-174780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/study-says-iraq-s-child-mortality-rate-has-tripled.html | Study Says Iraq's Child Mortality Rate Has Tripled | False | By Patrick E. Tyler | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/basketball-very-soon-answers-for-knicks.html | BASKETBALL; Very Soon, Answers For Knicks | False | By Clifton Brown | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-of-the-times-the-father-of-the-pride-reminisces.html | Sports Of The Times: The Father Of the Pride Reminisces | False | By Dave Anderson | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/observer-return-with-us-now.html | Observer; Return With Us Now . . . | False | By Russell Baker | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/horse-racing-belmont-ends-on-a-declining-note.html | HORSE RACING; Belmont Ends on a Declining Note | False | By Joseph Durso | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-people-soccer-injury-sidelines-star.html | SPORTS PEOPLE: SOCCER; Injury Sidelines Star | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-net-losses-cut-at-time-warner.html | THE MEDIA BUSINESS; Net Losses Cut at Time Warner | False | By Geraldine Fabrikant | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/worldbusiness/IHT-greece-holds-ecefta-talks-hostage.html | Greece Holds EC-EFTA Talks Hostage | False | By Charles Goldsmith, International Herald Tribune | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/transactions-015891.html | TRANSACTIONS | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/football-coslet-goes-west-to-take-the-stand.html | FOOTBALL; Coslet Goes West To Take The Stand | False | By Michael Martinez | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/on-pro-football-bills-will-beat-redskins-for-title.html | ON PRO FOOTBALL; Bills Will Beat Redskins for Title | False | By Thomas George | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/supreme-court-roundup-court-reaffirms-view-that-a-judge-can-t-be-sued-for-acts.html | Supreme Court Roundup; Court Reaffirms View That a Judge Can't Be Sued for Acts on the Bench | False | By Linda Greenhouse | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/credit-market-more-first-union-stock-is-sought.html | CREDIT MARKET; More First Union Stock Is Sought | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/on-my-mind-the-double-standard.html | On My Mind; The Double Standard | False | By A. M. Rosenthal | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/dow-falls-by-16.77-to-3060.38.html | Dow Falls By 16.77, To 3,060.38 | False | By Robert Hurtado | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/a-129000-a-year-post-but-often-short-of-cash.html | A $129,000-a-Year Post, But Often Short of Cash | False | By Josh Barbanel | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/2-dictionaries-go-to-war-over-words.html | 2 Dictionaries Go to War Over Words | False | By Constance L. Hays | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/american-hostage-freed-in-lebanon-un-officials-say-a-family-waits.html | AMERICAN HOSTAGE FREED IN LEBANON, U.N. OFFICIALS SAY; A Family Waits | False | By Katherine Bishop, | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/soviet-union-may-get-foreign-debt-deferral.html | Soviet Union May Get Foreign Debt Deferral | False | By Keith Bradsher | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-people-hockey-rangers-shuffle-roster.html | SPORTS PEOPLE: HOCKEY; Rangers Shuffle Roster | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/american-hostage-freed-in-lebanon-un-officials-say.html | AMERICAN HOSTAGE FREED IN LEBANON, U.N. OFFICIALS SAY | False | By Paul Lewis | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/combined-income-at-3-gm-units-declines-8.6.html | Combined Income at 3 G.M. Units Declines 8.6% | False | By Doron P. Levin | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/montgomery-ward-plans-return-to-catalogue-trade.html | Montgomery Ward Plans Return to Catalogue Trade | False | By Eben Shapiro | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/more-women-complain-to-new-york-rights-unit.html | More Women Complain to New York Rights Unit | False | By Lee A. Daniels | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/judge-will-stay-on-murder-trial.html | Judge Will Stay on Murder Trial | False | By Lisa W. Foderaro | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/world-series-behind-the-plate-a-dream-come-true.html | WORLD SERIES; Behind The Plate, A Dream Come True | False | By Claire Smith | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/amoco-off-45.3-on-woe-in-oil-patch.html | Amoco Off 45.3% on Woe In Oil Patch | False | By Thomas C. Hayes | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/u-of-bridgeport-refuses-aid-from-moon-s-group.html | U. of Bridgeport Refuses Aid From Moon's Group | False | By John T. McQuiston | 1991-10-25 | TX 3-174780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/ex-backers-of-ousted-haitian-say-he-alienated-his-allies.html | Ex-Backers of Ousted Haitian Say He Alienated His Allies | False | By Howard W. French | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/chase-has-profit-as-turnaround-continues.html | Chase Has Profit as Turnaround Continues | False | By Louis Uchitelle | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/pentagon-wizards-of-technology-eye-wider-civilian-role.html | Pentagon Wizards of Technology Eye Wider Civilian Role | False | By William J. Broad | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/school-district-in-chaos-over-asbestos-removal.html | School District in Chaos Over Asbestos Removal | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/hospitals-ravaged-by-cuts-report-says.html | Hospitals Ravaged by Cuts, Report Says | False | By Lisa Belkin | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/gorbachev-warns-republics-on-armies.html | Gorbachev Warns Republics on Armies | False | By Francis X. Clines | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/tv-sports-the-no-braking-ball-cbs-versus-physics.html | TV SPORTS; The No-Braking Ball: CBS Versus Physics | False | By Richard Sandomir | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/world/vietnam-says-hong-kong-can-return-222-refugees-by-force.html | Vietnam Says Hong Kong Can Return 222 Refugees by Force | False | By Craig R. Whitney | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-people-college-football-ncaa-leader-is-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; N.C.A.A. Leader Is Out | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/once-lush-hills-turned-to-ash-by-fire-s-rage.html | Once-Lush Hills Turned to Ash By Fire's Rage | False | By Jane Gross | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/ex-klan-leader-s-vote-sends-message-to-a-pained-gop.html | Ex-Klan Leader's Vote Sends Message to a Pained G.O.P. | False | By Robin Toner | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/star-of-new-tv-series-taps-harsh-memories-of-school-integration.html | Star of New TV Series Taps Harsh Memories Of School Integration | False | By Sara Rimer | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/review-television-the-age-of-aids-vs-the-age-of-immortality.html | Review/Television; The Age of AIDS vs. the Age of Immortality | False | By John J. O'Connor | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/end-nuclear-tests-yes-now.html | End Nuclear Tests? Yes. Now. | False | By Flora Lewis | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/robert-colangelo-detective-60-was-chief-of-bureau-for-3-years.html | Robert Colangelo, Detective, 60; Was Chief of Bureau for 3 Years | False | By George James | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/black-hypertension-may-reflect-other-ills.html | Black Hypertension May Reflect Other Ills | False | By Warren E. Leary | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/l-if-stability-revenue-main-goal-choose-sales-tax-fresh-meat-for-hartford-345991.html | If Stability of Revenue Is the Main Goal, Choose the Sales Tax; Fresh Meat for Hartford | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/news/review-fashion-short-and-long-coexist-in-paris.html | Review/Fashion; Short and Long Coexist in Paris | False | By Bernadine Morris | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/market-place-owens-corning-holders-need-a-magnifying-glass.html | Market Place; Owens-Corning Holders Need a Magnifying Glass | False | By Floyd Norris | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/us/bush-reverses-us-stance-against-black-college-aid.html | Bush Reverses U.S. Stance Against Black College Aid | False | By Linda Greenhouse | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/IHT-prospects-are-bright-for-cooperation-in-east-asia.html | Prospects Are Bright for Cooperation in East Asia | False | By Michael Richardson, International Herald Tribune | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/pay-dispute-closes-royal-opera-house.html | Pay Dispute Closes Royal Opera House | False | By Suzanne Cassidy | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/business/growth-seen-for-eastern-germany.html | Growth Seen For Eastern Germany | False | By Ferdinand Protzman | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/the-thomas-connections.html | The Thomas Connections | False | | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/after-harassment-charge-her-fellow-firefighters-transfer.html | After Harassment Charge, Her Fellow Firefighters Transfer | False | By Joseph P. Fried | 1991-10-25 | TX 3-174780 | | |
| 1991-10-22 | 1991-10-22 | https://www.nytimes.com/1991/10/22/science/q-a-233991.html | Q&A | False | By C. Claiborne Ray | 1991-10-25 | TX 3-174780 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/israelis-deplore-advisory-panel-of-palestinians.html | Israelis Deplore Advisory Panel Of Palestinians | False | By Clyde Haberman | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/arts/david-budd-memorial.html | David Budd Memorial | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/dialogue-repairing-the-confirmation-process-low-roads-to-the-high.html | DIALOGUE: Repairing the Confirmation Process; Low Roads to the High Court Stricter Senate Review | False | By Stephen MacEdo | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/IHT-the-onus-now-is-on-france.html | The Onus Now Is on France | False | Rob Hughes, International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/hockey-devils-return-to-early-season-form-and-defeat-kings.html | HOCKEY; Devils Return to Early-Season Form and Defeat Kings | False | By Alex Yannis | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/as-fire-toll-rises-in-oakland-hills-so-do-questions.html | As Fire Toll Rises in Oakland Hills, So Do Questions | False | By Robert Reinhold | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/havel-appeals-for-us-investment-and-markets-in-talks-with-bush.html | Havel Appeals for U.S. Investment And Markets in Talks With Bush | False | By Michael Wines | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/editorial-notebook-moscow-s-brave-entrepreneurs.html | Editorial Notebook; Moscow's Brave Entrepreneurs | False | By Michael M. Weinstein | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-schoolchildren-deserve-better-than-sporadic-health-care-medical-vans-722091.html | Schoolchildren Deserve Better Than Sporadic Health Care; Medical Vans | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/girl-2-killed-in-hit-and-run.html | Girl, 2, Killed in Hit-and-Run | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/c-corrections-602091.html | Corrections | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/europeans-in-accord-to-create-vastly-expanded-trading-bloc.html | Europeans in Accord to Create Vastly Expanded Trading Bloc | False | By Alan Riding | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/IHT-cambodia-the-un-needs-the-means-to-do-its-job.html | Cambodia: The UN Needs the Means to Do Its Job | False | By Dennis Gallagher, International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-people-baseball-pasqua-is-charged.html | SPORTS PEOPLE: BASEBALL; Pasqua Is Charged | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/morgan-stanley-posts-sharply-higher-net.html | Morgan Stanley Posts Sharply Higher Net | False | By Leslie Wayne | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/finally-2-win-council-races-in-2-primaries.html | Finally, 2 Win Council Races In 2 Primaries | False | By James C. McKinley Jr. | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/football-coslet-testifies-about-note-in-89-to-defendant-in-murder-trial.html | FOOTBALL; Coslet Testifies About Note in '89 To Defendant in Murder Trial | False | By Michael Martinez | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-our-forests-are-not-being-overcut-a-national-tree-policy-720491.html | Our Forests Are Not Being Overcut; A National Tree Policy | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/food-notes-495791.html | Food Notes | False | By Florence Fabricant | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/style/dr-kalaher-is-wed-on-li.html | Dr. Kalaher Is Wed on L.I. | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/metropolitan-diary-714091.html | Metropolitan Diary | False | By Ron Alexander | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/news/stanford-unveils-fiscal-rescue-plan.html | Stanford Unveils Fiscal Rescue Plan | False | By Anthony Depalma | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/police-looking-for-sex-photos-find-an-arsenal.html | Police Looking For Sex Photos Find an Arsenal | False | By George James | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/appointee-to-hospitals-panel-resigns-on-his-first-full-day-on-job.html | Appointee to Hospitals Panel Resigns on His First Full Day on Job | False | By Lisa Belkin | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/books/books-of-the-times-america-s-story-in-alphabetical-order.html | Books of The Times; America's Story in Alphabetical Order | False | By Herbert Mitgang | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/education/educators-ask-if-all-girl-schools-would-make-a-difference-in-inner-cities.html | Educators Ask if All-Girl Schools Would Make a Difference in Inner Cities | False | By Susan Chira | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-724791.html | THEATER IN REVIEW | False | By D.j.r. Bruckner | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/archives/president-of-university-of-vermont-quits-post.html | President of University of Vermont Quits Post | True | By Sally Johnson, | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/credit-markets-on-watch-maytag-and-credit-suisse.html | CREDIT MARKETS; On Watch: Maytag And Credit Suisse | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/france-seeks-teheran-aide-s-arrest-in-killing-of-ex-iranian-premier.html | France Seeks Teheran Aide's Arrest in Killing of Ex-Iranian Premier | False | By Alan Riding | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/mr-cuomo-s-medicaid-bargain.html | Mr. Cuomo's Medicaid Bargain | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/style/chronicle-713191.html | CHRONICLE | False | By Nadine Brozan | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/key-rates-375091.html | Key Rates | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/IHT-shamir-agrees-to-attend-talks-if-mubarak-will.html | Shamir Agrees To Attend Talks If Mubarak Will | False | By Joseph Fitchett, International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/worldbusiness/IHT-enough-mitterand-tells-farmers.html | 'Enough,' Mitterand Tells Farmers | False | Tom Redburn, International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/tandy-profit-increases-2.2.html | Tandy Profit Increases 2.2% | False | By Ap | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-728091.html | THEATER IN REVIEW | False | By Stephen Holden | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-for-twins-powers-that-be-aren-t.html | WORLD SERIES; For Twins, Powers That Be Aren't | False | By Claire Smith | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-schoolchildren-deserve-better-than-sporadic-health-care-721291.html | Schoolchildren Deserve Better Than Sporadic Health Care | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/fantasy-for-the-price-of-a-burger.html | Fantasy For the Price Of a Burger | False | By Molly O'Neill | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/company-briefs-615691.html | COMPANY BRIEFS | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/arts/on-tv-a-new-york-city-flavor-may-be-poison.html | On TV, a New York City Flavor May Be Poison | False | By Bill Carter | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/computing-chance-of-survival.html | Computing Chance of Survival | False | By Lawrence K. Altman | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-schoolchildren-deserve-better-than-sporadic-health-care-good-will-isn-t-enough-723091.html | Schoolchildren Deserve Better Than Sporadic Health Care; Good Will Isn't Enough | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/boxing-notebook-holyfield-now-looking-at-november-title-bout.html | BOXING NOTEBOOK; Holyfield Now Looking At November Title Bout | False | By Phil Berger | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/arts/soprano-s-recital-canceled.html | Soprano's Recital Canceled | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/personal-health-300491.html | Personal Health | False | By Jane E. Brody | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/us-blocks-solution-to-vietnam-refugee-crisis-flawed-procedures.html | U.S. Blocks Solution to Vietnam Refugee Crisis; Flawed Procedures | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/hockey-islanders-and-jets-tie-but-there-are-few-witnesses.html | HOCKEY; Islanders and Jets Tie, but There Are Few Witnesses | False | By Joe Lapointe | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/japan-bank-s-chief-resigns-over-scandal.html | Japan Bank's Chief Resigns Over Scandal | False | By James Sterngold | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/2-koreas-resume-talks-clash-on-atom-plants.html | 2 Koreas Resume Talks; Clash on Atom Plants | False | By Steven R. Weisman | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/company-news-skypix-in-accord-for-new-capital.html | COMPANY NEWS; Skypix in Accord For New Capital | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-class-runner-global-trouble.html | World-Class Runner, Global Trouble | False | By Michael Janofsky | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/on-baseball-it-s-the-young-boy-network-for-baseball-management.html | ON BASEBALL; It's the Young-Boy Network For Baseball Management | False | By Claire Smith | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/washington-governor-skips-re-election-bid.html | Washington Governor Skips Re-election Bid | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/company-news-novell-kodak-pact-for-new-software.html | COMPANY NEWS; Novell-Kodak Pact For New Software | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/melville-net-off-13.5.html | Melville Net Off 13.5% | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/article-190791-no-title.html | Article 190791 -- No Title | False | By Constance L. Hays | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/style/for-archeologists-joy-is-digging-through-the-camps-larder.html | For Archeologists, Joy Is Digging Through the Camp's Larder | False | By Bethami Probst | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/business-people-group-chief-sets-goals-at-johnson-johnson.html | BUSINESS PEOPLE; Group Chief Sets Goals At Johnson & Johnson | False | By Barnaby Feder | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/seeing-stamford-as-a-city-not-a-suburb.html | Seeing Stamford as a City, Not a Suburb | False | By George Judson | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/2-baby-boomers-unearth-a-generation-of-recipes.html | 2 Baby Boomers Unearth A Generation of Recipes | False | By Marian Burros | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/big-losses-for-top-2-in-detroit.html | Big Losses For Top 2 In Detroit | False | By Doron P. Levin | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/ex-beirut-hostage-is-in-care-of-us.html | Ex-Beirut Hostage Is in Care of U.S. | False | By Chris Hedges | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/dallas-police-discount-aids-revenge-tale.html | Dallas Police Discount AIDS Revenge Tale | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/market-place-coke-vs-pepsi-as-an-investment.html | Market Place; Coke vs. Pepsi As an Investment | False | By Eben Shapiro | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/company-news-in-health-name-change.html | COMPANY NEWS; In Health Name Change | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Elizabeth M. Fowler | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/wine-talk-337391.html | Wine Talk | False | By Frank J. Prial | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/turners-wife-taking-gift-the-child-hes-never-seen.html | Turner's Wife Taking Gift: The Child He's Never Seen | False | By Katherine Bishop, | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/pyla-journal-in-a-small-town-on-torn-cyprus-the-twain-meet.html | Pyla Journal; In a Small Town on Torn Cyprus, the Twain Meet | False | by Marlise Simons | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/bcci-official-says-link-to-us-bank-was-obvious.html | B.C.C.I. Official Says Link To U.S. Bank Was Obvious | False | By Steve Lohr | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-frequent-use-of-veto-had-its-early-critics-718291.html | Frequent Use of Veto Had Its Early Critics | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-addenda-ross-roy-is-opening-a-promotion-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ross Roy Is Opening A Promotion Agency | False | By Stuart Elliott | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/briefs-394791.html | BRIEFS | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/cowdin-kicks-off-aqueduct.html | Cowdin Kicks Off Aqueduct | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/north-says-bush-knew-shape-of-his-efforts-to-aid-contras.html | North Says Bush Knew Shape of His Efforts to Aid Contras | False | By David Johnston | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/salvadorans-sharply-at-odds-as-parley-recesses.html | Salvadorans Sharply at Odds as Parley Recesses | False | By Tim Golden | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/football-giants-hope-turnover-or-two-will-spur-big-play-bonanza.html | FOOTBALL; Giants Hope Turnover or Two Will Spur Big-Play Bonanza | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/earnings-off-at-three-oil-companies.html | Earnings Off At Three Oil Companies | False | By Thomas C. Hayes | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/c-corrections-616091.html | Corrections | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/article-037491-no-title.html | Article 037491 -- No Title | False | By Andrew Rosenthal | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-444291.html | Theater in Review | False | By Mel Gussow | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/800-marchers-protest-times-s-haiti-coverage.html | 800 Marchers Protest Times's Haiti Coverage | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/ex-father-of-the-year-is-indicted-in-child-sex.html | Ex-Father Of the Year Is Indicted In Child Sex | False | By Ronald Sullivan | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/respected-doctor-professor-and-family-man-3-families-in-fact.html | Respected Doctor, Professor and Family Man -- 3 Families, in Fact | False | By Katherine Bishop, | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/news-summary-612191.html | NEWS SUMMARY | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/baseball-showalter-is-leading-candidate-for-yankee-post.html | BASEBALL; Showalter Is Leading Candidate for Yankee Post | False | By Jack Curry | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-deal-for-harcourt-is-said-to-be-near.html | THE MEDIA BUSINESS; Deal for Harcourt Is Said to Be Near | False | By Geraldine Fabrikant | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/court-in-trenton-reviews-access-to-phone-bills.html | Court in Trenton Reviews Access To Phone Bills | False | By Joseph F. Sullivan | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/bankers-trust-earnings-rise-8.8.html | Bankers Trust Earnings Rise 8.8% | False | By Michael Quint | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/business-technology-sneaking-past-immune-system-deliver-toxic-drugs-tumors.html | BUSINESS TECHNOLOGY; Sneaking Past the Immune System to Deliver Toxic Drugs to Tumors | False | By Lawrence M. Fisher | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/space-agency-s-challenge-on-telescope-how-much-to-repair.html | Space Agency's Challenge on Telescope: How Much to Repair? | False | By John Noble Wilford | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-people-pro-basketball-bird-makes-plans-to-play-through-1994.html | SPORTS PEOPLE: PRO BASKETBALL; Bird Makes Plans To Play Through 1994 | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-us-blocks-solution-to-vietnam-refugee-crisis-716091.html | U.S. Blocks Solution to Vietnam Refugee Crisis | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/arts/the-pop-life-365991.html | The Pop Life | False | By Peter Watrous | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/britain-urged-to-investigate-spy-allegations.html | Britain Urged to Investigate Spy Allegations | False | By Steven Prokesch | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/c-corrections-476091.html | Corrections | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/summertime-harm-to-ozone-detected-over-broader-area.html | SUMMERTIME HARM TO OZONE DETECTED OVER BROADER AREA | False | By William K. Stevens | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/leftist-party-in-canada-wins-power-in-2-provincial-governments.html | Leftist Party in Canada Wins Power in 2 Provincial Governments | False | By Clyde H. Farnsworth | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/books/nigerian-wins-british-fiction-award.html | Nigerian Wins British Fiction Award | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/the-keating-none.html | The Keating None? | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/basketball-a-st-anthony-star-decides-on-kentucky.html | BASKETBALL; A St. Anthony Star Decides on Kentucky | False | By Jack Curry | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/oakland-fire-a-costly-one-for-insurers.html | Oakland Fire A Costly One For Insurers | False | By Lawrence M. Fisher | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-addenda-ayer-confirms-hopes-for-california-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Confirms Hopes For California Merger | False | By Stuart Elliott | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/baker-to-appoint-middle-east-envoy.html | BAKER TO APPOINT MIDDLE EAST ENVOY | False | By Thomas L. Friedman | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/stocks-retreat-again-dow-drops-by-20.58.html | Stocks Retreat Again; Dow Drops by 20.58 | False | By Robert Hurtado | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/foreign-affairs-throw-the-bums-out.html | Foreign Affairs; Throw the Bums Out | False | By Leslie H. Gelb | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-of-the-times-for-love-of-those-braves.html | Sports Of The Times; For Love Of Those Braves | False | By Ira Berkow | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/inside-414091.html | INSIDE | False | | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-yellow-pages-are-getting-a-nudge.html | THE MEDIA BUSINESS: ADVERTISING; Yellow Pages Are Getting A Nudge | False | By Stuart Elliott | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-addenda-a-new-publication-from-ad-organization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Publication From Ad Organization | False | By Stuart Elliott | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/l-our-forests-are-not-being-overcut-719091.html | Our Forests Are Not Being Overcut | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-people-pro-basketball-daniels-gets-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Daniels Gets Contract | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/trade-bar-provision.html | Trade Bar Provision | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/using-laser-researchers-test-new-way-to-correct-myopia.html | Using Laser, Researchers Test New Way to Correct Myopia | False | By Sandra Blakeslee | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/business-digest-611391.html | BUSINESS DIGEST | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/japan-ending-sanctions-against-south-africa.html | Japan Ending Sanctions Against South Africa | False | By David E Sanger | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/how-many-angels-danced-at-the-benefit.html | How Many Angels Danced at the Benefit? | False | By Karen Schoemer | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/commercial-property-market-business-subleases-on-rise-in.html | Commercial Property Market; Business Subleases on Rise in Meadowlands Complex | False | By Rachelle Garbarine, | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/us-warns-of-phone-industry-lag.html | U.S. Warns of Phone Industry Lag | False | By Edmund L. Andrews | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/out-of-ashes-move-to-ban-wood-roofs.html | Out of Ashes, Move to Ban Wood Roofs | False | By Jane Gross | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-729891.html | THEATER IN REVIEW | False | By Stephen Holden | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/executives.html | EXECUTIVES | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/business-people-president-is-named-by-mccaw-cellular.html | BUSINESS PEOPLE; President Is Named By McCaw Cellular | False | By Anthony Ramirez | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/IHT-a-battered-nation-takes-up-the-challenge.html | A Battered Nation Takes Up the Challenge | False | James Pringle, International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/transactions-592991.html | TRANSACTIONS | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/appeals-panel-orders-new-primary-in-bitterly-fought-harlem-council-race.html | Appeals Panel Orders New Primary in Bitterly Fought Harlem Council Race | False | By James C. McKinley Jr. | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/bridge-290391.html | Bridge | False | By Alan Truscott | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/basketball-nets-keep-anderson-on-line.html | BASKETBALL; Nets Keep Anderson on Line | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/c-corrections-622491.html | Corrections | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/compromise-on-banking-law-near.html | Compromise on Banking Law Near | False | By Stephen Labaton | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/democrats-look-to-the-senate-race-in-pennsylvania-for-lessons-and-hope.html | Democrats Look to the Senate Race In Pennsylvania for Lessons and Hope | False | By Michael Decourcy Hinds | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/bush-expected-to-propose-limits-on-senate-confirmation-process.html | Bush Expected to Propose Limits On Senate Confirmation Process | False | By Andrew Rosenthal | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/building-a-lost-cause-portfolio.html | Building a Lost-Cause Portfolio | False | By Eric N. Berg | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/credit-markets-2-banks-eliminate-some-preferred.html | CREDIT MARKETS; 2 Banks Eliminate Some Preferred | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/movies/money-woes-force-orion-to-shelve-several-films.html | Money Woes Force Orion to Shelve Several Films | False | By Bernard Weinraub | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-lemke-ends-long-night-as-braves-win-in-12th.html | WORLD SERIES; Lemke Ends Long Night as Braves Win in 12th | False | By Murray Chass | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/books/book-notes-307191.html | Book Notes | False | By Esther B. Fein | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/style/chronicle-712391.html | CHRONICLE | False | By Nadine Brozan | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/public-private-reading-hepburn.html | Public & Private; Reading Hepburn | False | By Anna Quindlen | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/washington-memo-amid-housing-crisis-a-bitter-feud-over-policy.html | Washington Memo; Amid Housing Crisis, a Bitter Feud Over Policy | False | By Jason Deparle | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-the-bench-is-cleared-without-a-brawl.html | WORLD SERIES; The Bench Is Cleared Without A Brawl | False | By Ira Berkow | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/movies/review-film-hip-hop-hooray-the-pajama-party-wakes-up-as-the-jammie-jam-jam.html | Review/Film; Hip-Hop, Hooray, the Pajama Party Wakes Up as the 'Jammie Jam Jam' | False | By Vincent Canby | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/health/schooling-in-health-criticized.html | Schooling In Health Criticized | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/quotation-of-the-day-484191.html | Quotation of the Day | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/obituaries/arthur-klar-dies-at-96-publisher-for-theaters.html | Arthur Klar Dies at 96; Publisher for Theaters | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/in-st-louis-lining-up-to-sell-guns-to-police.html | In St. Louis, Lining Up to Sell Guns to Police | False | By Isabel Wilkerson | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/60-minute-gourmet-466391.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/review-fashion-flirty-looks-for-spring-by-ungaro.html | Review/Fashion; Flirty Looks For Spring By Ungaro | False | By Bernadine Morris | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/economic-scene-end-of-the-game-for-motor-city.html | Economic Scene; End of the Game For Motor City? | False | By Peter Passell | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/style/IHT-total-beckett-delights-dublin.html | Total Beckett Delights Dublin | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-after-dust-settles-braves-can-celebrate.html | WORLD SERIES; After Dust Settles, Braves Can Celebrate | False | By Joe Sexton | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/obituaries/gerald-l-belcher-professor-50.html | Gerald L. Belcher, Professor, 50 | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/pro-football-at-33-redskins-monk-is-a-top-old-smoothie.html | PRO FOOTBALL; At 33, Redskins' Monk Is a Top Old Smoothie | False | By Thomas George | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/house-panel-passes-new-benefits-bill.html | House Panel Passes New Benefits Bill | False | By Adam Clymer | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/credit-markets-treasury-prices-decline-slightly.html | CREDIT MARKETS; Treasury Prices Decline Slightly | False | By Kenneth N. Gilpin | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/transit-unit-nears-accord-on-drug-tests.html | Transit Unit Nears Accord On Drug Tests | False | By Constance L. Hays | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/hospital-chief-s-rise-and-fall-is-a-trial-under-political-fire.html | Hospital Chief's Rise and Fall Is a Trial Under Political Fire | False | By Josh Barbanel | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-people-tennis-seles-in-trouble-again.html | SPORTS PEOPLE: TENNIS; Seles In Trouble Again | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/us/house-approves-anti-crime-bill-with-something-for-both-camps.html | House Approves Anti-Crime Bill With Something for Both Camps | False | By Clifford Krauss | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/business/company-news-a-record-profit-at-mcdonald-s.html | COMPANY NEWS; A Record Profit At McDonald's | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/court-upholds-closing-shoreham-nuclear-plant.html | Court Upholds Closing Shoreham Nuclear Plant | False | By Sarah Lyall | 1991-11-13 | TX 3-185571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/critic-s-notebook-examining-the-dark-flower-that-was-weimar-culture.html | Critic's Notebook; Examining the Dark Flower That Was Weimar Culture | False | By Mel Gussow | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/cuomo-to-discuss-92-role-with-democratic-chairman.html | Cuomo to Discuss '92 Role With Democratic Chairman | False | By Kevin Sack | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/world/legislators-back-effort-to-create-a-ukrainian-army.html | LEGISLATORS BACK EFFORT TO CREATE A UKRAINIAN ARMY | False | By Francis X. Clines | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-people-pro-football-arbitrator-is-sought.html | SPORTS PEOPLE: PRO FOOTBALL; Arbitrator Is Sought | False | | 1991-11-13 | TX 3-185571 | | |
| 1991-10-23 | 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/alan-harper-dies-was-art-editor-61-at-sunday-morning.html | Alan Harper Dies; Was Art Editor, 61, At 'Sunday Morning' | False | By Eric Pace | 1991-11-13 | TX 3-185571 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-united-picks-indianapolis.html | COMPANY NEWS; United Picks Indianapolis | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/sports-people-pro-basketball-other-kenny-from-molloy-signs-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Other Kenny From Molloy Signs Pact | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/deficit-in-bank-insurance-fund-is-triple-the-previous-projection.html | Deficit in Bank Insurance Fund Is Triple the Previous Projection | False | By Stephen Labaton | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/c-corrections-848691.html | Corrections | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/calendar-architecture-gardens-and-art.html | Calendar: Architecture, Gardens and Art | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-twins-fit-to-be-tied-as-braves-win-in-9th.html | WORLD SERIES; Twins Fit to Be Tied as Braves Win in 9th | False | By Murray Chass | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-cutting-costs-helps-goodyear-post-59.1-million-net-gain.html | COMPANY NEWS; Cutting Costs Helps Goodyear Post $59.1 Million Net Gain | False | By Jonathan P. Hicks | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-a-country-cupboard-flat-on-the-wall.html | CURRENTS; A Country Cupboard, Flat on the Wall | False | By Suzanne Slesin | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/shamir-will-head-delegation-at-talks-signaling-hard-line.html | Shamir Will Head Delegation at Talks, Signaling Hard Line | False | By Clyde Haberman | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/sports-of-the-times-the-cause-of-a-classic.html | Sports of The Times; The Cause Of a Classic | False | By Dave Anderson | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-advertising-scouting-the-series-for-marketing-winners.html | THE MEDIA BUSINESS: ADVERTISING; Scouting the Series for Marketing Winners | False | By Stuart Elliott | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-ancestor-artifacts-that-glow.html | CURRENTS; Ancestor Artifacts That Glow | False | By Suzanne Slesin | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-912191.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/consumer-rates-tax-free-yields-off-taxable-funds-flat.html | CONSUMER RATES; Tax-Free Yields Off; Taxable Funds Flat | False | By Elizabeth M. Fowler | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/rjr-nabisco-reports-neet-of-123-million-in-3d-quarter.html | RJR Nabisco Reports Neet Of $123 Million in 3d Quarter | False | By Kim Foltz | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-from-the-rails-the-road-and-the-sea.html | CURRENTS; From the Rails, the Road and the Sea | False | By Suzanne Slesin | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/IHT-countering-some-ugly-rumblings.html | Countering Some Ugly Rumblings | False | By Meg Bortin, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/c-corrections-849491.html | Corrections | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/3-latin-presidents-press-castro-for-faster-change.html | 3 Latin Presidents Press Castro for Faster Change | False | By Tim Golden | 1991-10-30 | TX 3-173288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-ted-shawn-s-legacy-men-tough-and-tender.html | Review/Dance; Ted Shawn's Legacy: Men Tough and Tender | False | By Jack Anderson | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/style/chronicle-916491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/obituaries/tibor-halasi-kun-77-a-turkic-scholar-dies.html | Tibor Halasi-Kun, 77, A Turkic Scholar, Dies | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-new-jersey-drivers-raise-insurance-rates-914891.html | New Jersey Drivers Raise Insurance Rates | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-bondholders-accept-offer-for-harcourt.html | THE MEDIA BUSINESS; Bondholders Accept Offer For Harcourt | False | By Geraldine Fabrikant | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/baseball-yankees-to-name-showalter-manager-at-end-of-series.html | BASEBALL; Yankees to Name Showalter Manager at End of Series | False | By Jack Curry | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/transport-bill-passes-in-house-setting-up-fight.html | Transport Bill Passes in House, Setting Up Fight | False | By John H. Cushman Jr. | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/the-lowdown-on-curtains-from-lady-velcro-herself.html | The Lowdown on Curtains From Lady Velcro Herself | False | By Patricia Leigh Brown | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/on-pro-hockey-is-it-a-sign-high-stick-win-suit.html | ON PRO HOCKEY; Is It a Sign? High Stick, Win Suit? | False | By Joe Lapointe | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/henry-m-schachte-78-is-dead-ex-head-of-j-walter-thompson.html | Henry M. Schachte, 78, Is Dead; Ex-Head of J. Walter Thompson | False | By Eric Pace | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-house-bank-privilege-909191.html | House Bank Privilege | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/white-house-memo-economic-ills-cast-shadow-over-bush-re-election-plans.html | White House Memo; Economic Ills Cast Shadow Over Bush Re-election Plans | False | By Andrew Rosenthal | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/transactions-442191.html | TRANSACTIONS | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/inquiry-sought-on-ex-bush-aide.html | Inquiry Sought on Ex-Bush Aide | False | By David Johnston | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/woman-is-found-slain-1-day-after-husband-s-body-found.html | Woman Is Found Slain 1 Day After Husband's Body Found | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/female-cadet-at-texas-a-m-says-she-made-up-story-of-her-beating.html | Female Cadet at Texas A&M Says She Made Up Story of Her Beating | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/chevron-earnings-dropped-22.3-in-the-third-quarter.html | Chevron Earnings Dropped 22.3% in the Third Quarter | False | By Thomas C. Hayes | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/pro-football-redskins-are-riding-high-at-70-but-also-know-what-19.html | PRO FOOTBALL; Redskins Are Riding High at 7-0, But Also Know What 1-9 Means | False | By John Feinstein, | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/IHT/line-of-hopefuls-grows-at-the-community's-door.html | Line of Hopefuls Grows At the Community's Door | False | By Tom Redburn, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/c-corrections-850891.html | Corrections | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/us-open-to-talks-on-ties-to-vietnam.html | U.S. Open to Talks on Ties to Vietnam | False | By Steven Greenhouse | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-911391.html | Pop and Jazz in Review | False | By John S. Wilson | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/obituaries/carl-allensworth-playwright-83.html | Carl Allensworth; Playwright, 83 | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/review-fashion-playing-it-safe-in-paris.html | Review/Fashion; Playing It Safe In Paris | False | By Bernadine Morris | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-913091.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/wells-fargo-said-to-seek-loan-sale.html | Wells Fargo Said to Seek Loan Sale | False | By Alison Leigh Cowan | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/news-summary-986091.html | NEWS SUMMARY | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/new-solar-cell-takes-cue-from-plants-use-of-energy.html | New Solar Cell Takes Cue From Plants' Use of Energy | False | By Malcolm W. Browne | 1991-10-30 | TX 3-173288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/baseball-carter-defends-use-of-the-chop.html | BASEBALL; Carter Defends Use of the Chop | False | AP | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/where-to-find-it-a-night-s-sleep-in-a-wall.html | WHERE TO FIND IT; A Night's Sleep in a Wall | False | Terry Trucco | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/white-house-attacks-compromise-on-rights-bill.html | White House Attacks Compromise on Rights Bill | False | By Adam Clymer | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/the-high-price-of-peace-in-cambodia.html | The High Price of Peace in Cambodia | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/horse-racing-salt-lake-takes-cowdin-easily.html | HORSE RACING; Salt Lake Takes Cowdin Easily | False | By Joseph Durso | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/us-to-discuss-ties-with-vietnam-soon.html | U.S. to Discuss Ties With Vietnam Soon | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/coslet-stands-by-his-trial-testimony.html | Coslet Stands By His Trial Testimony | False | By Michael Martinez | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-not-ornery-enough-to-be-dangerous.html | Review/Dance; Not Ornery Enough to Be Dangerous | False | By Jack Anderson | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/agents-to-join-carolina-safety-inspectors.html | U.S. Agents to Join Carolina Safety Inspectors | False | By Ronald Smothers | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-scrolls-first-editors-performed-unselfishly-908391.html | Scrolls' First Editors Performed Unselfishly | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-out-safe-busy-night-for-umpire.html | WORLD SERIES; Out! SAFE! Busy Night For Umpire | False | By Dave Anderson | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/net-flat-at-sun-microsystems.html | Net Flat at Sun Microsystems | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-maxwell-unit-cancels-plan.html | THE MEDIA BUSINESS; Maxwell Unit Cancels Plan | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/baghdad-journal-who-s-acting-tough-now-why-saddam-hussein.html | Baghdad Journal; Who's Acting Tough Now? Why, Saddam Hussein. | False | By Patrick E. Tyler | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/americans-hail-europe-s-trade-bloc-plans.html | Americans Hail Europe's Trade Bloc Plans | False | By Steven Greenhouse | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/brooklyn-gang-a-mythology-of-violence.html | Brooklyn Gang: A Mythology of Violence | False | By N. R. Kleinfield | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/legislator-urges-rtc-to-end-big-property-sale.html | Legislator Urges R.T.C. to End Big Property Sale | False | By Jeff Gerth | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/science-s-newest-riddle-how-old-is-sphinx.html | Science's Newest Riddle: How Old Is Sphinx | False | By John Noble Wilford | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/soccer-rutgers-is-no-1-with-a-bullet.html | SOCCER; Rutgers Is No. 1, With a Bullet | False | By Alex Yannis | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/dow-gains-1.12-points-to-3040.92.html | Dow Gains 1.12 Points, To 3,040.92 | False | By Robert Hurtado | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/metal-mesh-as-a-framework-for-almost-everything.html | Metal Mesh as a Framework For Almost Everything | False | By Elaine Louie | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/credit-markets-treasury-securities-move-up.html | CREDIT MARKETS; Treasury Securities Move Up | False | By Kenneth N. Gilpin | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-advertising-addenda-foote-cone-belding-wins-moussy-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone & Belding Wins Moussy Account | False | By Stuart Elliott | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/a-gardener-s-world-shade-creeps-in-and-a-garden-evolves.html | A GARDENER'S WORLD; Shade Creeps In and a Garden Evolves | False | By Allen Lacy | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/business-digest-989491.html | BUSINESS DIGEST | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/eastern-orthodox-prelates-name-ecumenical-patriarch.html | Eastern Orthodox Prelates Name Ecumenical Patriarch | False | By Peter Steinfels | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/thomas-sworn-in-as-106th-justice.html | THOMAS SWORN IN AS 106TH JUSTICE | False | By Linda Greenhouse | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/executive-changes-753091.html | EXECUTIVE CHANGES | False | | 1991-10-30 | TX 3-173288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/midtown-journal-of-friars-and-buddhists-and-bowls-of-cornflakes.html | Midtown Journal; Of Friars and Buddhists And Bowls of Cornflakes | False | By Ari L. Goldman | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/cuomo-won-t-talk-politics-for-a-few-minutes.html | Cuomo Won't Talk Politics, for a Few Minutes | False | By Kevin Sack | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/mr-butts-duke-et-al-sell-out-for-charity.html | Mr. Butts, Duke et al. 'Sell Out' For Charity | False | By Julie Lew | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/taking-in-the-tokyo-auto-show.html | Taking In the Tokyo Auto Show | False | By David E. Sanger | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/this-time-a-real-boss-for-city-hospitals.html | This Time, a Real Boss for City Hospitals | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-game-3-was-one-for-all-seasons.html | WORLD SERIES; Game 3 Was One for All Seasons | False | By Joe Sexton | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-iraqi-superguns-recall-era-of-big-bertha-902491.html | Iraqi Superguns Recall Era of Big Bertha | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/worldbusiness/IHT-li-to-lift-stake-in-husky-oil-to-95.html | Li to Lift Stake in Husky Oil to 95% | False | By Laurence Zuckerman, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/cause-for-alarm-peace-treaty-brings-khmer-rouge-into-government-that-frightens.html | Cause for Alarm?; The Peace Treaty Brings the Khmer Rouge Into Government, and That Frightens Many | False | By Philip Shenon | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/IHT-ahoy-wingsails-off-the-port-bow.html | Ahoy! Wingsails Off the Port Bow | False | By Bob Siner, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/driving-in-brooklyn-expect-the-worst.html | Driving in Brooklyn? Expect the Worst | False | By Dennis Hevesi | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/theater/8-repertory-theaters-granted-6.3-million.html | 8 Repertory Theaters Granted $6.3 Million | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/IHT-putting-your-boat-to-bed-for-a-good-winters-rest.html | Putting Your Boat to Bed For a Good Winter's Rest | False | By Tom Gannon, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-battlefield-of-squabbling-pelting-and-scampering.html | Review/Dance; Battlefield of Squabbling, Pelting and Scampering | False | By Jack Anderson | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/9-die-in-railroad-violence-in-soweto.html | 9 Die in Railroad Violence in Soweto | False | By Christopher S. Wren | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/hospitals-and-hispanic-support-dinkins-s-ailing-coalition.html | Hospitals and Hispanic Support: Dinkins's Ailing Coalition | False | By Todd S. Purdum | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/movies/home-video-463491.html | Home Video | False | By Peter M. Nichols | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/business-people-uslife-names-head-of-life-insurance-unit.html | BUSINESS PEOPLE; USLife Names Head Of Life Insurance Unit | False | By Michael Lev | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/for-cyclists-and-skaters-a-slowdown-in-the-park.html | For Cyclists and Skaters, A Slowdown in the Park | False | By Jacques Steinberg | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-404991.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/movies/review-television-women-who-have-made-viewers-giggle-and-roar.html | Review/Television; Women Who Have Made Viewers Giggle and Roar | False | By John J. O'Connor | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-court-delays-call-for-incentive-to-settle-915691.html | Court Delays Call for Incentive to Settle | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/north-korea-adds-barriers-to-a-plant-inspections.html | North Korea Adds Barriers to A-Plant Inspections | False | By Steven R. Weisman | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/obituaries/howard-j-crosby-jr-a-rutgers-dean-72.html | Howard J. Crosby Jr., A Rutgers Dean, 72 | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-a-haircut-or-massage-in-a-salonlike-salon.html | CURRENTS; A Haircut or Massage In a Salonlike Salon | False | By Suzanne Slesin | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/crash-smith-hits-ball-and-harper.html | Crash! Smith Hits Ball and Harper | False | By Joe Sexton | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/connecticut-state-police-lay-off-79-of-974-officers.html | Connecticut State Police Lay Off 79 of 974 Officers | False | By Kirk Johnson | 1991-10-30 | TX 3-173288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/navy-brings-drug-charges-against-dozens-in-capital.html | Navy Brings Drug Charges Against Dozens in Capital | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/finance-briefs-779491.html | FINANCE BRIEFS | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/music-notes-a-new-composer-in-residence-and-more-secure-series-at-the-y.html | Music Notes; A New Composer in Residence And More Secure Series at the Y | False | By Allan Kozinn | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/c-corrections-599191.html | Corrections | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/pro-football-giants-must-face-obstacles-but-history-isn-t-one-of-them.html | PRO FOOTBALL; Giants Must Face Obstacles, But History Isn't One of Them | False | By Frank Litsky | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/worldbusiness/IHT-environmental-audits-in-ec-to-be-voluntary.html | Environmental Audits In EC to Be Voluntary | False | By Charles Goldsmith, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-analysis-in-joust-in-the-south-harper-takes-the-fall.html | WORLD SERIES: ANALYSIS; In Joust in the South, Harper Takes the Fall | False | By Claire Smith | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/style/chronicle-917291.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/in-the-nation-time-for-action.html | In the Nation; Time for Action | False | By Tom Wicker | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/for-cleaner-air-scrap-dirty-cars-us-is-told.html | For Cleaner Air, Scrap Dirty Cars, U.S. Is Told | False | By Matthew L. Wald | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/essay-pepys-of-the-future.html | Essay; Pepys Of the Future | False | By William Safire | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/joffrey-in-los-angeles-for-4-weeks-in-spring.html | Joffrey in Los Angeles For 4 Weeks in Spring | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-partners-deserve-only-truth-about-hiv-910591.html | Partners Deserve Only Truth About HIV | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/car-sales-languish-as-uncertainty-deters-buyers.html | Car Sales Languish as Uncertainty Deters Buyers | False | By Adam Bryant | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/oakland-blaze-is-finally-controlled.html | Oakland Blaze Is Finally Controlled | False | By Katherine Bishop, | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/inside-596791.html | INSIDE | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-a-revamping-for-oglvy-mather.html | THE MEDIA BUSINESS; A Revamping for Oglvy & Mather | False | By Stuart Elliott | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/market-place-investors-take-a-wild-ride-with-new-anergen-issue.html | Market Place; Investors Take a Wild Ride With New Anergen Issue | False | By Floyd Norris | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-notebook-chambliss-is-looking-for-major-challenge.html | WORLD SERIES: NOTEBOOK; Chambliss Is Looking For Major Challenge | False | By Murray Chass | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/an-apology-on-biko.html | An Apology on Biko | False | By Benjamin Tucker | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/sports-people-baseball-pirates-put-leyland-under-cone-of-silence.html | SPORTS PEOPLE: BASEBALL; Pirates Put Leyland Under Cone of Silence | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/albany-fiscal-gap-is-now-estimated-at-a-half-billion.html | ALBANY FISCAL GAP IS NOW ESTIMATED AT A HALF-BILLION | False | By Sam Howe Verhovek | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/top-serb-leaders-back-proposal-to-form-separate-yugoslav-state.html | Top Serb Leaders Back Proposal To Form Separate Yugoslav State | False | By Chuck Sudetic | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/baby-fed-tainted-food-dies-but-cause-is-unclear.html | Baby Fed Tainted Food Dies, but Cause Is Unclear | False | By Nick Ravo | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/sports-people-baseball-devastated-jackson-loses-home-to-fire.html | SPORTS PEOPLE: BASEBALL; 'Devastated' Jackson Loses Home to Fire | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/sports-people-baseball-winfield-and-blyleven-dropped-by-angels.html | SPORTS PEOPLE: BASEBALL; Winfield and Blyleven Dropped by Angels | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-a-cappuccino-during-the-spin-cycle.html | CURRENTS; A Cappuccino During the Spin Cycle | False | By Suzanne Slesin | 1991-10-30 | TX 3-173288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/archives/books-of-the-times-how-americas-schools-can-and-will-get-better.html | Books of The Times; How America's Schools Can and Will Get Better | True | By Jeannie Oakes | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/bridge-361191.html | Bridge | False | By Alan Truscott | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-sears-earnings-off-16.1-in-third-quarter.html | COMPANY NEWS; Sears Earnings Off 16.1% in Third Quarter | False | By Eben Shapiro | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/results-plus-587891.html | RESULTS PLUS | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/violent-drug-gang-smashed-police-say.html | Violent Drug Gang Smashed, Police Say | False | By Ronald Sullivan | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/florio-urges-democrats-to-fight-back.html | Florio Urges Democrats To Fight Back | False | By Wayne King | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/hockey-gretzkyless-kings-mauled-by-rangers.html | HOCKEY; Gretzkyless Kings Mauled by Rangers | False | By Filip Bondy | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/forests-of-the-northeast-stir-scientists-concern.html | Forests of the Northeast Stir Scientists' Concern | False | By Anne Raver | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/hospital-chain-in-stock-drop.html | Hospital Chain In Stock Drop | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/timothy-cook-38-ex-civil-rights-aide-who-set-off-storm.html | Timothy Cook, 38, Ex-Civil Rights Aide Who Set Off Storm | False | By Frank J. Prial | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/l-cia-s-track-record-stands-up-to-scrutiny-907591.html | C.I.A.'s Track Record Stands Up to Scrutiny | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/lawyer-seeks-to-screen-gay-jurors-in-90-murder.html | Lawyer Seeks to Screen Gay Jurors in '90 Murder | False | By Joseph P. Fried | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/lance-recalls-introductions-of-people-in-bcci-case.html | Lance Recalls Introductions Of People in B.C.C.I. Case | False | By David E. Rosenbaum | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/in-a-florida-haven-for-guatemalans-seven-deaths-bring-new-mourning.html | In a Florida Haven for Guatemalans, Seven Deaths Bring New Mourning | False | By Larry Rohter | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/pro-football-bahr-still-uncertain-for-redskins.html | PRO FOOTBALL; Bahr Still Uncertain for Redskins | False | By Frank Litsky | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-briefs-973891.html | COMPANY BRIEFS | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/obituaries/george-l-bowen-obstetrician-95.html | George L. Bowen; Obstetrician, 95 | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/bush-sets-rules-to-curb-us-lawyers-litigation.html | Bush Sets Rules to Curb U.S. Lawyers' Litigation | False | By Michael Wines | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/when-prices-bar-building-a-house-remodel.html | When Prices Bar Building a House, Remodel | False | By Lee Ryder | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/media-business-advertising-addenda-interpublic-group-posts-22.8-rise-earnings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Posts 22.8% Rise in Earnings | False | By Stuart Elliott | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/un-backs-plan-to-destroy-iraqi-arms-plants.html | U.N. Backs Plan to Destroy Iraqi Arms Plants | False | By Paul Lewis | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/hospitals-leadership-in-doubt-again.html | Hospitals' Leadership in Doubt Again | False | By Josh Barbanel | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/style/chronicle-530491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-most-airlines-follow-united's-fare-increase.html | COMPANY NEWS; Most Airlines Follow United's Fare Increase | False | By Edwin McDowell | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/fight-crime-not-liberty.html | Fight Crime, Not Liberty | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/business-people-executive-of-miles-inc-named-oncor-president.html | BUSINESS PEOPLE; Executive of Miles Inc. Named Oncor President | False | By Lawrence M. Fisher | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/a-grand-uranium-bargain.html | A Grand Uranium Bargain | False | By Thomas L. Neff | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/arabs-seek-unity-before-they-talk.html | ARABS SEEK UNITY BEFORE THEY TALK | False | By Chris Hedges | 1991-10-30 | TX 3-173288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/theater/review-theater-author-and-actor-converge-to-resolve-old-family-horror.html | Review/Theater; Author and Actor Converge To Resolve Old Family Horror | False | By Frank Rich | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/battle-of-insurers-vs-therapists.html | Battle of Insurers vs. Therapists | False | By Daniel Goleman | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/computer-concern-assailed-on-anti-semitic-notes.html | Computer Concern Assailed on Anti-Semitic Notes | False | By Barnaby J. Feder | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/worldbusiness/IHT-the-rush-is-on-for-vietnams-oil-fields-europe-asia.html | The Rush Is On for Vietnam's Oil Fields. Europe, Asia and Australia Hope to Gain Edge on American Companies | False | By Michael Richardson, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/quotation-of-the-day-847891.html | Quotation of the Day | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-art-and-power-or-the-fist-that-grips-the-brush.html | Review/Art; Art and Power, or, the Fist That Grips the Brush | False | By Roberta Smith | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-797291.html | COMPANY NEWS; | False | By Thomas C. Hayes | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/key-rates-752291.html | Key Rates | False | | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/business/fed-finds-recovery-has-stalled.html | Fed Finds Recovery Has Stalled | False | By Robert D. Hershey Jr. | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/us/mary-painter-garin-71-innovator-in-economic-and-statistical-work.html | Mary Painter Garin, 71, Innovator In Economic and Statistical Work | False | By Leonard Silk | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/basketball-anderson-and-nets-nearing-a-deal.html | BASKETBALL; Anderson and Nets Nearing a Deal | False | By Harvey Araton | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/world/4-parties-in-cambodian-war-sign-un-backed-peace-pact-khmer-rouge-shares-rule.html | 4 PARTIES IN CAMBODIAN WAR SIGN U.N.-BACKED PEACE PACT; KHMER ROUGE SHARES RULE | False | By Alan Riding | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/style/IHT-ec-signals-move-toward-revamp-of-farm-policy.html | EC Signals Move Toward Revamp Of Farm Policy | False | By Charles Goldsmith, International Herald Tribune | 1991-10-30 | TX 3-173288 | | |
| 1991-10-24 | 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-paul-taylor-on-love-war-and-their-subtext.html | Review/Dance; Paul Taylor on Love, War and Their Subtext | False | By Anna Kisselgoff | 1991-10-30 | TX 3-173288 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-basketball-anderson-not-yet.html | SPORTS PEOPLE: BASKETBALL; Anderson? Not Yet | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/coming-to-a-station-s-aid.html | Coming to a Station's Aid | False | By Karen Schoemer | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/worldbusiness/IHT-german-money-growth-fuels-talk-ofrise-in-interest.html | German Money Growth Fuels Talk ofRise in Interest Rates | False | By Richard E. Smith, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/sounds-around-town-371091.html | Sounds Around Town | False | By John S. Wilson | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/worldbusiness/IHT-european-vultures-retarget-america.html | European 'Vultures' Retarget America | False | By Lawrence Malkin, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/london-journal-in-the-war-on-drugs-thugs-have-the-firepower.html | London Journal; In the War on Drugs, Thugs Have the Firepower | False | By William E. Schmidt | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/clifford-again-denies-knowledge-of-bcci-link.html | Clifford Again Denies Knowledge of B.C.C.I. Link | False | By David E. Rosenbaum | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-iago-said-it-401591.html | Senators Dimmed Focus of Thomas Hearings; Iago Said It | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/worldbusiness/IHT-alcatel-buying-cables-unit-of-germanys-aeg.html | Alcatel Buying Cables Unit of Germany's AEG | False | By Jacques Neher, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/net-cost-of-energy-bill-is-put-at-7-billion.html | Net Cost of Energy Bill Is Put at $7 Billion | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/beauty-and-the-breast.html | Beauty and the Breast | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/news/offices-unite-agencies-of-us-courts.html | Offices Unite Agencies of U.S. Courts | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/inside-996891.html | INSIDE | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/charges-of-naming-woman-in-rape-case-are-dismissed.html | Charges of Naming Woman In Rape Case Are Dismissed | False | By Larry Rohter | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-photography-constructing-a-universe-of-chimeras.html | Review/Photography; Constructing A Universe Of Chimeras | False | By Charles Hagen | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/gulf-nations-said-to-be-committed-to-us-alliance.html | Gulf Nations Said to Be Committed to U.S. Alliance | False | By Youssef M. Ibrahim | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/books/ten-writers-win-30000-whiting-awards.html | Ten Writers Win $30,000 Whiting Awards | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-facing-reality-townsell-retires.html | PRO FOOTBALL; Facing Reality, Townsell Retires | False | By Al Harvin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/sounds-around-town-372891.html | Sounds Around Town | False | By Jon Pareles | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/rhoda-koenig-wed-to-peter-marston.html | Rhoda Koenig Wed To Peter Marston | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/business-people-disparities-are-found-in-top-officers-pay.html | BUSINESS PEOPLE; Disparities Are Found In Top Officers' Pay | False | By Leslie Wayne | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/IHT-steven-spielberg-the-big-gamble.html | Steven Spielberg: The Big Gamble | False | By Joan Dupont, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-a-sea-sprite-s-advice-to-the-lovelorn.html | Review/Film; A Sea-Sprite's Advice to the Lovelorn | False | By Janet Maslin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/plan-to-pinpoint-gay-jurors-debated.html | Plan to Pinpoint Gay Jurors Debated | False | By Joseph P. Fried | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-weekend-things-are-finer-at-east-carolina.html | SPORTS WEEKEND; Things Are Finer at East Carolina | False | By Barry Jacobs, | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-ibm-sues-comdisco-inc.html | COMPANY NEWS; I.B.M. Sues Comdisco Inc. | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/5-month-high-for-jobless-claims.html | 5-Month High for Jobless Claims | False | By Robert D. Hershey Jr. | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-giants-sign-a-familiar-foot-to-replace-injured-bahr.html | PRO FOOTBALL; Giants Sign a Familiar Foot to Replace Injured Bahr | False | By Frank Litsky | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-a-comedy-about-life-after-margaret-thatcher.html | Review/Film; A Comedy About Life After Margaret Thatcher | False | By Vincent Canby | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/senators-and-bush-reach-agreement-on-civil-rights-bill.html | SENATORS AND BUSH REACH AGREEMENT ON CIVIL RIGHTS BILL | False | By Adam Clymer | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/senators-dimmed-focus-of-thomas-hearings-symbolic-rape-399091.html | Senators Dimmed Focus of Thomas Hearings; Symbolic Rape | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/new-soviet-era-opens-with-israel-s-embassy.html | New Soviet Era Opens With Israel's Embassy | False | By Serge Schmemann | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/IHT-a-rising-chef-amid-the-boredom.html | A Rising Chef, Amid the Boredom | False | By Patricia Wells, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/maximizing-the-yield-tricks-of-the-treating-trade.html | Maximizing the Yield: Tricks of the Treating Trade | False | By William E. Geist | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-basketball-sampson-is-bought-out.html | SPORTS PEOPLE: BASKETBALL; Sampson Is Bought Out | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/senators-dimmed-focus-of-thomas-hearings-legitimate-inquiry-395791.html | Senators Dimmed Focus of Thomas Hearings; Legitimate Inquiry | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/two-british-newsmen-accuse-author-of-libel.html | Two British Newsmen Accuse Author of Libel | False | | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/obituaries/m-goshen-gottstein-a-biblical-scholar-66.html | M. Goshen-Gottstein, A Biblical Scholar, 66 | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/boulder-journal-in-search-of-the-male-just-right-for-today.html | Boulder Journal; In Search Of the Male Just Right For Today | False | By Dirk Johnson | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/bank-of-boston-posts-a-profit.html | Bank of Boston Posts a Profit | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/residents-supervision-at-kings-county-hospital-is-criticized.html | Residents' Supervision at Kings County Hospital Is Criticized | False | By Josh Barbanel | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/theater/review-theater-a-drama-of-language-not-necessarily-of-words.html | Review/Theater; A Drama of Language, Not Necessarily of Words | False | By Frank Rich | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/islanders-win-one-lose-one.html | Islanders Win One, Lose One | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-what-s-baseball-without-a-beer.html | WORLD SERIES; What's Baseball Without a Beer? | False | By Robert Lipsyte | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-388491.html | Senators Dimmed Focus of Thomas Hearings | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/autopsy-performed-on-baby-who-was-given-tainted-food.html | Autopsy Performed on Baby Who Was Given Tainted Food | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/open-positions-on-short-sales-up-5.8-on-nasdaq.html | Open Positions on Short Sales Up 5.8% on Nasdaq | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/minorities-join-to-fight-polluting-neighborhoods.html | Minorities Join to Fight Polluting Neighborhoods | False | By Keith Schneider | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-355891.html | Art in Review | False | By Michael Kimmelman | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-like-rosa-parks-397391.html | Senators Dimmed Focus of Thomas Hearings; Like Rosa Parks | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/for-haiti-the-essential-first-step.html | For Haiti: The Essential First Step | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/the-media-business-advertising-addenda-accounts-349391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/navy-brings-drug-charges-against-dozens-in-capital.html | Navy Brings Drug Charges Against Dozens in Capital | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/poland-s-cure-is-taking-but-side-effects-hurt.html | Poland's Cure Is Taking, but Side Effects Hurt | False | By Stephen Engelberg | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/key-rates-949091.html | Key Rates | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/tv-sports-so-how-about-mccarver-and-kaat.html | TV SPORTS; So How About McCarver and Kaat? | False | By Richard Sandomir | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/irs-selects-maryland-for-new-center.html | I.R.S. Selects Maryland for New Center | False | By Robert D. Hershey Jr. | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/dow-drops-24.60-on-fear-about-profits.html | Dow Drops 24.60 on Fear About Profits | False | By Robert Hurtado | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/business-people-smithkline-executive-to-take-red-cross-job.html | BUSINESS PEOPLE; SmithKline Executive To Take Red Cross Job | False | By Milt Freudenheim | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/the-media-business-advertising-addenda-people-348591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-2-derelicts-easily-win-the-heart-of-a-lawyer.html | Review/Film; 2 Derelicts Easily Win The Heart Of a Lawyer | False | By Janet Maslin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/moderates-seen-as-key-to-louisiana-s-election.html | Moderates Seen as Key To Louisiana's Election | False | By Roberto Suro | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/restaurants-150491.html | Restaurants | False | By Bryan Miller | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-hard-hitting-braves-run-the-twins-out-of-town.html | WORLD SERIES; Hard-Hitting Braves Run the Twins Out of Town | False | By Murray Chass | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/hockey-meet-the-lucky-devils-no-gretzky-or-lemieux.html | HOCKEY; Meet the Lucky Devils: No Gretzky or Lemieux | False | By Alex Yannis | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/ousted-new-york-hospitals-chief-says-he-s-a-witch-hunt-victim.html | Ousted New York Hospitals Chief Says He's a 'Witch Hunt' Victim | False | By James Barron | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/arabs-meeting-in-syria-bar-separate-deals-with-israel.html | Arabs Meeting in Syria Bar Separate Deals With Israel | False | By Chris Hedges | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-harley-gains-in-profits-but-loses-on-wall-st.html | COMPANY NEWS; Harley Gains in Profits But Loses on Wall St. | False | By John Holusha | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-hockey-gretzky-s-dad-better.html | SPORTS PEOPLE: HOCKEY; Gretzky's Dad Better | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-nfl-or-cia-giants-hide.html | PRO FOOTBALL; N.F.L. or C.I.A.? Giants Hide | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/the-media-business-advertising-addenda-ddb-needham-laying-off-35.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Laying Off 35 | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/news/at-the-bar.html | At the Bar | False | By David Margolick | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/ford-and-mazda-warn-consumers-about-defect.html | Ford and Mazda Warn Consumers About Defect | False | By Adam Bryant | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/us-raises-hopes-on-boat-people.html | U.S. RAISES HOPES ON 'BOAT PEOPLE' | False | By Henry Kamm | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/news-summary-191691.html | NEWS SUMMARY | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/shamir-detects-chance-of-success-amid-obstacles-to-mideast-peace.html | Shamir Detects Chance of Success Amid Obstacles to Mideast Peace | False | By Clyde Haberman | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/IHT-us-manufacturers-see-weak-recovery-at-best.html | U.S. Manufacturers See Weak Recovery, at Best | False | By Lawrence Malkin, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/chronicle-357491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/surgeons-rebuff-us-aids-request.html | SURGEONS REBUFF U.S. AIDS REQUEST | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-mccartney-on-tour-on-screen.html | Review/Film; McCartney On Tour On Screen | False | By Janet Maslin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/critic-s-choice-music-silent-films-with-live-accompaniment.html | Critic's Choice/Music; Silent Films With Live Accompaniment | False | By Allan Kozinn | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/abroad-at-home-politics-of-resentment.html | Abroad at Home; Politics of Resentment | False | By Anthony Lewis | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/topics-of-the-times-new-coup.html | Topics of The Times; New Coup | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/auctions.html | Auctions | False | By Rita Reif | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/c-corrections-041991.html | Corrections | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/alice-r-bachrach-89-was-volunteer-leader.html | Alice R. Bachrach, 89; Was Volunteer Leader | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/phone-companies-could-transmit-tv-under-fcc-plan.html | PHONE COMPANIES COULD TRANSMIT TV UNDER F.C.C. PLAN | False | By Edmund L Andrews | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-marathon-ondieki-to-run.html | SPORTS PEOPLE: MARATHON; Ondieki to Run | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-minimum-age-for-court-394991.html | Senators Dimmed Focus of Thomas Hearings; Minimum Age for Court | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/washington-work-polite-yet-dogged-ohio-senator-gives-opponents-heartburn.html | Washington at Work; Polite and Yet Dogged, An Ohio Senator Gives Opponents Heartburn | False | By Elaine Sciolino | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/police-union-says-calling-poor-shiftless-was-just-a-joke-sort-of.html | Police Union Says Calling Poor Shiftless Was Just a Joke, Sort of | False | By Seth Faison Jr. | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-college-football-coach-is-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Is Suspended | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/at-t-service-for-armenia.html | A.T.&T. Service For Armenia | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/media-business-advertising-addenda-executive-hachette-leave-his-new-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive at Hachette To Leave His New Post | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/iraqi-oil-minister-rejects-un-plan.html | IRAQI OIL MINISTER REJECTS U.N. PLAN | False | By Patrick E. Tyler | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/governor-of-massachusetts-seeks-to-overhaul-schools.html | Governor of Massachusetts Seeks to Overhaul Schools | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-analysis-out-of-their-league-the-twins-are-lost.html | WORLD SERIES: ANALYSIS; Out of Their League, The Twins Are Lost | False | By Claire Smith | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/results-plus-047891.html | RESULTS PLUS | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/american-express-net-plunges-91.html | American Express Net Plunges 91% | False | By Anthony Ramirez | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/THT-packaging-the-poete-maudit.html | Packaging the PoÃ"te Maudit | False | By Katherine Knorr, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/traffic-alert-035491.html | Traffic Alert | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-354091.html | Art in Review | False | By Charles Hagen | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/at-shoreham-a-somber-beginning-of-the-end.html | At Shoreham, a Somber Beginning of the End | False | By Sarah Lyall | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/transactions-062191.html | TRANSACTIONS | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/on-my-mind-cuomo-and-us-policy.html | On My Mind; Cuomo and U.S. Policy | False | By A. M. Rosenthal | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/salomon-estimates-illegal-gain.html | Salomon Estimates Illegal Gain | False | By Jonathan Fuerbringer | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/the-spoken-word.html | The Spoken Word | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/quotation-of-the-day-888091.html | Quotation of the Day | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-two-thirds-to-confirm-392291.html | Senators Dimmed Focus of Thomas Hearings; Two-thirds to Confirm | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/new-fight-in-albany-over-budget.html | New Fight In Albany Over Budget | False | By Sam Howe Verhovek | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/the-media-business-advertising-2-advocacy-groups-set-for-tv-duel.html | THE MEDIA BUSINESS: ADVERTISING; 2 Advocacy Groups Set For TV Duel | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-delving-deep-into-pockets-of-fashion-intellectually.html | Review/Film; Delving Deep Into Pockets Of Fashion, Intellectually | False | By Janet Maslin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/opponents-weigh-action-against-doctor-who-aided-suicides.html | Opponents Weigh Action Against Doctor Who Aided Suicides | False | By Isabel Wilkerson | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-twins-hope-that-dome-sweet-dome-will-be-remedy.html | WORLD SERIES; Twins Hope That Dome, Sweet Dome Will Be Remedy | False | By Dave Anderson | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/industry-wins-bid-for-insurer.html | Industry Wins Bid For Insurer | False | By Richard W. Stevenson | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/executives.html | EXECUTIVES | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-baseball-jays-to-keep-gaston.html | SPORTS PEOPLE: BASEBALL; Jays to Keep Gaston | False | | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-television-nursing-homes-filth-and-cruelty.html | Review/Television; Nursing Homes: Filth and Cruelty | False | By Walter Goodman | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/business-digest-216591.html | BUSINESS DIGEST | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-du-pont-net-down-by-5.4.html | COMPANY NEWS; Du Pont Net Down by 5.4% | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/brazil-ignores-protests-and-begins-to-privatize.html | Brazil Ignores Protests And Begins to Privatize | False | By James Brooke | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-staying-in-touch-398191.html | Senators Dimmed Focus of Thomas Hearings; Staying in Touch | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/2-bills-seek-affordable-health-insurance.html | 2 Bills Seek Affordable Health Insurance | False | By Robert Pear | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/books/books-of-the-times-the-magic-act-of-a-novelist-contd.html | Books of The Times; The Magic Act of a Novelist (Contd.) | False | By Michiko Kakutani | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/bush-lambastes-house-and-senate.html | BUSH LAMBASTES HOUSE AND SENATE | False | By Martin Tolchin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/chronicle-356691.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/thomas-hearings-may-be-over-but-senators-find-a-war-looming.html | Thomas Hearings May Be Over, But Senators Find a War Looming | False | By Richard L. Berke | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/economic-scene-damage-control-on-banking-bill.html | Economic Scene; Damage Control On Banking Bill | False | By Stephen Labaton | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/progress-is-reported-in-korean-talks.html | Progress Is Reported in Korean Talks | False | By Steven R. Weisman | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/cuny-teacher-might-lose-post-for-racial-talk.html | CUNY Teacher Might Lose Post For Racial Talk | False | By Samuel Weiss | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/housing-development-in-dutchess-commuters-willing-to-buy-65-miles.html | Housing Development in Dutchess; Commuters Willing to Buy 65 Miles Out | False | By Diana Shaman, | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-art-matthew-barney-s-objects-and-actions.html | Review/Art; Matthew Barney's Objects and Actions | False | By Roberta Smith | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/the-big-apple-circus-salutes-coney-island-in-its-golden-years.html | The Big Apple Circus Salutes Coney Island in Its Golden Years | False | By Glenn Collins | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/baseball-frugal-a-cheap-shot-maintains-nederlander.html | BASEBALL; Frugal? A Cheap Shot, Maintains Nederlander | False | By Jack Curry | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-rypien-a-quiet-star-who-shines-brightly.html | PRO FOOTBALL; Rypien a Quiet Star Who Shines Brightly | False | By John Feinstein, | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/market-place-almost-everyone-is-faulted-in-interco-bankruptcy-case.html | Market Place; Almost Everyone Is Faulted In Interco Bankruptcy Case | False | By Floyd Norris | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/exxon-s-earnings-rise-3.7-on-surge-in-global-refining.html | Exxon's Earnings Rise 3.7% On Surge in Global Refining | False | By Thomas C. Hayes | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/c-corrections-351591.html | Corrections | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/the-fearsome-term-limit-fire.html | The Fearsome Term-Limit Fire | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/pop-jazz-singing-the-praises-of-cabaret.html | Pop/Jazz; Singing The Praises of Cabaret | False | By Stephen Holden | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/tv-weekend-a-portrait-gallery-of-macho-men.html | TV Weekend; A Portrait Gallery of Macho Men | False | By John J. O'Connor | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-gothic-tale-from-france.html | Review/Film; Gothic Tale From France | False | By Vincent Canby | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-p-g-net-is-off-3.4-sales-rise.html | COMPANY NEWS; P.& G. Net Is Off 3.4%; Sales Rise | False | By Eben Shapiro | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/us/bush-is-reported-ready-to-cut-back-on-buying-of-stealth-bombers.html | Bush Is Reported Ready to Cut Back on Buying of Stealth Bombers | False | By Eric Schmitt | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-dance-reality-wrapped-in-a-taylorish-riddle.html | Review/Dance; Reality Wrapped in a Taylorish Riddle | False | By Anna Kisselgoff | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-of-the-times-the-downs-and-ups-of-harper.html | Sports of The Times; The Downs And Ups Of Harper | False | By Ira Berkow | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/man-in-the-news-norodom-sihanouk-the-prince-of-survivors.html | Man in the News: Norodom Sihanouk; The Prince of Survivors | False | By Philip Shenon | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/realty-groups-suing-to-freeze-property-taxes.html | Realty Groups Suing to Freeze Property Taxes | False | By Todd S. Purdum | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/briefs-971791.html | BRIEFS | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-investors-in-ujb-suggest-a-merger.html | COMPANY NEWS; Investors in UJB Suggest a Merger | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-art-japanese-prints-made-under-a-censor-s-gaze.html | Review/Art; Japanese Prints Made Under a Censor's Gaze | False | By Michael Kimmelman | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/abused-children-official-silence.html | Abused Children, Official Silence | False | By David Hechler | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/IHT-yannick-noahdoubling-his-pleasure.html | Yannick Noah:Doubling His Pleasure? | False | By Sandra Bailey, International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/general-cinema-names-chief.html | General Cinema Names Chief | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/hockey-nyet-is-the-old-word-net-is-new-one.html | HOCKEY; Nyet Is the Old Word. Net Is New One. | False | By Filip Bondy | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/archives/setting-up-ethics-codes-for-lawyers-and-judges-married-to-each.html | Setting Up Ethics Codes For Lawyers and Judges Married to Each Other | True | By Robb London, | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/surprise-we-gave-hussein-the-bomb.html | Surprise! We Gave Hussein the Bomb | False | By Kenneth R. Timmerman | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/boxing-holyfield-will-fight-damiani.html | BOXING; Holyfield Will Fight Damiani | False | By Phil Berger | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/media-business-advertising-addenda-beef-industry-account-won-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beef Industry Account Is Won by Leo Burnett | False | By Stuart Elliott | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-braves-grabbing-whatever-it-takes.html | WORLD SERIES; Braves Grabbing Whatever It Takes | False | By Joe Sexton | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/topics-of-the-times-a-second-chance-for-voters.html | Topics of The Times; A Second Chance for Voters | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/chronicle-883091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/foreign-buyers-pushing-up-condo-prices.html | Foreign Buyers Pushing Up Condo Prices | False | By Richard D. Hylton | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-admissible-polygraph-390691.html | Senators Dimmed Focus of Thomas Hearings; Admissible Polygraph | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-353191.html | Art in Review | False | By Charles Hagen | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/how-the-budget-gap-is-estimated.html | How the Budget Gap Is Estimated | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/5-charged-as-heads-of-brooklyn-numbers-ring.html | 5 Charged as Heads of Brooklyn Numbers Ring | False | By Arnold H. Lubasch | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/political-memo-political-memo-a-cuomo-bid-or-a-hamlet-on-hudson.html | Political Memo; Political Memo A Cuomo Bid Or A Hamlet On Hudson? | False | By Kevin Sack | 1991-10-30 | TX 3-173696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-people-baseball-3-dodgers-need-jobs.html | SPORTS PEOPLE: BASEBALL; 3 Dodgers Need Jobs | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/serbian-forces-push-up-coast-toward-dubrovnik.html | Serbian Forces Push Up Coast Toward Dubrovnik | False | By Chuck Sudetic | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/gene-roddenberry-star-trek-creator-dies-at-70.html | Gene Roddenberry, 'Star Trek' Creator, Dies at 70 | False | By Robert D. McFadden | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/credit-markets-treasury-issues-increase-in-price.html | CREDIT MARKETS; Treasury Issues Increase in Price | False | By Kenneth N. Gilpin | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/l-senators-dimmed-focus-of-thomas-hearings-worst-moral-relativism-389291.html | Senators Dimmed Focus of Thomas Hearings; Worst Moral Relativism | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/world/transport-strike-adds-to-france-s-woes.html | Transport Strike Adds to France's Woes | False | By Alan Riding | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-352391.html | Art in Review | False | By Roberta Smith | 1991-10-30 | TX 3-173696 | | |
| 1991-10-25 | 1991-10-25 | https://www.nytimes.com/1991/10/25/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-10-30 | TX 3-173696 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/treasuries-mixed-amid-reactions-to-bush.html | Treasuries Mixed Amid Reactions to Bush | False | By Michael Quint | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/quotation-of-the-day-548391.html | Quotation of the Day | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-hockey-francis-to-join-penguins.html | SPORTS PEOPLE: HOCKEY; Francis to Join Penguins | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/patents-giving-tests-with-fewer-questions.html | Patents; Giving Tests With Fewer Questions | False | By Edmund L. Andrews | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/style/chronicle-540891.html | Chronicle | False | By Nadine Brozan | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/freed-hostage-returns-to-us.html | Freed Hostage Returns to U.S. | False | AP | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/mcdonnell-to-seek-orders-for-a-jumbo-jet.html | McDonnell to Seek Orders for a Jumbo Jet | False | By Richard W. Stevenson | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/style/chronicle-539491.html | Chronicle | False | By Nadine Brozan | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/bush-news-conference-on-civil-rights-accord.html | Bush News Conference On Civil Rights Accord | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/college-football-back-for-st-john-s-scores-five-times.html | COLLEGE FOOTBALL; Back for St. John's Scores Five Times | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-581591.html | Classical Music in Review | False | By James R. Oestreich | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/the-compromise-on-civil-rights.html | The Compromise on Civil Rights | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-gorbachev-s-a-natural-for-united-nations-post-brundtland-of-norway-650191.html | Gorbachev's a Natural for United Nations Post; Brundtland of Norway | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/sears-alters-rules-governing-its-board.html | Sears Alters Rules Governing Its Board | False | By Eric N. Berg | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/review-dance-the-icarus-legend-takes-on-a-modern-resonance.html | Review/Dance; The Icarus Legend Takes On a Modern Resonance | False | By Anna Kisselgoff | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/the-middle-east-talks-spain-is-a-willing-host-to-mideast-talks.html | The Middle East Talks; Spain Is a Willing Host to Mideast Talks | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/bush-selects-an-opponent.html | Bush Selects An Opponent | False | By R. W. Apple Jr. | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/florida-church-fires-up-to-23.html | Florida Church Fires Up to 23 | False | AP | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/traffic-alert-039291.html | Traffic Alert | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/court-says-holders-states-may-bar-charge-card-fees.html | Court Says Holders' States May Bar Charge-Card Fees | False | By Michael Quint | 1991-11-13 | TX 3-185565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/observer-how-to-miss-mozart.html | Observer; How To Miss Mozart | False | By Russell Baker | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-baseball-palermo-goes-home.html | SPORTS PEOPLE: BASEBALL; Palermo Goes Home | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/shh-yale-s-skull-and-bones-admits-women.html | Shh! Yale's Skull and Bones Admits Women | False | By Dennis Hevesi | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-579391.html | Classical Music in Review | False | By Allan Kozinn | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/public-private-in-our-backyard.html | Public & Private; In Our Backyard | False | By Anna Quindlen | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/odessa-journal-they-laugh-now-but-then-didn-t-they-always.html | Odessa Journal; They Laugh Now, but Then Didn't They Always? | False | By Serge Schmemann | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/st-john-s-senior-in-assault-case-gets-suspension.html | St. John's Senior In Assault Case Gets Suspension | False | By Joseph P. Fried | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-baseball-tettleton-rewarded.html | SPORTS PEOPLE: BASEBALL; Tettleton Rewarded | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-basketball-nets-cut-3-guards.html | SPORTS PEOPLE: BASKETBALL; Nets Cut 3 Guards | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/executives.html | EXECUTIVES | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/weicker-hits-tax-foes-and-apathy.html | Weicker Hits Tax Foes And Apathy | False | By Lindsey Gruson | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/conviction-upheld-in-martin-s-death.html | Conviction Upheld In Martin's Death | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/no-headline-626391.html | No Headline | False | By Thomas C. Hayes | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/results-plus-178091.html | RESULTS PLUS | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/head-of-cuny-wants-jeffries-to-keep-position.html | Head of CUNY Wants Jeffries to Keep Position | False | By Samuel Weiss | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/c-corrections-564591.html | Corrections | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/football-meggett-is-iffy-for-big-game-so-5-giants-are-set-to-fill-in.html | FOOTBALL; Meggett Is 'Iffy' for Big Game, So 5 Giants Are Set to Fill In | False | By Frank Litsky | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/grand-jury-won-t-indict-officer-in-a-fatal-shooting-in-jersey-city.html | Grand Jury Won't Indict Officer In a Fatal Shooting in Jersey City | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/why-poland-can-t-flinch.html | Why Poland Can't Flinch | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-580791.html | Classical Music in Review | False | By Allan Kozinn | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/obituaries/a-edward-miller-73-magazine-executive.html | A. Edward Miller, 73; Magazine Executive | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/nato-victim-of-success-searches-for-new-strategy.html | NATO, Victim of Success, Searches for New Strategy | False | By Craig R. Whitney | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/france-and-iran-mend-rift-over-loan-granted-by-shah.html | France and Iran Mend Rift Over Loan Granted by Shah | False | By Steven Greenhouse | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/movies/review-film-a-plain-jane-a-chic-friend-and-all-their-creepy-men.html | Review/Film; A Plain Jane, a Chic Friend and All Their Creepy Men | False | By Stephen Holden | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/news/just-what-are-you-worth-figure-it-out.html | Just What Are You Worth? Figure It Out | False | By Leonard Sloane | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/pearl-harbor-and-asian-americans.html | Pearl Harbor and Asian-Americans | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/ailing-girl-at-center-of-fight-over-life-dies.html | Ailing Girl at Center of Fight Over Life Dies | False | By Ronald Smothers | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/inside-102091.html | INSIDE | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/two-top-officials-reported-to-differ-on-arms-response.html | Two Top Officials Reported To Differ on Arms Response | False | By Eric Schmitt | 1991-11-13 | TX 3-185565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-of-the-times-olson-having-the-big-time-of-his-life.html | Sports of The Times; Olson Having The Big Time Of His Life | False | By Dave Anderson | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/avon-posts-a-deficit-in-quarter.html | Avon Posts A Deficit In Quarter | False | By Stephanie Strom | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/plutonium-plant-accused-in-civil-suit.html | Plutonium Plant Accused in Civil Suit | False | By Matthew L. Wald | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/key-rates-472491.html | Key Rates | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-baseball-marlins-hire-rojas.html | SPORTS PEOPLE: BASEBALL; Marlins Hire Rojas | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/hockey-islanders-start-over-by-trading-lafontaine-and-sutter.html | HOCKEY; Islanders Start Over by Trading LaFontaine and Sutter | False | By Robin Finn | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-578591.html | Classical Music in Review | False | By James R. Oestreich | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/bowing-to-troubles-luxury-train-ends-service.html | Bowing to Troubles, Luxury Train Ends Service | False | AP | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/football-thomas-says-he-s-not-worried-despite-his-shrinking-numbers.html | FOOTBALL; Thomas Says He's Not Worried Despite His Shrinking Numbers | False | By Timothy W. Smith | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/oakland-struggles-to-restore-hills-and-faith.html | Oakland Struggles to Restore Hills, and Faith | False | By Jane Gross | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/carter-to-take-on-atlanta-s-urban-ills.html | Carter to Take On Atlanta's Urban Ills | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/news/a-friend-of-the-consumer-says-she-will-keep-fighting.html | A Friend of the Consumer Says She Will Keep Fighting | False | By Barry Meier | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/senate-democrats-back-a-compromise-on-civil-rights-bill.html | SENATE DEMOCRATS BACK A COMPROMISE ON CIVIL RIGHTS BILL | False | By Adam Clymer | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/serb-rejects-plan-posed-by-europe.html | SERB REJECTS PLAN POSED BY EUROPE | False | By Paul L. Montgomery | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/mta-decides-against-proposed-fare-increases-on-most-commuter-lines.html | M.T.A. Decides Against Proposed Fare Increases on Most Commuter Lines | False | By Alan Finder | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/review-opera-the-true-elixir-of-love-is-in-the-music-not-the-bottle.html | Review/Opera; The True Elixir of Love Is in the Music, Not the Bottle | False | By Edward Rothstein | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-the-twins-relievers-go-south-in-atlanta.html | WORLD SERIES; The Twins' Relievers Go South in Atlanta | False | By Claire Smith | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/running-or-not-cuomo-steps-up-sallies-at-bush.html | Running or Not, Cuomo Steps Up Sallies at Bush | False | By Kevin Sack | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/dow-declines-11.40-more-to-3004.92.html | Dow Declines 11.40 More, to 3,004.92 | False | By Jacques Steinberg | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/cuny-student-vote-is-upheld.html | CUNY Student Vote Is Upheld | False | By Robert D. McFadden | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/new-jersey-law-to-limit-guns-is-being-ignored.html | New Jersey Law to Limit Guns Is Being Ignored | False | By Wayne King | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/bush-icily-distances-himself-from-aide-hired-by-sheik.html | Bush Icily Distances Himself From Aide Hired by Sheik | False | By David Johnston | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/panel-tells-fda-to-approve-migraine-drug.html | Panel Tells F.D.A. to Approve Migraine Drug | False | By Warren E. Leary | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-basketball-next-stop-yugoslavia.html | SPORTS PEOPLE: BASKETBALL; Next Stop, Yugoslavia | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-people-baseball-franco-batting-champ-and-now-us-citizen.html | SPORTS PEOPLE: BASEBALL; Franco: Batting Champ And Now U.S. Citizen | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/the-middle-east-talks-bush-sees-us-as-a-catalyst-in-mideast-talks-not-as-a-judge.html | The Middle East Talks; Bush Sees U.S. as a Catalyst in Mideast Talks, Not as a Judge | False | By Thomas L. Friedman | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-early-black-burial-ground-recalls-alleged-slave-conspiracy-654491.html | Early Black Burial Ground Recalls Alleged Slave Conspiracy | False | | 1991-11-13 | TX 3-185565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/article-547091-no-title.html | Article 547091 -- No Title | False | By Sanjoy Hazarika | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-leisure-kicking-the-fear-out-of-your-life.html | SPORTS LEISURE; Kicking the Fear Out of Your Life | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/the-middle-east-talks-top-palestinian-adviser-is-fought-by-2-extremes.html | The Middle East Talks; Top Palestinian Adviser Is Fought by 2 Extremes | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-where-has-all-the-plutonium-gone-652891.html | Where Has All The Plutonium Gone? | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/archives/guidepost-smoke-get-in-your-eyes.html | GUIDEPOST; Smoke Get in Your Eyes? | True | By Andre Brooks | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/business-people-difficult-task-described-by-examiner-of-interco.html | BUSINESS PEOPLE; Difficult Task Described By Examiner of Interco | False | By Kim Foltz | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/bridge-081391.html | Bridge | False | By Alan Truscott | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-gorbachev-s-a-natural-for-united-nations-post-arab-resistance-651091.html | Gorbachev's a Natural for United Nations Post; Arab Resistance | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/consultant-is-accused-of-taking-voter-signs.html | Consultant Is Accused of Taking Voter Signs | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/traffic-alert-537891.html | Traffic Alert | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/beliefs-998091.html | Beliefs | False | By Peter Steinfels | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/blaming-the-victims-in-new-york.html | Blaming the Victims in New York | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/business-digest-631091.html | BUSINESS DIGEST | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/opera-to-open-without-orchestra.html | Opera to Open Without Orchestra | False | By Allan Kozinn | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-braves-and-twins-serve-series-pie-and-crumbs.html | WORLD SERIES; Braves and Twins Serve Series Pie and Crumbs | False | By Murray Chass | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/news/for-skiers-bargains-if-not-snow.html | For Skiers, Bargains if Not Snow | False | By Janet Nelson | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/get-out-of-zaire-now-west-warns-its-expatriates.html | Get Out of Zaire Now, West Warns Its Expatriates | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/cia-admits-it-failed-to-tell-fed-about-bcci.html | C.I.A. Admits It Failed to Tell Fed About B.C.C.I. | False | By Martin Tolchin | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/john-cotter-48-editor-at-papers-in-new-york-city.html | John Cotter, 48, Editor at Papers In New York City | False | By Bruce Lambert | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/the-middle-east-talks-israeli-delegation-to-talks-is-named.html | The Middle East Talks; ISRAELI DELEGATION TO TALKS IS NAMED | False | By Clyde Haberman | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/outdoors-walking-the-high-country-in-search-of-grouse.html | OUTDOORS; Walking the High Country in Search of Grouse | False | By John Gierach | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/pro-basketball-3-r-s-of-knicks-riley-roster-and-rotation.html | PRO BASKETBALL; 3 R's of Knicks: Riley, Roster and Rotation | False | By Clifton Brown | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-from-the-inside-things-look-better-for-twins.html | WORLD SERIES; From the Inside, Things Look Better for Twins | False | By Murray Chass | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/patents-hammer-extracts-nails-without-bending-them.html | Patents; Hammer Extracts Nails Without Bending Them | False | By Edmund L Andrews | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/bid-for-un-post-is-led-by-zimbabwe-and-egypt.html | Bid for U.N. Post Is Led By Zimbabwe and Egypt | False | By Paul Lewis | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/college-football-usc-vs-notre-dame-that-sums-it-up.html | COLLEGE FOOTBALL; U.S.C. vs. Notre Dame. That Sums It Up | False | By Malcolm Moran | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/patents-a-gyroscope-device-to-steady-shaky-hands.html | Patents; A Gyroscope Device To Steady Shaky Hands | False | By Edmund L Andrews | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/3-trustees-are-named-for-drexel.html | 3 Trustees Are Named For Drexel | False | By Floyd Norris | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/transactions-220491.html | TRANSACTIONS | False | | 1991-11-13 | TX 3-185565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-cia-played-catch-up-on-soviet-terror-653691.html | C.I.A. Played Catch-Up on Soviet Terror | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/telemarketing-curb-sought.html | Telemarketing Curb Sought | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/news-summary-644191.html | News Summary | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/on-golf-cup-play-gave-some-a-kick-in-the-pants.html | ON GOLF; Cup Play Gave Some a Kick in the Pants | False | By Jaime Diaz | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-early-black-burial-ground-recalls-alleged-slave-conspiracy-a-uniform-clue-655291.html | Early Black Burial Ground Recalls Alleged Slave Conspiracy; A Uniform Clue | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/a-reminder.html | A Reminder | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/style/chronicle-538691.html | Chronicle | False | By Nadine Brozan | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/the-ever-changing-literary-past.html | The Ever-Changing Literary Past | False | By Morris Dickstein | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-gorbachev-s-a-natural-for-united-nations-post-experienced-insider-649891.html | Gorbachev's a Natural for United Nations Post; Experienced Insider | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/committee-cites-no-misdeeds-by-cia-nominee-in-report.html | Committee Cites No Misdeeds By C.I.A. Nominee in Report | False | By Elaine Sciolino | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/world/greece-backs-sending-ship-hijacker-to-italy.html | Greece Backs Sending Ship Hijacker to Italy | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/the-squeeze-on-psychiatric-chains.html | The Squeeze on Psychiatric Chains | False | By Milt Freudenheim | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/save-a-life-kill-a-tree.html | Save a Life, Kill a Tree? | False | By Sallie Tisdale | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/c-corrections-562991.html | Corrections | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/briefs-521691.html | BRIEFS | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/l-gorbachev-s-a-natural-for-united-nations-post-648091.html | Gorbachev's a Natural for United Nations Post | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/right-road-for-transportation.html | Right Road for Transportation | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/in-new-york-city-s-tabloid-war-the-combat-is-closer-and-fiercer.html | In New York City's Tabloid War, The Combat Is Closer and Fiercer | False | By Alex S. Jones | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/fernandez-may-replace-some-school-janitors.html | Fernandez May Replace Some School Janitors | False | By Eleanor Blau | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/books/this-halloween-loot-won-t-cause-cavities.html | This Halloween Loot Won't Cause Cavities | False | | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/moscow-bends-on-art-looted-from-germany.html | Moscow Bends on Art Looted From Germany | False | By Francis X. Clines | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/your-money-irs-watching-co-signed-loans.html | Your Money; I.R.S. Watching Co-signed Loans | False | By Jan M. Rosen | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/treasury-auctions-opened-up.html | Treasury Auctions Opened Up | False | By Stephen Labaton | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/facing-questions-of-private-life-kennedy-apologizes-to-the-voters.html | Facing Questions of Private Life, Kennedy Apologizes to the Voters | False | By Alessandra Stanley | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/review-pop-fruit-piled-on-her-head-an-icon-of-joyful-excess.html | Review/Pop; Fruit Piled on Her Head, An Icon of Joyful Excess | False | By Jon Pareles | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/dinkins-denies-hospital-chief-was-forced-to-quit-by-city-hall.html | Dinkins Denies Hospital Chief Was Forced to Quit by City Hall | False | By Todd S. Purdum | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/movies/gene-roddenberry-star-trek-creator-dies-at-70.html | Gene Roddenberry, 'Star Trek' Creator, Dies at 70 | False | By Robert D. McFadden | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/us/carter-plan-seeks-to-help-atlantas-poor.html | Carter Plan Seeks to Help Atlanta's Poor | False | By Jerry Schwartz, | 1991-11-13 | TX 3-185565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/business/business-people-l-s-ayres-president-to-head-merged-unit.html | BUSINESS PEOPLE; L. S. Ayres President To Head Merged Unit | False | By Stephanie Strom | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-lemke-breaks-through-on-the-biggest-stage.html | WORLD SERIES; Lemke Breaks Through On the Biggest Stage | False | By Joe Sexton | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/times-asks-arbitrator-to-rule-on-union-work-at-new-plant.html | Times Asks Arbitrator to Rule On Union Work at New Plant | False | By Alex S. Jones | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/tennis-notebook-seles-s-wide-repertory-a-little-short-on-remorse.html | TENNIS; NOTEBOOK; Seles's Wide Repertory A Little Short on Remorse | False | By Robin Finn | 1991-11-13 | TX 3-185565 | | |
| 1991-10-26 | 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/send-in-the-reserve.html | Send In the Reserve | False | By Theodore J. Jacobs | 1991-11-13 | TX 3-185565 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-equity-parity-and-money.html | Making a Difference; Equity, Parity And Money | False | By Barbara Presley Noble | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/record-briefs-772191.html | RECORD BRIEFS | False | By Karen Schoemer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/talking-sponsors-new-law-on-rentals-is-faulted.html | Talking; Sponsors; New Law On Rentals Is Faulted | False | By Andree Brooks | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/gorbachev-in-print.html | Gorbachev in Print | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-nation-as-cuomo-ruminates-the-world-of-politics-calculates.html | THE NATION; As Cuomo Ruminates, The World Of Politics Calculates | False | By Sam Roberts | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/joanne-marren-lawyer-weds.html | Joanne Marren, Lawyer, Weds | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/headliner-alarming-in-texas.html | Headliner; Alarming in Texas | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/television-becomes-basic-furniture-in-college-students-ivory-towers.html | Television Becomes Basic Furniture In College Students' Ivory Towers | False | By Sara Rimer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-long-island-recent-sales-638291.html | In the Region: Long Island; Recent Sales | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/radio-station-offers-everything-but-consistency.html | Radio Station Offers Everything But Consistency | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-new-york-in-the-nineties-365591.html | NEW YORK IN THE NINETIES | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/l-us-advisories-998891.html | U.S. Advisories | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/theater-when-the-final-act-is-only-a-beginning.html | THEATER; When the Final Act Is Only a Beginning | False | By A. R. Gurney | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/yugoslav-army-and-croats-agree-on-dubrovnik-evacuation.html | Yugoslav Army and Croats Agree on Dubrovnik Evacuation | False | By Chuck Sudetic | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-people-basketball-carr-joins-spurs.html | SPORTS PEOPLE: BASKETBALL; Carr Joins Spurs | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/headliner-duke-of-louisiana.html | Headliner; Duke of Louisiana | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-kiernan-executive-wed.html | Miss Kiernan, Executive, Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-pop-a-quieter-song-of-the-siren-in-new-ann-margret-show.html | Review/Pop; A Quieter Song of the Siren In New Ann-Margret Show | False | By Stephen Holden | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/c-corrections-860591.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/howard-mcclintic-love-jr-weds-harriet-van-ingen-in-pennsylvania.html | Howard McClintic Love Jr. Weds Harriet Van Ingen in Pennsylvania | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-syracuse-s-better-half-defeats-rutgers.html | COLLEGE FOOTBALL; Syracuse's Better Half Defeats Rutgers | False | By Phil Berger | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/pipes-drums-and-the-magic-of-toys.html | Pipes, Drums And the Magic Of Toys | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-look-and-screen-at-community-cinema.html | New Look (and Screen) at Community Cinema | False | By Nancy Harrison | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/l-the-olympics-are-dead-552791.html | The Olympics Are Dead | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-pop-van-halen-s-buddy-act-belies-image-of-rebellion.html | Review/Pop; Van Halen's Buddy Act Belies Image of Rebellion | False | By Peter Watrous | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/nassau-assessments-awash-in-turmoil.html | Nassau Assessments Awash in Turmoil | False | By Stewart Ain | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/dreamless-in-buffalo.html | Dreamless in Buffalo | False | By Anne Whitehouse | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/jaime-federman-is-married-to-philip-greenberg.html | Jaime Federman Is Married to Philip Greenberg | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/blacks-on-tv-scrambled-signals.html | Blacks on TV: Scrambled Signals | False | By John J. O'Connor | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/gaffney-and-halpin-stepping-up-personal-attacks-at-campaigns-end.html | Gaffney and Halpin Stepping Up Personal Attacks at Campaign's End | False | By John Rather | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/music-quartet-in-dobbs-ferry.html | MUSIC; Quartet in Dobbs Ferry | False | By Robert Sherman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/food-sweet-lemon-grass.html | Food; Sweet Lemon Grass | False | By Colette Rossant | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/turkey-attacks-kurd-rebels-in-northern-iraq-for-2d-day.html | Turkey Attacks Kurd Rebels In Northern Iraq for 2d Day | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-fierce-fight-for-a-richer-prize-in-yonkers.html | A Fierce Fight for a Richer Prize in Yonkers | False | By James Feron | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/that-ohara-woman.html | That O'Hara Woman | False | By Molly Ivins | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/horace-sutton-72-magazine-columnist-and-travel-author.html | Horace Sutton, 72, Magazine Columnist And Travel Author | False | By Frank J. Prial | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/home-buyers-holding-off-despite-low-interest-rates.html | Home Buyers Holding Off Despite Low Interest Rates | False | By Thomas J. Lueck | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/poles-vote-today-in-anxious-mood.html | POLES VOTE TODAY IN ANXIOUS MOOD | False | By Stephen Engelberg | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/time-for-two-changes.html | Time for Two Changes | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/cuttings-inviting-the-birds-to-dinner-in-the-garden.html | Cuttings; Inviting the Birds to Dinner in the Garden | False | By Anne Raver | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/if-you-re-thinking-of-living-in-union.html | If You're Thinking of Living in: Union | False | By Jerry Cheslow | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-murphy-weds-mitchell-higgins.html | Miss Murphy Weds Mitchell Higgins | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/health-care-costs-are-the-new-crux-of-contract-talks.html | Health Care Costs Are the New Crux of Contract Talks | False | By Alan Finder | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/nina-gladstone-architect-wed.html | Nina Gladstone, Architect, Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/northeast-notebook-boston-amid-decay-60-new-houses.html | NORTHEAST NOTEBOOK: Boston; Amid Decay, 60 New Houses | False | By Susan Diesenhouse | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-ivy-league-princeton-loses-its-first-game-as-harvard-holds-on.html | COLLEGE FOOTBALL: IVY LEAGUE; Princeton Loses Its First Game as Harvard Holds On | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/joanne-m-flynn-and-james-p-silk-are-married.html | Joanne M. Flynn and James P. Silk Are Married | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-view-from-kent-85-year-old-prep-school-builds-for-a-coeducational-future.html | THE VIEW FROM: KENT; 85-Year-Old Prep School Builds for a Coeducational Future | False | By Robert A. Hamilton | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/l-maybe-grade-crossings-aren-t-all-bad-634091.html | Maybe Grade Crossings Aren't All Bad | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/new-thin-spots-in-earth-s-sun-block.html | New Thin Spots in Earth's Sun Block | False | By William K. Stevens | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/postings-seminar-on-new-roles-community-planning.html | POSTINGS: Seminar on New Roles; Community Planning | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/classical-view-in-carter-s-music-look-for-the-plot.html | CLASSICAL VIEW; In Carter's Music, Look For the Plot | False | By Edward Rothstein | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/the-hemline-takes-a-dive-but-carries-a-parachute.html | The Hemline Takes a Dive But Carries A Parachute | False | By Woody Hochswender | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-cornell-alleging-bias-seniors-leave-honor-society.html | CAMPUS LIFE: Cornell; Alleging Bias, Seniors Leave Honor Society | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/chess-246891.html | Chess | False | By Robert Byrne | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-fiction-639491.html | IN SHORT: FICTION | False | By Diane Cole | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/givenchy-once-and-forever.html | Givenchy, Once and Forever | False | By Bernadine Morris | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-rich-aren-t-paying-at-all-in-congress-s-boat-tax-fiasco-619691.html | Rich Aren't Paying at All in Congress's Boat-Tax Fiasco | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/teen-ager-kills-friend-in-dispute-over-burglary.html | Teen-Ager Kills Friend in Dispute Over Burglary | False | By Seth Faison Jr. | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-555691.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/world-series-notebook-lasorda-isn-t-looking-leave-he-s-having-way-too-much-fun.html | WORLD SERIES: NOTEBOOK; Lasorda Isn't Looking to Leave; He's Having Way Too Much Fun | False | By Murray Chass | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/lowell-amey-is-wed.html | Lowell Amey Is Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-view-from-the-morman-family-history-center-searching-out.html | THE VIEW FROM: THE MORMAN FAMILY HISTORY CENTER; Searching Out Ancestors, Because 'Families Are Forever' | False | By Lynne Ames | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-553091.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-long-island-preservationists-surveying-local-laws.html | In the Region: Long Island; Preservationists Surveying Local Laws | False | By Diana Shaman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/zwim-a-thorn-in-republicans-side-hoping-to-justify-his-victory-in.html | Zwim, a Thorn in Republicans' Side, Hoping to Justify His Victory in 1989 | False | By Stewart Ain | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/l-the-arrogance-of-philipp-brothers-643991.html | The Arrogance of Philipp Brothers | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-new-realities-new-rules.html | Making a Difference; New Realities, New Rules | False | By Edmund L. Andrews | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/streetscapes-spiegel-cooper-building-no-restoration-sight-for-big-store.html | Streetscapes: The Spiegel-Cooper Building; No Restoration in Sight for 'The Big Store' | False | By Christopher Gray | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/travel-advisory-more-mississippi-gambling.html | TRAVEL ADVISORY; More Mississippi Gambling | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-indian-imagery-in-miniatures.html | ART; Indian Imagery in Miniatures | False | By Vivien Raynor | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/greenwich-bakers-designer-bread-goes-to-market-in-manhattan.html | Greenwich Baker's Designer Bread Goes to Market in Manhattan | False | By Bess Liebenson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-third-quarter-explosion-leaves-lions-in-dust.html | COLLEGE FOOTBALL; Third-Quarter Explosion Leaves Lions in Dust | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/three-whiz-kid-economists-of-the-90-s-pragmatists-all.html | Three Whiz Kid Economists of the 90's, Pragmatists All | False | By Sylvia Nasar | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/l-south-africa-405891.html | South Africa | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/forum-insider-trading-with-impunity.html | FORUM; Insider Trading With Impunity | False | By David A. Lipton | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By Denis Woychuk | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/commercial-property-nonprofit-tenants-wall-street-tower-site-for-service.html | Commercial Property: Nonprofit Tenants; Wall Street Tower as a Site for a Service Association | False | By David W. Dunlap | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-midseason-report-jets-report-card-good-grades-can-get-better.html | PRO FOOTBALL: MIDSEASON REPORT; Jets' Report Card: Good Grades Can Get Better | False | By Al Harvin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-mommy-oldest-368091.html | MOMMY OLDEST | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-term-limits-won-t-revitalize-political-parties-conservative-doctrine-558691.html | Term Limits Won't Revitalize Political Parties; Conservative Doctrine | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-palermo-to-wed.html | Miss Palermo to Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/architecture-view-a-philadelphia-show-evokes-kahn-s-tough-poetry.html | ARCHITECTURE VIEW; A Philadelphia Show Evokes Kahn's Tough Poetry | False | By Herbert Muschamp | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/l-there-is-no-right-to-anti-semitism-636691.html | There Is No 'Right' To Anti-Semitism | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction-no-stone-unturned.html | IN SHORT: NONFICTION; No Stone Unturned | False | By Siri Huntoon | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/drug-dealers-fast-withdrawals-raise-suspicion-in-bank-inquiry.html | Drug Dealers' Fast Withdrawals Raise Suspicion in Bank Inquiry | False | By Dean Baquet | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/theater-in-cantorial-a-protesting-ghost.html | THEATER; In 'Cantorial,' a Protesting Ghost | False | By Alvin Klein | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-law-on-the-feminist-frontier-362091.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/residential-resales-851791.html | Residential Resales | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-crusaders-and-the-scoreboard-survive.html | COLLEGE FOOTBALL; Crusaders and the Scoreboard Survive | False | By William N. Wallace | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/senator-pothole.html | Senator Pothole | False | By Elizabeth Kolbert | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/l-harlot-s-ghost-852491.html | 'Harlot's Ghost' | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/q-and-a-985691.html | Q and A | False | By Terence P. Neilan | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/ms-ellis-weds-dr-k-h-webb.html | Ms. Ellis Weds Dr. K. H. Webb | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/migrant-workers-strive-for-empowerment.html | Migrant Workers Strive for Empowerment | False | By Julie Beglin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/sex-therapists-start-looking-at-desire.html | Sex Therapists Start Looking at Desire | False | By Joan Swirsky | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-few-choices-are-seen-by-divided-palestinians.html | THE MIDDLE EAST TALKS; Few Choices Are Seen By Divided Palestinians | False | By Clyde Haberman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/all-about-product-labeling-after-years-deregulation-new-push-inform-public.html | All About/Product Labeling; After Years of Deregulation, a New Push to Inform the Public | False | By Barbara Presley Noble | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/sunday-view-magicians-of-a-thousand-and-one-nights.html | SUNDAY VIEW; Magicians of a Thousand and One Nights | False | By David Richards | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/l-her-romantic-imagination-854091.html | Her Romantic Imagination | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-fiction-632791.html | IN SHORT: FICTION | False | By D. J. R. Bruckner | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/obituaries/james-abrams-jr-81-co-founder-of-utility.html | James Abrams Jr., 81, Co-Founder of Utility | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/movies/film-tomorrow-s-here-where-s-scarlett.html | FILM; Tomorrow's Here. Where's Scarlett? | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-of-the-times-big-blue-in-retrograde-green-in-ascendance.html | SPORTS OF THE TIMES; Big Blue in Retrograde, Green in Ascendance | False | By William C. Rhoden | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/at-moscow-s-planning-agency-many-economists-look-for-work.html | At Moscow's Planning Agency, Many Economists Look for Work | False | By Steven Greenhouse | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/foreshocks-of-the-revolution.html | Foreshocks of the Revolution | False | By Martin Walker | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/the-art-of-pr-and-vice-versa.html | The Art of P.R., and Vice Versa | False | By Paul Taylor | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/war-stories.html | War Stories | False | By Morley Safer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/on-pro-basketball-red-white-and-barcelona-or-bust.html | ON PRO BASKETBALL; Red, White and Barcelona or Bust | False | By Harvey Araton | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/county-uses-new-tactic-on-criminals-unpaid-fines.html | County Uses New Tactic On Criminals' Unpaid Fines | False | By Jay Romano | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-law-on-the-feminist-frontier-360491.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/corn-porn-and-the-nea.html | Corn, Porn and the N.E.A. | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/a-sanctuary-for-rare-birds.html | A Sanctuary For Rare Birds | False | By Sue Stiles | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-people-basketball-speaking-from-above.html | SPORTS PEOPLE: BASKETBALL; Speaking From Above | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/on-the-street-highs-and-lows-of-hems-in-paris.html | On the Street; Highs and Lows Of Hems in Paris | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/auto-racing-can-indy-car-racing-proposal-make-it-around-the-roadblocks.html | AUTO RACING; Can Indy-Car Racing Proposal Make It Around the Roadblocks? | False | By Joseph Siano | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/c-corrections-483491.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-strangers-at-the-gate-366391.html | STRANGERS AT THE GATE | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/l-response-on-wetlands-and-their-functions-656091.html | Response on Wetlands And Their Functions | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-people-track-and-field-burrell-takes-shot-at-10-meter-dash.html | SPORTS PEOPLE: TRACK AND FIELD; Burrell Takes Shot At 10-Meter Dash | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-donnelly-weds-in-paris.html | Miss Donnelly Weds in Paris | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/c-corrections-407491.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/travel-advisory-training-for-bonaire-divers.html | TRAVEL ADVISORY; Training for Bonaire Divers | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-joy-of-fear.html | The Joy of Fear | False | By George Levine | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/sports-league-welcomes-3-bridgeport-high-schools.html | Sports League Welcomes 3 Bridgeport High Schools | False | By Dave Ruden | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-fair-trade-in-mideast-is-peace-for-peace-561691.html | Fair Trade in Mideast Is Peace for Peace | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/restore-the-road-to-democracy.html | Restore the Road to Democracy | False | By Jean-Bertrand Aristide | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/recordings-view-suddenly-salome-runs-amok.html | RECORDINGS VIEW; Suddenly, Salome Runs Amok | False | By John Rockwell | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/forum-reorganizing-the-bankruptcy-code.html | FORUM; Reorganizing the Bankruptcy Code | False | By Jeffrey Chanin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/on-language-get-it.html | On Language; Get It? | False | By William Safire | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/susan-callagy-editor-to-wed.html | Susan Callagy, Editor, to Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/mary-ellen-iskenderian-is-married.html | Mary Ellen Iskenderian Is Married | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-lloyd-s-indentured-servant.html | Making a Difference; Lloyd's 'Indentured Servant' | False | By Barbara Presley Noble | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/l-black-architects-there-are-signs-of-hope-855991.html | BLACK ARCHITECTS; 'There Are Signs of Hope' | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/labor-organizer-who-pressed-minority-hiring-is-slain-in-queens.html | Labor Organizer, Who Pressed Minority Hiring, Is Slain in Queens | False | By Robert D. McFadden | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-irish-hold-on-to-keep-their-no-1-dream-alive.html | COLLEGE FOOTBALL; Irish Hold On to Keep Their No. 1 Dream Alive | False | By Malcolm Moran | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/at-the-mercy-of-politics.html | At the Mercy of Politics | False | By George Stade | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-clemson-in-purple-rolls-over-nc-state.html | COLLEGE FOOTBALL; Clemson, in Purple, Rolls Over N.C. State | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/results-plus-262591.html | Results Plus | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/long-island-q-a-susan-weidman-schneider-reporting-on-and-analyzing.html | LONG ISLAND Q&A: SUSAN WEIDMAN SCHNEIDER; Reporting On and Analyzing Contemporary Jewish Feminism | False | By Valerie Gladstone | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/nba-season-preview-pippen-s-stunning-leap-into-jordan-s-league.html | NBA Season Preview; Pippen's Stunning Leap Into Jordan's League | False | By Harvey Araton | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Abraham Brumberg | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/2-black-groups-agree-in-south-africa.html | 2 Black Groups Agree in South Africa | False | By Christopher S. Wren | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/getting-to-yes-in-madrid.html | Getting To 'Yes' In Madrid | False | By Roger Fisher | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/television-doctor-doctor-give-us-the-news.html | TELEVISION; Doctor, Doctor, Give Us the News | False | By Jan Hoffman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-a-variety-of-indian-dishes-in-montrose.html | DINING OUT; A Variety of Indian Dishes in Montrose | False | By M. H. Reed | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/gorbachev-memoir-affirms-socialism.html | GORBACHEV MEMOIR AFFIRMS SOCIALISM | False | By Esther B. Fein | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/deborah-ball-weds.html | Deborah Ball Weds | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-northwestern-upsets-illinois-vanderbilt-stuns-mississippi.html | COLLEGE FOOTBALL; Northwestern Upsets Illinois; Vanderbilt Stuns Mississippi | False | AP | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-mommy-oldest-367191.html | MOMMY OLDEST | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/photography-view-stamping-instants-with-significance.html | PHOTOGRAPHY VIEW; Stamping Instants With Significance | False | By Vicki Goldberg | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/paramus-journal-hanging-out-at-malls-now-has-competition.html | Paramus Journal; 'Hanging Out' at Malls Now Has Competition | False | By Jay Romano | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-jersey-q-a-ronnie-barnes-keeping-the-giants-players-healthy.html | NEW JERSEY Q & A: RONNIE BARNES; Keeping the Giants Players Healthy | False | By Sandra Friedland | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/design-in-the-laps-of-luxury.html | DESIGN; In the Laps of Luxury | False | By Carol Vogel | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-historic-site-562491.html | Historic Site | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-creature-below.html | The Creature Below | False | By Barry Unsworth | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/susan-baer-to-wed-benjamin-chan.html | Susan Baer to Wed Benjamin Chan | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/ms-leblanc-and-jeffrey-strong-wed.html | Ms. LeBlanc and Jeffrey Strong Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/head-of-police-says-he-isn-t-going-to-la.html | Head of Police Says He Isn't Going to L.A. | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-hockey-rangers-just-like-everybody-else-beat-nordiques.html | PRO HOCKEY; Rangers, Just Like Everybody Else, Beat Nordiques | False | By Filip Bondy | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/wall-street-fidelity-eases-the-rules-on-control.html | Wall Street; Fidelity Eases the Rules on Control | False | By Diana B. Henriques | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-a-mountain-climbing-canal.html | ART; A 'Mountain-Climbing' Canal | False | By Vivien Raynor | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/democrats-control-of-nassau-board-linked-to-yevoli-and-zwirn.html | Democrats' Control of Nassau Board Linked to Yevoli and Zwirn Victories | False | By Stewart Ain | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-in-southeast-asia-reasons-for-hope-and-caution.html | THE WORLD; In Southeast Asia, Reasons for Hope - and Caution | False | By Philip Shenon | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/law-on-the-feminist-frontier-358291.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/c-corrections-109291.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/l-playwrights-also-neglected-eugene-o-neill-856791.html | PLAYWRIGHTS; Also Neglected: Eugene O'Neill | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/marlene-sugarman-to-wed-in-january.html | Marlene Sugarman To Wed in January | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/elizabeth-plunkett-marries-francis-mastolini-3d.html | Elizabeth Plunkett Marries Francis Mastolini 3d | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/katherine-ann-harrison-is-married.html | Katherine Ann Harrison Is Married | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/horse-racing-rubiano-wins-nyra-mile.html | HORSE RACING; Rubiano Wins N.Y.R.A. Mile | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/stalking-birds-of-prey-through-eyes-of-binoculars.html | Stalking Birds of Prey Through Eyes of Binoculars | False | By Suzanne Dechillo | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-boston-college-core-curriculum-being-revamped-after-2-year-study.html | CAMPUS LIFE: Boston College; Core Curriculum Being Revamped After 2-Year Study | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/l-the-at-t-stumble-645591.html | The A.T.&T. Stumble | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/inside-236691.html | INSIDE | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/connecticut-guide-294791.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/data-bank-october-27-1991.html | Data Bank/October 27, 1991 | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/ideas-trends-sometimes-the-disloyal-are-watched.html | IDEAS & TRENDS; Sometimes, the Disloyal Are Watched | False | By Timothy Egan | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/tech-notes-newborns-and-hearing.html | Tech Notes; Newborns and Hearing | False | By Lawrence M. Fisher | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/new-orleans-lets-the-scary-times-roll.html | New Orleans Lets The Scary Times Roll | False | By Marilyn Stasio | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/worker-accused-in-shooting-is-caught-near-border.html | Worker Accused in Shooting Is Caught Near Border | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/pumpkin-man-knows-how-to-grow-smiles.html | Pumpkin Man Knows How to Grow Smiles | False | By Susan Pearsall | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-the-soviet-fallback-for-economic-reform-hope-for-a-miracle.html | THE WORLD; The Soviet Fallback For Economic Reform: Hope for a Miracle | False | By Steven Greenhouse | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-556491.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/forum-a-need-to-crunch-the-right-numbers.html | FORUM; A Need to Crunch the Right Numbers | False | By Joseph M. Sieger | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/theater-happy-days.html | THEATER; Happy Days | False | By Matt Wolf | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/law-on-the-feminist-frontier-359091.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/crafts-furniture-with-an-aura-of-sculpture.html | CRAFTS; Furniture With an Aura of Sculpture | False | By Betty Freudenheim | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/present-at-the-reconciliation.html | Present at the Reconciliation | False | By Michael R. Beschloss | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/world-markets-hedging-bets-on-the-mark-and-yen.html | World Markets; Hedging Bets on the Mark and Yen | False | By Jonathan Fuerbringer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/perspectives-the-planner-in-jamaica-carrying-the-torch-for-downtown-growth.html | Perspectives: The Planner in Jamaica; Carrying the Torch for Downtown Growth | False | By Alan S. Oser | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-israel-arms-deal-escapes-south-africa-sanctions.html | THE MIDDLE EAST TALKS; Israel Arms Deal Escapes South Africa Sanctions | False | By Janet Battaile | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/focus-bakersfield-calif-affordable-homes-help-slumping-oil-city.html | Focus: Bakersfield, Calif.; Affordable Homes Help Slumping Oil City | False | By Morris Newman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/l-fuming-over-ashtray-remark-555191.html | Fuming Over Ashtray Remark | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-as-soviet-republics-gain-power-us-scrambles-to-decide-on-a-policy.html | THE WORLD; As Soviet Republics Gain Power, U.S. Scrambles to Decide on a Policy | False | By Louis Uchitelle | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-state-farm-s-man-at-the-fire-scene.html | Making a Difference; State Farm's Man at the Fire Scene | False | By Lawrence M. Fisher | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/headliner-child-bride-for-sale.html | Headliner; Child Bride for Sale | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/fresh-air-fund-given-grant-for-career-awareness-camp.html | Fresh Air Fund Given Grant For Career Awareness Camp | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/ms-aurichio-to-wed.html | Ms. Aurichio to Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/c-correction-309991.html | CORRECTION | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-the-day-to-remember-east-carolina.html | COLLEGE FOOTBALL; The Day to Remember East Carolina | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-adelphi-students-study-bones-from-dig-site-in-greece.html | CAMPUS LIFE: Adelphi; Students Study Bones From Dig Site in Greece | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-banks-that-built-connecticut-are-crumbling-under-the-recession.html | The Banks That Built Connecticut Are Crumbling Under the Recession | False | By Kirk Johnson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/jessica-phillips-has-wedding.html | Jessica Phillips Has Wedding | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/latvia-moves-to-open-an-air-route-window-on-the-west.html | Latvia Moves to Open an Air-Route Window on the West | False | By David Rohde | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/this-week-feeding-birds.html | This Week: Feeding Birds | False | By Anne Raver | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/style-makers-jane-seibel-ribbon-designer.html | Style Makers; Jane Seibel, Ribbon Designer | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/bill-graham-rock-impresario-dies-at-60-in-crash.html | Bill Graham, Rock Impresario, Dies at 60 in Crash | False | By Bruce Lambert | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-term-limits-won-t-revitalize-political-parties-557891.html | Term Limits Won't Revitalize Political Parties | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/traffic-alert-918791.html | Traffic Alert | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/economic-troubles-bedeviling-orchestras.html | Economic Troubles Bedeviling Orchestras | False | By Valerie Cruice | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/cutting-herself-free.html | Cutting Herself Free | False | By Susan Fromberg Schaeffer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/style-makers-salvatore-guida-mask-maker.html | Style Makers; Salvatore Guida, Mask Maker | False | By Terry Trucco | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/man-seized-in-dispute-is-found-in-manhattan.html | Man Seized in Dispute Is Found in Manhattan | False | By Mary B. W. Tabor | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/alison-rooney-is-wed-at-un.html | Alison Rooney Is Wed at U.N. | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/mutual-funds-taking-the-double-tax-free-road.html | Mutual Funds; Taking the Double-Tax-Free Road | False | By Carole Gould | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/sinbad-in-a-white-rolls-royce.html | Sinbad in a White Rolls-Royce | False | By Francine Prose | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-unsheiking-of-rudolph-valentino.html | The Un-Sheiking of Rudolph Valentino | False | By Richard Koszarski | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/social-events.html | Social Events | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/say-the-secret-word.html | Say the Secret Word | False | By Walter Goodman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-pop-michelle-shocked-s-style.html | Review/Pop; Michelle Shocked's Style | False | By Karen Schoemer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/archives/film-claudette-colbert-revels-in-a-happy-starry-past.html | FILM; Claudette Colbert Revels In a Happy, Starry Past | True | By Helen Dudar | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/mutual-funds-making-sense-of-your-investments.html | Mutual Funds; Making Sense of Your Investments | False | By Carole Gould | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/paddocks-island-journal-a-citadel-of-past-may-face-last-stand.html | Paddocks Island Journal; A Citadel Of Past may Face Last Stand | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/theater-in-westport-flora-the-red-menace.html | THEATER; In Westport, 'Flora, the Red Menace' | False | By Alvin Klein | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/basketball-nets-fail-to-catch-76ers-in-syracuse.html | BASKETBALL; Nets Fail to Catch 76ers in Syracuse | False | AP | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/basketball-riley-impressed-with-anthony-s-agility.html | BASKETBALL; Riley Impressed With Anthony's Agility | False | By Clifton Brown | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/l-harlot-s-ghost-853291.html | 'Harlot's Ghost' | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-gothelf-lawyer-weds.html | Miss Gothelf, Lawyer, Weds | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-dance-simone-forti-and-peter-van-riper-evoke-nature-in-the-city.html | Review/Dance; Simone Forti and Peter Van Riper Evoke Nature in the City | False | By Jennifer Dunning | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/westchester-qa-dr-linda-darlinghammond-how-american-schools-should.html | Westchester Q&A; Dr. Linda Darling-Hammond; How American Schools Should Change | False | By Donna Greene | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/paperback-best-sellers-october-27-1991.html | PAPERBACK BEST SELLERS: October 27, 1991 | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/managing-how-is-it-done-for-a-small-fee.html | Managing; How Is It Done? For a Small Fee . . . | False | By Claudia H. Deutsch | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/c-corrections-408291.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/home-clinic-making-a-closet-bigger-and-better.html | HOME CLINIC; Making a Closet Bigger and Better | False | By John Warde | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-people-hockey-smith-on-the-move.html | SPORTS PEOPLE: HOCKEY; Smith on the Move | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/stamford-hoping-for-growth-chooses-a-mayor.html | Stamford, Hoping for Growth, Chooses a Mayor | False | By George Judson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/museum-enlists-thomas-hoving.html | Museum Enlists Thomas Hoving | False | By Lynne Ames | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/archives/recordings-view-pop-from-the-hammer-rap-yes-sampling-no.html | RECORDINGS VIEW; Pop From the Hammer: Rap, Yes; Sampling, No. | True | By James Bernard | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/ideas-trends-elements-of-style-tatters-holes-and-wrinkles.html | IDEAS & TRENDS; Elements of Style: Tatters, Holes and Wrinkles | False | By Woody Hochswender | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-mommy-oldest-370191.html | MOMMY OLDEST | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/olivia-tournay-student-weds.html | Olivia Tournay, Student, Weds | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/theater-daddy-dearest.html | THEATER; Daddy Dearest | False | By Glenn Collins | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/echoes-along-the-little-big-horn.html | Echoes Along the Little Big Horn | False | By Fergus M. Bordewich | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/movies/l-movie-posters-boffo-collectibles-859191.html | MOVIE POSTERS; Boffo Collectibles | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-man-shortage-and-other-big-lies.html | The 'Man Shortage' and Other Big Lies | False | By Ellen Goodman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/too-american-for-its-own-good.html | Too American for Its Own Good? | False | By Doron P. Levin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/ballyhoo-on-nasal-drugs-meets-reality.html | Ballyhoo on Nasal Drugs Meets Reality | False | By Carol Steinberg In the Mid-1980'S, the Fortunes of the Nastech Pharmaceutical Company of Hauppauge Often Came Up In Conversations. Founded In 1983 To Develop Prescription Drugs In Cream and Gel Forms That Could Be Administered Through the Nose, the Company Was Referred To In the Investment Community As A. (COCKTAIL STOCK.) | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-berlin-for-a-change-not-paris-or-rome.html | DINING OUT; Berlin for a Change, Not Paris or Rome | False | By Joanne Starkey | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-sculpture-themes-intertwine-at-outdoor-display-in-ridgefield.html | ART; Sculpture Themes Intertwine at Outdoor Display in Ridgefield | False | By William Zimmer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-miami-ohio-videotape-helps-students-accept-racial-diversity.html | CAMPUS LIFE: Miami-Ohio; Videotape Helps Students Accept Racial Diversity | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/keryn-rod-wed-to-j-m-schlein.html | Keryn Rod Wed To J. M. Schlein | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/houses-where-things-go-bump-in-the-night.html | Houses Where Things Go Bump in the Night | False | By Pat Grandjean | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/about-cars-something-new-under-the-sun.html | ABOUT CARS; Something New Under the Sun | False | By Marshall Schuon | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-law-on-the-feminist-frontier-363991.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/c-corrections-409091.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/civil-libertarians-go-after-crime-bills.html | Civil Libertarians Go After Crime Bills | False | By Clifford Krauss | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-music-mozart-and-shostakovich-in-philharmonic-face-off.html | Review/Music; Mozart and Shostakovich In Philharmonic Face-Off | False | By Bernard Holland | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-review-nancy-grossmans-heads-and-other-symbols.html | ART REVIEW; Nancy Grossman's Heads and Other Symbols | False | By Phyllis Braff | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/anne-h-plumb-a-banker-weds.html | Anne H. Plumb, A Banker, Weds | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/gardening-and-now-a-word-about-pumpkins-boo.html | GARDENING; And Now a Word About Pumpkins: Boo! | False | By Joan Lee Faust | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-of-the-times-the-groom-didn-t-wear-earplugs.html | Sports of The Times; The Groom Didn't Wear Earplugs | False | By Ira Berkow | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/l-frankfurt-prices-997091.html | Frankfurt Prices | False | | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/when-performing-is-its-own-reward.html | When Performing Is Its Own Reward | False | By Eileen N. Moon | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-hockey-devils-avoid-sharks-and-end-up-in-net.html | PRO HOCKEY; Devils Avoid Sharks and End Up in Net | False | By Alex Yannis | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/2-slain-in-car-in-brooklyn.html | 2 Slain in Car in Brooklyn | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-term-limits-won-t-revitalize-political-parties-effective-opposition-559491.html | Term Limits Won't Revitalize Political Parties; Effective Opposition | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/business-diary-october-20-25.html | Business Diary/October 20-25 | False | By Joel Kurtzman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/heidi-c-chen-plans-to-wed.html | Heidi C. Chen Plans to Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/standup-comics-test-wits-at-pace.html | Stand-Up Comics Test Wits at Pace | False | By Herbert Hadad | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/world-series-twins-pinning-hopes-on-the-spirit-of-87.html | WORLD SERIES; Twins Pinning Hopes On the Spirit of '87 | False | By Murray Chass | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/leslie-zimmerman-marries-theodore-f-breck.html | Leslie Zimmerman Marries Theodore F. Breck | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-spanierman-has-a-wedding.html | Miss Spanierman Has a Wedding | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/l-92-elections-outlook-divide-and-distract-560891.html | '92 Elections Outlook: Divide and Distract | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/extinction-of-li-butterflies-feared.html | Extinction of L.I. Butterflies Feared | False | By Sharon Monahan | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-detective-was-stoned.html | The Detective Was Stoned | False | By Peter Blauner | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/travel-advisory-car-rentals-in-lithuania.html | TRAVEL ADVISORY; Car Rentals in Lithuania | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/l-harlot-s-ghost-851691.html | 'Harlot's Ghost' | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/l-barbie-and-art-into-the-inkwell-as-well-858391.html | BARBIE AND ART; Into the Inkwell, as Well | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/l-regional-danger-in-the-free-trade-pact-644791.html | Regional Danger in the Free Trade Pact | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/wedding-plans-for-ms-hautzig.html | Wedding Plans For Ms. Hautzig | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/north-korea-digs-in-its-heels-on-nuclear-inspections.html | North Korea Digs In Its Heels on Nuclear Inspections | False | By Steven R. Weisman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-nation-questions-about-thomas-the-man-obscured-clues-about-thomas-the-jurist.html | THE NATION; Questions About Thomas, the Man, Obscured Clues About Thomas, the Jurist | False | By Linda Greenhouse | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/l-north-pole-984891.html | North Pole | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/backtalk-skins-vs-giants-reduced-to-looking-for-x-in-the-stats.html | BACKTALK; 'Skins vs. Giants: Reduced to Looking for 'X' in the Stats | False | By Eugene McCarthy | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/companies-on-the-move-call-in-the-specialists.html | Companies on the Move Call In the Specialists | False | By Herbert Hadad | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/in-the-nation-the-big-giveaway.html | In the Nation; The Big Giveaway | False | By Tom Wicker | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/discord-in-the-territories.html | Discord in the Territories | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/about-men-the-joy-of-old.html | About Men; The Joy of Old | False | By Charles Rembar | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/anne-m-valinoti-marries-guy-barile.html | Anne M. Valinoti Marries Guy Barile | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/dance-view-graham-s-legacy-consistent-change.html | DANCE VIEW; Graham's Legacy: Consistent Change | False | By Anna Kisselgoff | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-james-madison-libraries-share-scholarly-work-overnight-by-fax.html | CAMPUS LIFE: James Madison; Libraries Share Scholarly Work, Overnight, by Fax | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/swiss-voting-results-reflect-anti-immigrant-mood.html | Swiss Voting Results Reflect Anti-Immigrant Mood | False | By Stephen Kinzer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/alicia-mullaney-plans-to-marry.html | Alicia Mullaney Plans to Marry | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/7-killed-in-mozambique-raid.html | 7 Killed in Mozambique Raid | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/the-executive-life-a-hidden-upside-in-all-the-downsizing.html | The Executive Life; A Hidden Upside In All the Downsizing | False | By Mary Billard | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/colombian-heroin-may-be-increasing.html | COLOMBIAN HEROIN MAY BE INCREASING | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/l-home-deposits-267091.html | Home Deposits | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/crafts-a-raw-primal-world-emerges-from-roughly-worked-clay.html | CRAFTS; A Raw Primal World Emerges From Roughly Worked Clay | False | By Patricia Malarcher | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/faint-hopes-in-the-mideast-just-talking-beats-the-odds.html | FAINT HOPES; In the Mideast, Just Talking Beats the Odds | False | By Joel Brinkley | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/l-some-memories-of-old-memorial-554391.html | Some Memories Of Old Memorial | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-notebook-few-quick-starts-for-first-round-picks.html | PRO FOOTBALL: NOTEBOOK; Few Quick Starts For First-Round Picks | False | By Timothy W. Smith | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/sunday-dinner-where-the-wines-are-well-chosen.html | Sunday Dinner; Where the Wines Are Well Chosen | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/voters-find-no-2d-choice-in-some-towns.html | Voters Find No 2d Choice In Some Towns | False | By Barbara Loecher | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/amy-t-rotter-married-on-li.html | Amy T. Rotter Married on L.I. | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/movies/review-film-chuck-norris-as-a-spy-in-a-mafia-drug-operation.html | Review/Film; Chuck Norris as a Spy In a Mafia Drug Operation | False | By Stephen Holden | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-alabama-black-students-march-in-protest-of-race-incident.html | CAMPUS LIFE: Alabama; Black Students March in Protest of Race Incident | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/l-let-giants-loose-553591.html | Let Giants Loose | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/currency-dollar-inches-up-against-the-yen.html | Currency; Dollar Inches Up Against the Yen | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/ideas-trends-japan-wary-as-us-science-comes-begging.html | IDEAS & TRENDS; Japan Wary as U.S. Science Comes Begging | False | By David E. Singer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-wizard-of-kansas.html | The Wizard Of Kansas | False | By Paul Theroux | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/brooklyn-bridge-repairs-snarl-local-traffic.html | Brooklyn Bridge Repairs Snarl Local Traffic | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/durable-women.html | Durable Women | False | By Robert Hosmer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/the-executive-computer-the-new-os-2-impressive-rival-for-windows.html | The Executive Computer; The New OS/2: Impressive Rival for Windows | False | By Peter H. Lewis | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/outdoors-reducing-risk-of-contaminants.html | OUTDOORS; Reducing Risk of Contaminants | False | By Ken Schultz | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-usc-strict-regulations-are-imposed-on-greek-system.html | CAMPUS LIFE: U.S.C.; Strict Regulations Are Imposed On Greek System | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/l-adding-on-the-costs-of-emissions-646391.html | Adding on the Costs of Emissions | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/recalling-the-glory-days-of-the-hudson-dispatch.html | Recalling the Glory Days of The Hudson Dispatch | False | By Philip Good | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/stapley-bullard-an-editor-wed.html | Stapley Bullard, An Editor, Wed | False | | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/recordings-view-beach-chadwick-new-world-symphonists.html | RECORDINGS VIEW; Beach, Chadwick: New World Symphonists | False | By Joseph Horowitz | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/sunday-outing-a-spooky-tale-gets-better-with-age.html | Sunday Outing; A Spooky Tale Gets Better With Age | False | By Harold Faber | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/verplanck-welcomes-a-founders-descendant.html | Verplanck Welcomes A Founder's Descendant | False | By Lynne Ames | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/connecticut-qa-dr-robert-biondi-helping-patients-live-with.html | CONNECTICUT Q&A;: DR. ROBERT BIONDI; Helping Patients Live With Allergies | False | By James Lomuscio | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/antiques-collectors-read-the-bottom-lines-of-vintage-comic-books.html | ANTIQUES; Collectors Read the Bottom Lines of Vintage Comic Books | False | By Rita Reif | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/enhanced-911-enhanced-safety.html | Enhanced 911, Enhanced Safety | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/l-phils-laugh-last-556091.html | Phils Laugh Last | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/garment-makers-find-new-home-in-brooklyn.html | Garment Makers Find New Home in Brooklyn | False | By Andrew L. Yarrow | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/orthodontists-finding-a-rise-in-adult-patients.html | Orthodontists Finding A Rise in Adult Patients | False | By Carlotta Gulvas Swarden | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction-683191.html | IN SHORT: NONFICTION | False | By Elizabeth Hanson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/editors-note-110691.html | Editors' Note | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/advice-on-eating-your-catch.html | Advice on Eating Your Catch | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/c-corrections-582391.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/pressure-grows-on-aid-thirsty-israel-to-adopt-reforms.html | Pressure Grows on Aid-Thirsty Israel to Adopt Reforms | False | By Sylvia Nasar | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/four-historic-houses-to-be-auctioned.html | Four Historic Houses to Be Auctioned | False | By Donna Cornachio | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/coins.html | Coins | False | By Jed Stevenson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/westchester-guide-547491.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/quotation-of-the-day-527691.html | Quotation of the Day | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-jersey-democrats-try-to-cool-tax-fever-with-campaign-cash.html | New Jersey Democrats Try to Cool Tax Fever With Campaign Cash | False | By Joseph F. Sullivan | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/long-island-journal-426591.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/l-food-festivals-996191.html | Food Festivals | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/china-executes-35-drug-traffickers.html | China Executes 35 Drug Traffickers | False | By Nicholas D. Kristof | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-reminder.html | A Reminder | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/casting-for-trout-in-new-zealand.html | Casting for Trout in New Zealand | False | By Adam Clymer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/c-corrections-861391.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/pop-music-the-independents-see-vultures-circling-overhead.html | POP MUSIC; The Independents See Vultures Circling Overhead | False | By David Browne | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-redskins-are-the-best-dont-tell-it-to-gibbs.html | PRO FOOTBALL; Redskins Are the 'Best'? Don't Tell It to Gibbs | False | By John Feinstein, | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/music-a-ghost-trio-poe-s-black-cat-and-pipescreams.html | MUSIC; A 'Ghost' Trio, Poe's 'Black Cat' and 'Pipescreams' | False | By Robert Sherman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-554891.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction-676991.html | IN SHORT: NONFICTION | False | By Dulcie Leimbach | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/l-south-africa-406691.html | South Africa | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-why-settle-on-madrid-it-s-politically-correct.html | THE MIDDLE EAST TALKS; Why Settle on Madrid? It's Politically Correct | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/left-high-and-dry-in-showers-abroad.html | Left High and Dry In Showers Abroad | False | By Barbara Cunliffe Singleton | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/jeanne-moriarty-is-planning-to-wed.html | Jeanne Moriarty Is Planning to Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/wall-street-stratton-oakmont-a-few-track-records-to-forget.html | Wall Street; Stratton Oakmont: A Few Track Records to Forget | False | By Diana B. Henriques | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/northeast-notebook-providence-ri-preservation-of-last-farm.html | NORTHEAST NOTEBOOK: Providence, R.I.; Preservation Of Last Farm | False | By Lisa Prevost | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | False | By Jim Benagh | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/md-by-day-floating-dj-by-night.html | M.D. by Day, Floating D.J. by Night | False | By Richard D. Lyons | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-new-jersey-special-districts-hope-for-downtowns.html | In the Region: New Jersey; Special Districts -- Hope for Downtowns | False | By Rachelle Garbarine | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/headliner-family-ties.html | Headliner; Family Ties | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/northeast-notebook-gaithersburg-md-project-loses-its-originator.html | NORTHEAST NOTEBOOK: Gaithersburg, Md.; Project Loses Its Originator | False | By Heidi Daniel | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/fashion-telling-time.html | Fashion; TELLING TIME | False | By Carrie Donovan | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/she-wrote-the-book.html | She Wrote the Book | False | By Ellen Douglas | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/still-sailing-the-lemonade-sea.html | Still Sailing the Lemonade Sea | False | Paul Berman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/l-frank-loesser-a-most-demanding-fella-857591.html | FRANK LOESSER; A Most Demanding Fella | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-specialist-makes-move-to-suburbs-easier.html | A Specialist Makes Move To Suburbs Easier | False | By Herbert Hadad | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/horse-racing-shadow-of-go-for-wand-s-death-hovers-over-breeders-cup.html | HORSE RACING; Shadow of Go for Wand's Death Hovers Over Breeders' Cup | False | By Joseph Durso | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/music-orchestra-s-specialty-original-instruments.html | MUSIC; Orchestra's Specialty: Original Instruments | False | By Rena Fruchter | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/ms-binns-wed-to-p-b-brandt.html | Ms. Binns Wed To P. B. Brandt | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-coming-back-to-catalogues.html | Making a Difference; Coming Back to Catalogues | False | By Eben Shapiro | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/data-update.html | Data Update | False | | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/travel-advisory-us-warning-on-flights-via-beirut.html | TRAVEL ADVISORY; U.S. Warning On Flights Via Beirut | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/q-and-a-297191.html | Q and A | False | By Shawn G. Kennedy | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/sunday-menu-swordfish-with-a-salsa-that-tempers-its-richness.html | Sunday Menu; Swordfish With a Salsa That Tempers Its Richness | False | By Marian Burros | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/market-watch-if-the-numbers-don-t-work-find-new-ones.html | MARKET WATCH; If the Numbers Don't Work, Find New Ones | False | By Floyd Norris | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/shoppers-world-the-indian-jewelry-of-new-mexico.html | SHOPPER'S WORLD; The Indian Jewelry Of New Mexico | False | By Jeanie Puleston Fleming | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-spencer-writer-is-wed.html | Miss Spencer, Writer, Is Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/jazz-series-turns-focus-to-women.html | Jazz Series Turns Focus to Women | False | By Roberta Hershenson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/art-view-at-carnegie-1991-sincerity-edges-out-irony.html | ART VIEW; At Carnegie 1991, Sincerity Edges Out Irony | False | By Michael Kimmelman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/your-own-account-saving-on-age-weighted-retirement.html | Your Own Account; Saving on Age-Weighted Retirement | False | By Mary Rowland | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/best-sellers-october-27-1991.html | BEST SELLERS: October 27, 1991 | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-bikers-were-framed.html | The Bikers Were Framed | False | By Jack Sullivan | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/tamsin-furlaud-manager-weds.html | Tamsin Furlaud, Manager, Weds | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/rosalie-koenig-has-a-wedding.html | Rosalie Koenig Has a Wedding | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/foreign-affairs-untruths.html | Foreign Affairs; Untruths . . . | False | By Leslie H. Gelb | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/the-death-of-an-ugly-slogan.html | The Death of an Ugly Slogan | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/theater-review-2-in-love-with-maria-callas.html | THEATER REVIEW; 2 in Love with Maria Callas | False | By Leah D. Frank | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-night-when-phantasms-take-form.html | The Night When Phantasms Take Form | False | By Tessa Melvin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-the-region-the-flying-high-dutchmen-trounce-lafayette.html | COLLEGE FOOTBALL; THE REGION; The Flying-High Dutchmen Trounce Lafayette | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/lore-b-cagan-a-teacher-wed.html | Lore B. Cagan, A Teacher, Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/leslie-arndt-and-louis-cavaliere-are-married.html | Leslie Arndt and Louis Cavaliere are married | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/southampton-weighs-limit-on-clam-churning.html | Southampton Weighs Limit on Clam'Churning! | False | By Anne C. Fullam | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/bridge-418591.html | Bridge | False | By Alan Truscott | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ilan Stavans | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/technology-mouse-movie-sound-action.html | Technology; Mouse! Movie! Sound! Action! | False | By John Markoff | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/l-maybe-grade-crossings-aren-t-all-bad-635891.html | Maybe Grade Crossings Aren't All Bad | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/out-beyond-mars-preparation-for-the-first-asteroid-encounter.html | Out Beyond Mars, Preparation for the First Asteroid Encounter | False | By John Noble Wilford | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/calling-his-conviction-part-racist-plot-barry-starts-six-month-prison-term.html | Calling His Conviction Part of a Racist Plot, Barry Starts a Six-Month Prison Term | False | By B. Drummond Ayres Jr. | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/c-correction-310291.html | CORRECTION | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/one-dead-4-hurt-in-bronx-chase.html | One Dead, 4 Hurt in Bronx Chase | False | By John T. McQuiston | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-law-on-the-feminist-frontier-361291.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/a-dying-fish-may-force-california-to-break-its-water-habits.html | A Dying Fish May Force California to Break Its Water Habits | False | By Jane Gross | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-nation-in-rights-showdown-both-sides-blink.html | THE NATION; In Rights Showdown, Both Sides Blink | False | By Richard L. Berke | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/jodi-shendell-and-james-kaye-wed.html | Jodi Shendell and James Kaye Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/dr-tina-hartert-wed.html | Dr. Tina Hartert Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/familiar-name-on-glen-cove-ballot.html | Familiar Name on Glen Cove Ballot | False | By Stewart Ain | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/suzanne-valles-has-wedding.html | Suzanne Valles Has Wedding | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/focus-affordable-homes-help-slumping-california-oil-city.html | FOCUS; Affordable Homes Help Slumping California Oil City | False | By Morris Newman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/children-s-books-bookshelf-782091.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/postings-76-units-in-the-bronx-low-income-housing.html | POSTINGS: 76 Units in the Bronx; Low-Income Housing | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/no-headline-681191.html | No Headline | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/laila-m-mehdi-a-banker-wed.html | Laila M. Mehdi, A Banker, Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-history-leaves-the-talks-a-bitter-tangle-to-untie.html | The World; History Leaves the Talks A Bitter Tangle to Untie | False | By By Marc D. Charney | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/man-held-in-killings-in-his-home.html | Man Held in Killings in His Home | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/mechanics-school-serves-aircraft-industry.html | Mechanics School Serves Aircraft Industry | False | By Jackie Fitzpatrick | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/exploring-a-world-of-glaciers.html | Exploring a World of Glaciers | False | By Merrill Perlman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-new-york-in-the-nineties-364791.html | NEW YORK IN THE NINETIES | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/political-memo-having-ridden-racial-issues-parties-try-to-harness-them.html | Political Memo; Having Ridden Racial Issues, Parties Try to Harness Them | False | By Robin Toner | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-half-century-of-sculpturing-the-horrors-of-wartime-as-well-as.html | A Half Century of Sculpturing the Horrors Of Wartime as Well as Flights of Wit | False | By Richard Laermer | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/in-debate-on-abortion-2-girls-make-it-real.html | In Debate on Abortion, 2 Girls Make It Real | False | By Tamar Lewin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/boating-shaping-up-by-pedaling-across-the-sea.html | BOATING; Shaping Up by Pedaling Across the Sea | False | By Barbara Lloyd | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-east-colgate-has-no-problem-holding-down-fordham.html | COLLEGE FOOTBALL: East; Colgate Has No Problem Holding Down Fordham | False | AP | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/archives/jane-morris-likes-being-a-waitress-as-long-as-its-an-act.html | Jane Morris Likes Being a Waitress, as Long as It's an Act | True | By Lisa Simmons | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-dance-grupo-tran-chan-of-brazil.html | Review/Dance; Grupo Tran Chan of Brazil | False | By Jack Anderson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/final-chance-to-leave-zaire-foreigners-warned.html | 'Final Chance' to Leave Zaire, Foreigners Warned | False | By Kenneth B. Noble | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/world-series-notebook-kaat-knows-something-about-pitchers-at-the-plate.html | WORLD SERIES: NOTEBOOK; Kaat Knows Something About Pitchers at the Plate | False | By Murray Chass | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/books/from-the-bay-of-pigs-to-watergate.html | From the Bay of Pigs to Watergate | False | By William L. O'Neill | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-concert-populism-and-high-art-in-concordia-bill.html | Review/Concert; Populism and High Art in Concordia Bill | False | By Allan Kozinn | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-a-stalinist-s-paradise-in-korea-flounders.html | THE WORLD; A Stalinist's Paradise In Korea Flounders | False | By Nicholas D. Kristof | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/business/c-correction-647191.html | CORRECTION | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/behind-duke-s-success-campaign-without-end.html | Behind Duke's Success, Campaign Without End | False | By Roberto Suro | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-odds-go-by-the-board-in-a-giants-redskins-clash.html | PRO FOOTBALL; Odds Go by the Board in a Giants-Redskins Clash | False | By Frank Litsky | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/news/camera.html | Camera | False | By John Durniak | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/travel-advisory-working-safari-in-south-africa.html | TRAVEL ADVISORY; Working Safari In South Africa | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/after-move-to-meadowlands-horse-show-faces-question-on-future.html | After Move to Meadowlands, Horse Show Faces Question on Future | False | By Arlene J. Newman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-region-the-connecticut-tax-drama-act-2.html | THE REGION; The Connecticut Tax Drama, Act 2 | False | By Kirk Johnson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/offbalance-heroes.html | Off-Balance Heroes | False | By Peter de Jonge | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-people-track-and-field-age-is-no-barrier.html | SPORTS PEOPLE: TRACK AND FIELD; Age Is No Barrier | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/tina-flood-wed-to-d-a-telesco.html | Tina Flood Wed To D. A. Telesco | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/tv-view-sisters-only-on-television.html | TV VIEW; Sisters? Only on Television | False | By Caryn James | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/postings-5-story-sports-center-a-pool-house-by-the-drive.html | POSTINGS: 5-Story Sports Center; A Pool House By the Drive | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/judge-won-t-drop-case-against-officer-in-car-theft-suspect-s-death.html | Judge Won't Drop Case Against Officer in Car-Theft Suspect's Death | False | By Joseph P. Fried | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/style-makers-andrew-benepe-monster-maker.html | Style Makers; Andrew Benepe, Monster Maker | False | By Enid Nemy | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/miss-edwards-a-banker-wed.html | Miss Edwards, A Banker, Wed | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-amherst-admission-policy-blind-to-finances-will-be-retained.html | CAMPUS LIFE: Amherst; Admission Policy Blind to Finances Will Be Retained | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/semi-rabid-rock-from-the-pixies.html | Semi-Rabid Rock From the Pixies | False | By Simon Reynolds | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-westchester-and-connecticut-libraries-expand.html | In the Region: Westchester and Connecticut; Libraries Expand, Despite Budget Cuts | False | By Joseph P. Griffith | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/l-mommy-oldest-369891.html | MOMMY OLDEST | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-hockey-new-islanders-get-a-taste-of-what-they-re-in-for.html | PRO HOCKEY; New Islanders Get a Taste of What They're in For | False | By Joe Lapointe | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/victoria-smith-has-wedding.html | Victoria Smith Has Wedding | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-as-boston-college-runs-army-sputters-and-falls.html | COLLEGE FOOTBALL; As Boston College Runs, Army Sputters and Falls | False | By Jack Cavanaugh | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-us-hopes-sessions-on-mideast-create-a-new-atmosphere.html | THE MIDDLE EAST TALKS; U.S. HOPES SESSIONS ON MIDEAST CREATE A NEW ATMOSPHERE | False | By Thomas L. Friedman | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/c-corrections-506391.html | Corrections | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/travel-advisory-teaching-kids-how-to-ski.html | TRAVEL ADVISORY; Teaching Kids How to Ski | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/campus-life-princeton-a-cosmic-view-from-the-bottom-of-the-world.html | CAMPUS LIFE: Princeton; A Cosmic View From the Bottom Of the World | False | | 1991-11-26 | TX 3-193271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/slowdown-concerns-marathon-runner-72.html | Slowdown Concerns Marathon Runner, 72 | False | By Thomas Clavin | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-italian-menu-amiable-surroundings.html | DINING OUT; Italian Menu, Amiable Surroundings | False | By Patricia Brooks | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/us/veterans-angered-on-hospital-plan.html | VETERANS ANGERED ON HOSPITAL PLAN | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/world/taiwan-sets-plan-to-rebuild-nation.html | TAIWAN SETS PLAN TO REBUILD NATION | False | By Sheryl Wudunn | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-seeking-respect-pretoria-bets-on-its-strong-economy.html | THE WORLD; Seeking Respect, Pretoria Bets on Its Strong Economy | False | By Christopher S. Wren | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/food-spicing-up-the-pumpkin-presentation.html | FOOD; Spicing Up the Pumpkin Presentation | False | By Moira Hodgson | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-wines-and-imaginative-seafood-menu.html | DINING OUT; Wines and Imaginative Seafood Menu | False | By Valerie Sinclair | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/practical-traveler-ins-and-outs-of-guaranteed-hotel-reservations.html | PRACTICAL TRAVELER; Ins and Outs of 'Guaranteed' Hotel Reservations | False | By Betsy Wade | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-new-jersey-recent-sales-637491.html | In The Region: New Jersey; Recent Sales | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/postings-ossining-s-county-trust-plans-for-an-1873-eyesore.html | POSTINGS; Ossining's County Trust; Plans for an 1873 Eyesore | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/style/colleen-m-orr-a-chef-marries.html | Colleen M. Orr, A Chef, Marries | False | | 1991-11-26 | TX 3-193271 | | |
| 1991-10-27 | 1991-10-27 | https://www.nytimes.com/1991/10/27/movies/film-troubled-movies-advance-word-isn-t-the-last-word.html | FILM; Troubled Movies? Advance Word Isn't the Last Word | False | By Bernard Weinraub | 1991-11-26 | TX 3-193271 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/coming-back-see-the-future-in-the-schools.html | Coming Back; See the Future, in the Schools | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/books/books-of-the-times-they-went-for-the-money-piles-of-it.html | Books of The Times; They Went For the Money, Piles of It | False | By Christopher Lehmann-Haupt | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-basketball-knicks-show-their-defensive-stance.html | PRO BASKETBALL; Knicks Show Their Defensive Stance | False | By Clifton Brown | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/zaire-s-chief-vows-to-stay-in-power-and-warns-west-not-to-meddle.html | Zaire's Chief Vows to Stay in Power and Warns West Not to Meddle | False | By Kenneth B. Noble | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/media-business-advertising-addenda-agency-finalists-picked-for-lottery-scotch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Finalists Picked For Lottery and Scotch | False | By Stuart Elliott | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-from-the-baseball-vault-the-best-games-of-our-lives.html | SIDELINES; FROM THE BASEBALL VAULT; The Best Games Of Our Lives | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/abroad-at-home-winners-and-losers.html | Abroad at Home; Winners And Losers | False | By Anthony Lewis | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-analysis-is-for-smoltz-and-morris-history-in-blank-verse.html | WORLD SERIES: ANALYSIS; For Smoltz and Morris, History in Blank Verse | False | By Claire Smith | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/john-g-burnett-67-an-ex-head-of-rockefeller-development-dies.html | John G. Burnett, 67, an Ex-Head Of Rockefeller Development, Dies | False | By Bruce Lambert | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-reborn-radio-station-surges-in-west.html | THE MEDIA BUSINESS; Reborn Radio Station Surges in West | False | By Michael Lev | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-pendleton-unable-to-shake-dome-hex.html | WORLD SERIES; Pendleton Unable To Shake Dome Hex | False | By Jack Curry | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/europe-s-shifts-on-trade-may-help-world-talks.html | Europe's Shifts on Trade May Help World Talks | False | By Keith Bradsher | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-advertising-addenda-accounts-514091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-30 | TX 3-173289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/time-to-clean-the-hospital-mess.html | Time to Clean the Hospital Mess | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/essay-bcci-and-sununu.html | Essay; B.C.C.I. and Sununu | False | By William Safire | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/breaking-ranks-for-redskins.html | Breaking Ranks for Redskins | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-teen-age-drinking-let-s-get-realistic-540991.html | Teen-Age Drinking; Let's Get Realistic | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/dr-rhonda-schiff-weds-eric-press.html | Dr. Rhonda Schiff Weds Eric Press | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/credit-markets-higher-us-cost-is-seen-in-new-auction-rules.html | CREDIT MARKETS; Higher U.S. Cost Is Seen In New Auction Rules | False | By Kenneth N. Gilpin | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/joan-r-barfield-married-on-li.html | Joan R. Barfield Married on L.I. | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-et-cetera-charlie-o-finley-is-at-it-again.html | SIDELINES: ET CETERA; Charlie O. Finley Is at It Again | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/chief-gates-is-coy-on-his-pledge-to-quit.html | Chief Gates Is Coy on His Pledge to Quit | False | By Seth Mydans | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-advertising-addenda-new-budweiser-theme-genuine-consumers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Budweiser Theme: 'Genuine' Consumers | False | By Stuart Elliott | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/upper-west-side-journal-subterranean-throne-a-seat-worth-tussling-for.html | Upper West Side Journal; Subterranean Throne: A Seat Worth Tussling For | False | By Eleanor Blau | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/gains-but-no-profits-at-eagle-snacks.html | Gains but No Profits at Eagle Snacks | False | By Peter Kerr | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/police-suicide-is-delicate-topic-of-film.html | Police Suicide Is Delicate Topic of Film | False | By George James | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/continental-agrees-to-sell-its-micronesia-air-routes.html | Continental Agrees to Sell Its Micronesia Air Routes | False | By Agis Salpukas | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/ms-ptachewich-student-is-wed.html | Ms. Ptachewich, Student, Is Wed | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-music-pique-dame-concert-or-opera.html | Review/Music; 'Pique Dame,' Concert or Opera? | False | By Bernard Holland | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/IHT-seperate-agendas-spell-rocky-start-for-talks-expert-feels.html | Seperate Agendas Spell Rocky Start for Talks, Expert Feels | False | By Joseph Fitchett, International Herald Tribune | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/worldbusiness/IHT-markets-ready-to-trade-vigorously-on-us-data.html | Markets Ready to Trade Vigorously on U.S. Data: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-councilman-used-fund-for-intended-purpose-615391.html | Councilman Used Fund For Intended Purpose | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-sports-of-the-times-quite-simply-giants-aren-t-good-enough.html | PRO FOOTBALL: SPORTS OF THE TIMES; Quite Simply, Giants Aren't Good Enough | False | By Dave Anderson | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/william-echikson-wed-anu-ristola.html | William Echikson Wed Anu Ristola | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/movies/review-music-eisenstein-s-nevsky-ozawa-and-the-boston.html | Review/Music; Eisenstein's 'Nevsky,' Ozawa and The Boston | False | By Edward Rothstein | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/warner-lambert-is-said-to-plan-cutbacks.html | Warner-Lambert Is Said to Plan Cutbacks | False | By Eben Shapiro | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-the-men-who-survived-chernobyl-s-cleanup-pro-nuclear-bias-539591.html | The Men Who Survived Chernobyl's Cleanup; Pro-nuclear Bias | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/chronicle-538791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-redskins-half-a-loaf-proves-better-than-none.html | PRO FOOTBALL; Redskins' Half a Loaf Proves Better Than None | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/mother-and-2-children-die-in-brooklyn-apartment-fire.html | Mother and 2 Children Die In Brooklyn Apartment Fire | False | By Seth Faison Jr. | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/middle-east-talks-israel-s-anxiety-one-goal-seems-be-avoid-blame-for-failure.html | THE MIDDLE EAST TALKS: Israel's Anxiety; One Goal Seems to Be to Avoid Blame For a Failure of Madrid Conference | False | By Clyde Haberman | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/dividend-meetings-570591.html | Dividend Meetings | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-pop-an-evening-of-tributes-to-a-singer-from-cuba.html | Review/Pop; An Evening of Tributes To a Singer From Cuba | False | By Peter Watrous | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/chronicle-980891.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-recognizing-the-minority-market.html | WORLD SERIES; Recognizing the Minority Market | False | By Claire Smith | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/quotation-of-the-day-237091.html | Quotation of the Day | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/business-digest-766091.html | BUSINESS DIGEST | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/hockey-mcvie-wrote-the-book-on-woes-of-a-franchise.html | HOCKEY; McVie Wrote the Book On Woes of a Franchise | False | By Alex Yannis | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/redskins-overcome-poor-field-position.html | Redskins Overcome Poor Field Position | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/metro-matters-cuomo-struggles-toward-answers-to-big-question.html | Metro Matters; Cuomo Struggles Toward Answers To Big Question | False | By Sam Roberts | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/mary-fernandez-a-student-is-wed.html | Mary Fernandez, a Student, Is Wed | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/jeffries-aides-warns-cuny-on-sanctions.html | Jeffries Aides Warns CUNY On Sanctions | False | By Samuel Weiss | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/in-california-nature-refuses-to-remain-mastered.html | In California, Nature Refuses to Remain Mastered | False | By Robert Reinhold | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-advertising-addenda-people-513191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/hockey-islanders-seem-to-pick-up-new-skills-for-big-attack.html | HOCKEY; Islanders Seem to Pick Up New Skills for Big Attack | False | By Joe Lapointe | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/the-new-american-fire.html | The New American Fire | False | By Stephen J. Pyne | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/12-year-olds-like-lower-hunting-age.html | 12-Year-Olds Like Lower Hunting Age | False | By Harold Faber | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/obituaries/melissa-gold-47-aide-for-california-causes.html | Melissa Gold, 47, Aide For California Causes | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/zornitza-journal-a-junction-of-ottoman-hate-and-today-s-mistrust.html | Zornitza Journal; A Junction of Ottoman Hate and Today's Mistrust | False | By Celestine Bohlen | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/news-summary-768691.html | NEWS SUMMARY | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/in-harlem-race-big-name-vs-political-clan.html | In Harlem Race, Big Name vs. Political Clan | False | By James C. McKinley Jr. | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/the-middle-east-talks-golan-heights-return-called-syria-s-chief-aim.html | THE MIDDLE EAST TALKS; Golan Heights' Return Called Syria's Chief Aim | False | By Chris Hedges | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/lower-pollution-tied-to-prosperity.html | Lower Pollution Tied to Prosperity | False | By Keith Bradsher | 1991-10-30 | TX 3-173289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/college-football-northwestern-harvests-its-vintage-91-grapes.html | COLLEGE FOOTBALL; Northwestern Harvests Its Vintage '91 'Grapes' | False | By William N. Wallace | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/bridge-031891.html | Bridge | False | By Alan Truscott | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/news/reviews-pop-george-michael-s-tour-from-motown-to-disco.html | Reviews/Pop; George Michael's Tour, From Motown to Disco | False | By Stephen Holden | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/market-place-promising-drug-bolsters-synergen.html | Market Place; Promising Drug Bolsters Synergen | False | By Lawrence M. Fisher | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-now-mandate-testing-babies-for-lead-542591.html | Now Mandate Testing Babies for Lead | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/obituaries/gerard-a-perez-makeup-editor-71.html | Gerard A. Perez, Makeup Editor, 71 | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/inside-099791.html | INSIDE | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/hunter-debates-what-to-teach-about-diversity.html | Hunter Debates What to Teach About Diversity | False | By Joseph Berger | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/congress-spiraling-downward.html | Congress, Spiraling Downward | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/gibbs-comes-in-from-cold.html | Gibbs Comes in From Cold | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/terror-and-death-at-home-are-caught-in-fbi-tape.html | Terror and Death at Home Are Caught in F.B.I. Tape | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-49ers-beat-eagles-who-again-are-beaten-up.html | PRO FOOTBALL; 49ers Beat Eagles, Who Again Are Beaten Up | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/poland-elects-a-fragmented-legislature.html | Poland Elects a Fragmented Legislature | False | By Stephen Engelberg | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/marian-garber-wed.html | Marian Garber Wed | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-magazine-notes-despite-gloom-start-ups-are-booming.html | THE MEDIA BUSINESS: Magazine Notes; Despite Gloom, Start-Ups Are Booming | False | By Deirdre Carmody | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/mexican-trade-pact-advances.html | Mexican Trade Pact Advances | False | By Tim Golden | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/chronicle-536091.html | CHRONICLE | False | By Nadine Brozan | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/greek-aide-ousted-in-foreign-office-dispute.html | Greek Aide Ousted in Foreign Office Dispute | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/at-crossroads-us-ponders-ethics-of-helping-others-die.html | At Crossroads, U.S. Ponders Ethics of Helping Others Die | False | By Peter Steinfels | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/movies/talk-hollywood-high-stakes-battle-midler-streisand-go-screen-screen.html | The Talk Of Hollywood; High-Stakes Battle: Midler and Streisand Go Screen to Screen | False | By Bernard Weinraub | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/capitalizing-on-the-thomas-fallout.html | Capitalizing on the Thomas Fallout | False | By Gwen Ifill | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-pop-james-taylor-sings-the-old-and-the-new.html | Review/Pop; James Taylor Sings the Old And the New | False | By Stephen Holden | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/economic-calendar.html | Economic Calendar | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-544191.html | Dance in Review | False | By Jack Anderson | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-545091.html | Dance in Review | False | By Jack Anderson | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/horse-racing-in-excess-keeps-them-guessing.html | HORSE RACING; In Excess Keeps Them Guessing | False | By Joseph Durso | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/bills-seek-more-competition-in-electricity-market.html | Bills Seek More Competition in Electricity Market | False | By Matthew L. Wald | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/man-in-the-news-kiichi-miyazawa-self-assured-leader-of-japan.html | Man in the News: Kiichi Miyazawa; Self-Assured Leader of Japan | False | By Steven R. Weisman | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-a-title-in-the-10th-twins-are-sitting-on-top-of-the-dome.html | WORLD SERIES; A Title in the 10th: Twins Are Sitting on Top of the Dome | False | By Murray Chass | 1991-10-30 | TX 3-173289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/worldbusiness/IHT-business-briefs.html | BUSINESS BRIEFS | False | , International Herald Tribune | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/worldbusiness/IHT-iffy-banks-may-soon-have-fewer-places-to-hide.html | Iffy Banks May Soon Have Fewer Places to Hide | False | By Carl Gewirtz, International Herald Tribune | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-reaching-out-an-eagle-speaks-make-that-raps.html | SIDELINES; REACHING OUT; An Eagle Speaks, Make That Raps | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/liberals-retain-edge-in-colombian-election.html | Liberals Retain Edge in Colombian Election | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/theater/review-theater-a-latter-day-look-at-pinter-s-homecoming.html | Review/Theater; A Latter-Day Look at Pinter's 'Homecoming' | False | By Frank Rich | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-after-being-on-a-roll-giants-roll-over.html | PRO FOOTBALL; After Being on a Roll, Giants Roll Over | False | By Frank Litsky | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/modern-mothering.html | Modern Mothering | False | By Judith D. Schwartz | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/violence-kills-dozens-in-zaire-mining-town.html | Violence Kills Dozens in Zaire Mining Town | False | By Jane Perlez | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-targeting-croatia-s-culture-is-a-war-crime-608091.html | Targeting Croatia's Culture Is War Crime | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/erica-l-marks-has-wedding.html | Erica L. Marks Has Wedding | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/wendy-chazan-executive-wed.html | Wendy Chazan, Executive, Wed | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-119591.html | Dance in Review | False | By Jennifer Dunning | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-bears-perk-up-in-time-to-upset-saints.html | PRO FOOTBALL; Bears Perk Up in Time to Upset Saints | False | By Timothy W. Smith | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/c-corrections-697391.html | Corrections | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/finance-briefs-604391.html | FINANCE BRIEFS | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/sara-frankel-and-craig-marine-are-married.html | Sara Frankel and Craig Marine Are Married | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/uncertainty-on-gorbachev-gives-new-twist-to-meeting-with-bush.html | Uncertainty on Gorbachev Gives New Twist to Meeting With Bush | False | By Andrew Rosenthal | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/college-football-house-unit-is-offered-tapes-in-auburn-case.html | COLLEGE FOOTBALL; House Unit Is Offered Tapes in Auburn Case | False | By William C. Rhoden | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-bbc-s-global-challenge-to-cnn.html | THE MEDIA BUSINESS; BBC's Global Challenge to CNN | False | By Steven Prokesch | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/cosby-sidesteps-networks-in-big-tv-deal.html | Cosby Sidesteps Networks in Big TV Deal | False | By Bill Carter | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/media-business-advertising-clients-see-better-service-agencies-media.html | THE MEDIA BUSINESS; Advertising; Clients See Better Service From Agencies and Media | False | By Stuart Elliott | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/anti-apartheid-groups-seek-meeting-of-all-parties.html | Anti-Apartheid Groups Seek Meeting of All Parties | False | By Christopher S. Wren | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/what-led-to-crackdown-on-homeless.html | What Led to Crackdown on Homeless | False | By Sam Roberts | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/middle-east-talks-baker-defends-waiver-sanctions-against-israel-missiles.html | THE MIDDLE EAST TALKS; Baker Defends Waiver of Sanctions Against Israel on Missiles | False | By Stephen Labaton | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-sports-of-the-times-game-7-was-a-gift-from-above.html | WORLD SERIES; SPORTS OF THE TIMES; Game 7 Was a Gift From Above | False | By Ira Berkow | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/review-television-for-halloween-bobbing-for-giggles-and-guffaws.html | Review/Television; For Halloween, Bobbing for Giggles and Guffaws | False | By John J. O'Connor | 1991-10-30 | TX 3-173289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-the-mane-event-kids-and-horses-perfect-together.html | SIDELINES: THE MANE EVENT; Kids and Horses: Perfect Together | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/marjorie-joy-tananbaum-is-married.html | Marjorie Joy Tananbaum Is Married | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/results-plus-110191.html | RESULTS PLUS | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/the-un-today.html | The U.N. Today | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/college-football-the-name-is-howard-the-game-is-magic.html | COLLEGE FOOTBALL; The Name Is Howard, The Game Is Magic | False | By Jack Curry | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-the-men-who-survived-chernobyl-s-cleanup-609991.html | The Men Who Survived Chernobyl's Cleanup | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/behind-its-mountain-walls-kashmir-wages-vicious-war.html | Behind Its Mountain Walls, Kashmir Wages Vicious War | False | By Edward A. Gargan | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/l-no-debt-no-money-541791.html | No Debt, No Money | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/china-to-ease-us-trade-but-differences-persist.html | China to Ease U.S. Trade, But Differences Persist | False | By Sheryl Wudunn | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-543391.html | Dance in Review | False | By Jennifer Dunning | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/media-business-advertising-addenda-travel-coalition-turns-foreign-visitors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Travel Coalition Turns To Foreign Visitors | False | By Stuart Elliott | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-breeders-cup-pick-7-a-coast-to-coast-betting-pool.html | SIDELINES: BREEDERS' CUP PICK 7; A Coast-to-Coast Betting Pool | False | By Gerald Eskenazi | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/israel-to-revise-rules-on-scrolls.html | ISRAEL TO REVISE RULES ON SCROLLS | False | By Clyde Haberman | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-television-mayor-curley-of-boston-with-foibles-and-warts.html | Review/Television; Mayor Curley of Boston With Foibles and Warts | False | By Walter Goodman | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/obituaries/william-j-kridel-76-partner-in-legal-firm.html | William J. Kridel, 76; Partner in Legal Firm | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-hockey-business-keeps-smith-on-the-run.html | PRO HOCKEY; Business Keeps Smith on the Run | False | By Filip Bondy | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/in-turmoil-isuzu-looks-to-gm.html | In Turmoil, Isuzu Looks to G.M. | False | By David E. Sanger | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-in-studio-show-bradshaw-puts-accent-on-fun.html | PRO FOOTBALL; In Studio Show, Bradshaw Puts Accent on Fun | False | By Richard Sandomir | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/obituaries/horace-sutton-72-magazine-columnist-and-travel-author.html | Horace Sutton, 72, Magazine Columnist And Travel Author | False | By Frank J. Prial | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/horse-show-national-show-adds-an-insider-s-touch.html | HORSE SHOW; National Show Adds an Insider's Touch | False | By Robin Finn | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/europe-community-faults-serbian-forces-on-truce.html | Europe Community Faults Serbian Forces on Truce | False | By Chuck Sudetic | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/style/vicki-banner-wed-to-alan-winkler.html | Vicki Banner Wed to Alan Winkler | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/dinkins-plans-munich-trip-expenses-paid.html | Dinkins Plans Munich Trip, Expenses Paid | False | By Jacques Steinberg | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/world/the-middle-east-talks-palestinians-look-to-modest-goals-at-madrid-talks.html | THE MIDDLE EAST TALKS; PALESTINIANS LOOK TO MODEST GOALS AT MADRID TALKS | False | By Youssef M. Ibrahim | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/a-plant-halts-in-storm.html | A-Plant Halts in Storm | False | By Ap | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/business/economic-watch-various-culprits-for-ailing-recovery.html | Economic Watch; Various Culprits for Ailing Recovery | False | By Peter Passell | 1991-10-30 | TX 3-173289 | | |
| 1991-10-28 | 1991-10-28 | https://www.nytimes.com/1991/10/28/us/town-builds-but-keeps-its-character.html | Town Builds, but Keeps Its Character | False | | 1991-10-30 | TX 3-173289 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/suits-force-us-and-states-to-pay-more-for-medicaid.html | Suits Force U.S. and States To Pay More for Medicaid | False | By Robert Pear | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/in-brooklyn-congress-hears-from-artists.html | In Brooklyn, Congress Hears From Artists | False | By William H. Honan | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/kansas-city-group-fights-jailing-of-20.html | Kansas City Group Fights Jailing of 20 | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/cuny-board-votes-to-keep-jeffries-in-post.html | CUNY Board Votes to Keep Jeffries in Post | False | By Joseph Berger | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/news/political-chaos-in-zaire-imperils-aids-studies.html | Political Chaos in Zaire Imperils AIDS Studies | False | By Erik Eckholm | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/far-from-fearsome-bats-lose-ground-to-ignorance-and-greed.html | Far From Fearsome, Bats Lose Ground To Ignorance And Greed | False | By Jane E. Brody | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-414991.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/pro-football-lagerman-has-big-plans-for-jet-defense.html | PRO FOOTBALL; Lagerman Has Big Plans for Jet Defense | False | By Al Harvin | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/news/by-design-platform-soles-the-reawakening.html | By Design; Platform Soles, the Reawakening | False | By Carrie Donovan | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/peripherals-another-way-to-work-at-a-desk.html | PERIPHERALS; Another Way to Work at a Desk | False | By L. R. Shannon | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/marathon-sleepers-masquerade-as-race-newcomers.html | MARATHON; Sleepers Masquerade As Race Newcomers | False | By Robert Meg. Thomas Jr. | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/l-right-to-die-proposal-imperfect-but-desirable-doctors-new-role-593591.html | Right-to-Die Proposal: Imperfect but Desirable; Doctors' New Role | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/news/patterns-065891.html | Patterns | False | By Woody Hochswender | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/california-court-broadens-homosexuals-shield-against-job-bias.html | California Court Broadens Homosexuals' Shield Against Job Bias | False | By Katherine Bishop, | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-morris-tells-the-twins-he-ll-seek-a-new-deal.html | BASEBALL; Morris Tells the Twins He'll Seek a New Deal | False | By Murray Chass | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/science-watch-virginia-s-big-wave.html | SCIENCE WATCH; Virginia's Big Wave | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/books/books-of-the-times-rethinking-the-holocaust-with-a-comic-book.html | Books of The Times; Rethinking the Holocaust With a Comic Book | False | By Michiko Kakutani | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/executives.html | EXECUTIVES | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/classical-music-in-review-589791.html | Classical Music in Review | False | By Allan Kozinn | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-campeau-backed.html | COMPANY NEWS; Campeau Backed | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/banks-plan-a-merger-in-detroit.html | Banks Plan A Merger In Detroit | False | By Michael Quint | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/light-at-the-end-of-digital-s-tunnel.html | Light at the End of Digital's Tunnel | False | By Glenn Rifkin | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-people-hockey-lemieux-ready-to-play-tonight.html | SPORTS PEOPLE: HOCKEY; Lemieux Ready to Play Tonight | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-2-jewish-settlers-are-slain-and-5-are-hurt-by-gunmen.html | THE MIDDLE EAST TALKS; 2 Jewish Settlers Are Slain And 5 Are Hurt by Gunmen | False | By Clyde Haberman | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/transactions-104291.html | TRANSACTIONS | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/greenspan-now-sees-a-sluggish-economy.html | Greenspan Now Sees A 'Sluggish' Economy | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/modern-alchemists-transmute-nuclear-waste.html | Modern Alchemists Transmute Nuclear Waste | False | By Malcolm W. Browne | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/style/chronicle-425491.html | CHRONICLE | False | By Nadine Brozan | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/protestant-gunmen-step-up-the-violence-in-northern-ireland.html | Protestant Gunmen Step Up the Violence in Northern Ireland | False | By William E. Schmidt | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/japan-s-worldly-new-leader.html | Japan's Worldly New Leader | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/one-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | One the Eve of the Middle East Talks, Five Roads to Peace Beyond Madrid; Israel, Look to Sadat | False | By A. B. Yehoshua | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/5-convicted-in-high-tech-burglaries.html | 5 Convicted in High-Tech Burglaries | False | By Arnold H. Lubasch | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/prosecution-of-pregnant-addicts-won-t-prevent-crack-babies.html | Prosecution of Pregnant Addicts Won't Prevent Crack Babies | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/l-don-t-let-french-dilute-us-europe-ties-475091.html | Don't Let French Dilute U.S.-Europe Ties | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-series-is-over-but-the-relish-remains.html | BASEBALL; Series Is Over, but the Relish Remains | False | By Murray Chass | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/is-linus-guarding-the-pumpkin-patch.html | Is Linus Guarding the Pumpkin Patch? | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/six-winning-tickets-to-share-88-million-in-florida-lotto.html | Six Winning Tickets to Share $88 Million in Florida Lotto | False | AP | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-people-from-pilot-to-chairman-of-micronesia-airline.html | BUSINESS PEOPLE; From Pilot to Chairman Of Micronesia Airline | False | By Agis Salpukas | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/obituaries/helen-herrmann-89.html | Helen Herrmann, Preservationist, 89 | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-no-surprise-showalter-is-yanks-man.html | BASEBALL; No Surprise: Showalter Is Yanks' Man | False | By Jack Curry | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/results-plus-121291.html | RESULTS PLUS | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-fitting-ending-for-a-storybook-series.html | BASEBALL; Fitting Ending for a Storybook Series | False | By Claire Smith | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/football-giants-decline-may-just-be-an-oversight.html | FOOTBALL; Giants' Decline May Just Be an Oversight | False | By Frank Litsky | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/news/tracing-illegal-ivory-forensic-scientists-take-on-smugglers.html | Tracing Illegal Ivory: Forensic Scientists Take On Smugglers | False | By Barry Meier | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/colleges-ncaa-s-panel-recommends-updated-rules-for-investigations.html | COLLEGES; N.C.A.A.'s Panel Recommends Updated Rules for Investigations | False | By Michael Janofsky | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/us-prosecutor-met-sheik-involved-in-the-bcci-case.html | U.S. Prosecutor Met Sheik Involved in the B.C.C.I Case | False | By David Johnston | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/topics-of-the-times-a-stargazer-s-playground.html | Topics of The Times; A Stargazer's Playground | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-people-a-top-official-resigns-at-american-express.html | BUSINESS PEOPLE; A Top Official Resigns At American Express | False | By Kurt Eichenwald | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/market-place-soviet-gold-news-has-little-impact.html | Market Place; Soviet Gold News Has Little Impact | False | By Jonathan Fuerbringer | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-638391.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/european-nations-tell-serbs-they-face-sanctions.html | European Nations Tell Serbs They Face Sanctions | False | By Chuck Sudetic | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/yeltsin-is-telling-russians-to-brace-for-sharp-reform.html | YELTSIN IS TELLING RUSSIANS TO BRACE FOR SHARP REFORM | False | By Serge Schmemann | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/father-of-utah-tourist-sobs-as-he-tells-of-son-s-slaying.html | Father of Utah Tourist Sobs As He Tells of Son's Slaying | False | By Ronald Sullivan | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-people-baseball-blue-jays-drop-wilson.html | SPORTS PEOPLE: BASEBALL; Blue Jays Drop Wilson | False | | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/slap-at-polish-reform.html | Slap at Polish Reform | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-the-the-that-brought-mideast-rivals-to-table.html | THE MIDDLE EAST TALKS; The 'The' That Brought Mideast Rivals to Table | False | By Sabra Chartrand | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-palestinians-wielding-a-softer-image.html | THE MIDDLE EAST TALKS; Palestinians Wielding a Softer Image | False | By Alan Cowell | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/a-plausible-revolution-in-health.html | A Plausible Revolution in Health | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/obituaries/robert-o-swain-administrator-81.html | Robert O. Swain, Administrator, 81 | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-413091.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/media-business-advertising-addenda-it-s-silk-handkerchiefs-absolut-this-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; It's Silk Handkerchiefs From Absolut This Year | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/bradley-makes-appeal-to-bank.html | Bradley Makes Appeal to Bank | False | By Ap | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/review-music-high-priest-of-a-piano-worship-cult.html | Review/Music; High Priest of a Piano-Worship Cult | False | By Bernard Holland | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/sunspot-activity-is-termed-severe.html | SUNSPOT ACTIVITY IS TERMED SEVERE | False | By Matthew L. Wald | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-salomon-profits-rise.html | COMPANY NEWS; Salomon Profits Rise | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-northern-telecom.html | COMPANY NEWS; Northern Telecom | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/arco-posts-loss-unocal-net-off-sharply.html | ARCO Posts Loss; Unocal Net Off Sharply | False | By Thomas C. Hayes | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/bridge-038091.html | Bridge | False | By Alan Truscott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/tv-sports-hankie-doodle-dandy-even-buck-was-terrific.html | TV SPORTS; Hankie Doodle Dandy: Even Buck Was Terrific | False | By Richard Sandomir | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/careers-many-banks-are-seeking-help-in-sales.html | Careers; Many Banks Are Seeking Help in Sales | False | By Elizabeth M. Fowler | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/new-vistas-for-tourism-s-mr-italy.html | New Vistas for Tourism's Mr. Italy | False | By Edwin McDowell | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/blue-chips-lead-a-rally-dow-adds-40.70.html | Blue Chips Lead a Rally; Dow Adds 40.70 | False | By Robert Hurtado | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-braves-just-accent-atlanta-s-new-spirit.html | BASEBALL; Braves Just Accent Atlanta's New Spirit | False | By Ronald Smothers | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-resignation-at-mellon-bank.html | COMPANY NEWS; Resignation At Mellon Bank | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/key-rates-562091.html | Key Rates | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/style/chronicle-060791.html | CHRONICLE | False | By Nadine Brozan | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-leaders-arriving-for-mideast-talks.html | THE MIDDLE EAST TALKS; LEADERS ARRIVING FOR MIDEAST TALKS | False | By Thomas L. Friedman | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-voices-of-divided-israd-the-hopes-the-fears-and.html | THE MIDDLE EAST TALKS; Voices of Divided Israel; The Hopes, the Fears and the Cries of Resistance; Among Israelis, Voices of Caution Together With Calls for a Guiding Hand | False | By Rick Black | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-of-the-times-better-than-this-there-never-was.html | Sports of The Times; Better Than This There Never Was | False | By Ira Berkow | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/for-us-no-nobels-may-mean-a-fluke.html | For U.S., No Nobels May Mean A Fluke | False | By William J. Broad | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/kurdish-chief-challenges-rivals-over-talks.html | Kurdish Chief Challenges Rivals Over Talks | False | By Patrick E. Tyler | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/classical-music-in-review-590091.html | Classical Music in Review | False | By Bernard Holland | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/new-delhi-journal-tv-comes-in-on-a-dish-and-india-gobbles-it-up.html | New Delhi Journal; TV Comes In on a Dish, and India Gobbles It Up | False | By Edward A. Gargan | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/observer-the-joys-of-autumn.html | Observer; The Joys of Autumn | False | By Russell Baker | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/inside-218991.html | INSIDE | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/IHT-the-nerve-to-take-the-radical-path.html | The Nerve to Take the Radical Path | False | By Lawrence Malkin, International Herald Tribune | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/crime-doesn-t-pay-for-the-destitute-either.html | Crime Doesn't Pay for the Destitute Either | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/on-pro-football-ervins-gives-skins-their-own-meggett.html | ON PRO FOOTBALL; Ervins Gives 'Skins Their Own Meggett | False | By Thomas George | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-un-today.html | The U.N. Today | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/l-right-to-die-proposal-imperfect-but-desirable-472691.html | Right-to-Die Proposal: Imperfect but Desirable | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-people-hockey-belfour-finally-signs-with-blackhawks.html | SPORTS PEOPLE: HOCKEY; Belfour Finally Signs With Blackhawks | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-japan-court-upholds-a-genentech-patent.html | COMPANY NEWS; Japan Court Upholds A Genentech Patent | False | By Lawrence M. Fisher | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/staten-island-democrats-warn-dinkins-on-support.html | Staten Island Democrats Warn Dinkins on Support | False | By James C. McKinley Jr. | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/restoring-lost-wetland-it-s-possible-but-not-easy.html | Restoring Lost Wetland: It's Possible But Not Easy | False | By William K. Stevens | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-people-tennis-mcenroe-s-doubles-hope-becomes-slim.html | SPORTS PEOPLE: TENNIS; McEnroe's Doubles Hope Becomes Slim | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/briefs-593091.html | BRIEFS | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/books/musings-on-27-year-gestation-of-a-novel.html | Musings On 27-Year Gestation of a Novel | False | By William Grimes | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-xoma-wins-patent-ruling-in-biotechnology-drug-case.html | COMPANY NEWS; Xoma Wins Patent Ruling In Biotechnology-Drug Case | False | By Lawrence M. Fisher | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/in-debate-on-us-poverty-2-studies-fuel-an-argument-on-who-is-to-blame.html | In Debate on U.S. Poverty, 2 Studies Fuel an Argument on Who Is to Blame | False | By Jason Deparle | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | On the Eve of the Middle East Talks, Five Roads to Peace Beyond Madrid; Palestinians Seek Peace | False | By Sari Nusseibeh | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-people-pro-basketball-anderson-nets-impasse-continues.html | SPORTS PEOPLE: PRO BASKETBALL; Anderson-Nets Impasse Continues | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/new-machines-from-tandem.html | New Machines From Tandem | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/classical-music-in-review-202291.html | Classical Music in Review | False | By Bernard Holland | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-412291.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-plot-to-send-soviet-tanks-to-israel.html | THE MIDDLE EAST TALKS; Plot to Send Soviet Tanks to Israel | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/inquiry-on-thomas-leaks-unsettles-some-in-senate.html | Inquiry on Thomas Leaks Unsettles Some in Senate | False | By Richard L. Berke | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-my-mind-one-homeland-each.html | On My Mind; One Homeland Each | False | By A. M. Rosenthal | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/topics-of-the-times-play-by-play-by-play.html | Topics of the Times; Play by Play by Play | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/the-hard-times-roll-on-syracuse-campus.html | The Hard Times Roll on Syracuse Campus | False | By Samuel Weiss | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/news-summary-759291.html | NEWS SUMMARY | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/l-right-to-die-proposal-imperfect-but-desirable-wrong-exit-592791.html | Right-to-Die Proposal: Imperfect but Desirable; Wrong Exit | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/credit-markets-portugal-s-rating-is-raised-a-notch.html | CREDIT MARKETS; Portugal's Rating Is Raised a Notch | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/drunks-who-drive-and-kill-a-problem-personified.html | Drunks Who Drive and Kill: A Problem Personified | False | By Fox Butterfield | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/worldbusiness/IHT-daimler-plans-stock-offering.html | Daimler Plans Stock Offering | False | By Richard E. Smith, International Herald Tribune | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/q-a-319391.html | Q&A | False | By C. Claiborne Ray | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/health/a-new-gene-therapy-to-fight-cholesterol-is-being-prepared.html | A New Gene Therapy To Fight Cholesterol Is Being Prepared | False | By Natalie Angier | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-people-hockey-lindros-to-join-canadian-olympic-team.html | SPORTS PEOPLE: HOCKEY; Lindros to Join Canadian Olympic Team | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-revision-urged-in-expectations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revision Urged In Expectations | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-channel-home-centers-narrows-choices-to-5.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Channel Home Centers Narrows Choices to 5 | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/big-mexico-bank-stake-is-sold-for-2.55-billion.html | Big Mexico Bank Stake Is Sold for $2.55 Billion | False | By Tim Golden | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-and-health-sun-belt-shock-high-health-costs.html | Business and Health; Sun Belt Shock: High Health Costs | False | By Milt Freudenheim | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/mobutu-meets-with-opponents-in-zaire.html | Mobutu Meets With Opponents in Zaire | False | By Kenneth B. Noble | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/opinions-vary-on-92-bid-by-cuomo-including-his.html | Opinions Vary on '92 Bid By Cuomo (Including His) | False | By Sam Howe Verhovek | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/slovak-nationalists-break-up-a-speech-by-prague-president.html | Slovak Nationalists break Up a Speech By Prague President | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/theater/wonderhouse-closes.html | 'Wonderhouse' Closes | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/mulroney-withdraws-from-the-un-contest.html | Mulroney Withdraws From the U.N. Contest | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-deal-on-time-warner-seen.html | COMPANY NEWS; Deal on Time Warner Seen | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/the-helpful-vampire.html | The Helpful Vampire | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/greenspan-sees-turn-for-worse.html | Greenspan Sees Turn For Worse | False | By David E. Rosenbaum | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/the-flights-from-city-hall.html | The Flights From City Hall | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/boy-11-tracks-suspect-to-lead-police-to-quarry.html | Boy, 11, Tracks Suspect to Lead Police to Quarry | False | By George James | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/science-watch-marathoner-of-animals.html | SCIENCE WATCH; Marathoner of Animals | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/IHT-a-politician-needs-principles-and-good-manners.html | A Politician Needs Principles and Good Manners | False | By Vaclav Havel, International Herald Tribune | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-kodak-posts-a-loss-after-job-cut-costs.html | COMPANY NEWS; Kodak Posts A Loss After Job-Cut Costs | False | By Barnaby J. Feder | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/credit-markets-treasuries-up-on-greenspan-talk.html | CREDIT MARKETS; Treasuries Up on Greenspan Talk | False | By Kenneth N. Gilpin | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/salvadoran-foes-debating-a-new-police-force.html | Salvadoran Foes Debating a New Police Force | False | By Shirley Christian | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-417391.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-416591.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/review-dance-another-round-of-balanchine-performed-by-the-kirov-ballet.html | Review/Dance; Another Round of Balanchine Performed by the Kirov Ballet | False | By Anna Kisselgoff | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-muslim-militia-leader-seeks-to-block-talks.html | THE MIDDLE EAST TALKS; Muslim Militia Leader Seeks to Block Talks | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/us-agency-accused-of-manipulating-crash-tests.html | U.S. Agency Accused of Manipulating Crash Tests | False | By John H. Cushman Jr. | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/pavarotti-is-to-offer-classes.html | Pavarotti Is to Offer Classes | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/credit-markets-a-positive-move-for-illinois-central.html | CREDIT MARKETS; A Positive Move For Illinois Central | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-king-hussein-fears-a-dark-phase.html | THE MIDDLE EAST TALKS; King Hussein Fears a 'Dark Phase' | False | By Chris Hedges | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/movies/review-television-alzheimer-s-the-cruelest-disease.html | Review/Television; Alzheimer's: The Cruelest Disease | False | By Walter Goodman | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/new-supercomputers-signal-industry-s-direction.html | New Supercomputers Signal Industry's Direction | False | By John Markoff | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-big-board-move.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Big Board Move | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/washington-talk-old-political-tool-takes-on-a-new-role.html | Washington Talk; Old Political Tool Takes On a New Role | False | By Gwen Ifill | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/worldbusiness/IHT-in-japan-otc-trading-joins-the-modern-world.html | In Japan, OTC Trading Joins the Modern World | False | By Steven Brull, International Herald Tribune | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/wachtler-v-cuomo-duel-of-ex-friends.html | Wachtler v. Cuomo: Duel of Ex-Friends | False | By Sam Howe Verhovek | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/us/the-thomas-nomination-questions-to-those-who-corroborated-hill-account.html | THE THOMAS NOMINATION; Questions to Those Who Corroborated Hill Account | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/dinkins-panel-is-moving-to-revive-needle-exchange-to-combat-aids.html | Dinkins Panel Is Moving to Revive Needle Exchange to Combat AIDS | False | By Mireya Navarro | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/quotation-of-the-day-411491.html | Quotation of the Day | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/science/personal-computers-apple-s-new-vision-for-notebooks.html | PERSONAL COMPUTERS; Apple's New Vision for Notebooks | False | By Peter H. Lewis | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-boeing-gets-japan-jet-order-earnings-rise.html | COMPANY NEWS; Boeing Gets Japan Jet Order; Earnings Rise | False | By Lawrence M. Fisher | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/sylvia-fine-kaye-78-songwriter-a-proponent-of-musical-theater.html | Sylvia Fine Kaye, 78, Songwriter; A Proponent of Musical Theater | False | By William Grimes | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/sir-andrzej-panufnik-is-dead-composer-and-conductor-was-77.html | Sir Andrzej Panufnik Is Dead; Composer and Conductor Was 77 | False | | 1991-10-31 | TX 3-174544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-digest-776291.html | BUSINESS DIGEST | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/world/in-polish-vote-a-clear-slap-at-reform.html | In Polish Vote, a Clear Slap at Reform | False | By Stephen Engelberg | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-yankee-and-new-york-disagreeing-on-dollars.html | BASEBALL; Yankee and New York Disagreeing on Dollars | False | By Gerald Eskenazi | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/mayor-says-recycling-program-to-continue.html | Mayor Says Recycling Program to Continue | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/media-business-advertising-restoring-faith-with-tongue-lashings-call-arms.html | THE MEDIA BUSINESS: ADVERTISING; Restoring Faith With Tongue Lashings and a Call to Arms | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/theater/oh-those-radical-wags-of-the-weimar-republic.html | Oh, Those Radical Wags Of the Weimar Republic! | False | By Mel Gussow | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/costly-and-scarce-marijuana-is-a-high-more-are-rejecting.html | Costly and Scarce, Marijuana Is a High More Are Rejecting | False | By Joseph B. Treaster | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/irate-dinkins-defends-trip-to-germany.html | Irate Dinkins Defends Trip to Germany | False | By Todd S. Purdum | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/powell-wins-special-council-primary.html | Powell Wins Special Council Primary | False | By John T. McQuiston | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/critic-s-notebook-the-right-impresario-for-his-turbulent-era.html | Critic's Notebook; The Right Impresario For His Turbulent Era | False | By John Rockwell | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/c-corrections-415791.html | Corrections | False | | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/chess-042991.html | Chess | False | By Robert Byrne | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-world-series-is-a-tv-hit-but-cbs-still-faces-losses.html | THE MEDIA BUSINESS; World Series Is a TV Hit, But CBS Still Faces Losses | False | By Bill Carter | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/news/with-no-major-trends-variety-wins.html | With No Major Trends, Variety Wins | False | By Bernadine Morris | 1991-10-31 | TX 3-174544 | | |
| 1991-10-29 | 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-accounts-422091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-10-31 | TX 3-174544 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/dow-up-16.32-with-an-increase-in-volume.html | Dow Up 16.32 With an Increase in Volume | False | By Robert Hurtado | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/transactions-798491.html | TRANSACTIONS | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/horse-racing-breeders-big-shots-set-to-do-business.html | HORSE RACING; Breeders' Big Shots Set to Do Business | False | By Joseph Durso | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/economic-scene-transit-green-gridlock-blues.html | Economic Scene; Transit Green, Gridlock Blues | False | By Peter Passell | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/baseball-cbs-is-a-big-winner-too.html | BASEBALL; CBS Is a Big Winner, Too | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/books/book-notes-668691.html | Book Notes | False | By Esther B. Fein | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/in-nepal-artichokes-teach-a-lesson.html | In Nepal, Artichokes Teach a Lesson | False | By Barbara Crossette | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/ex-white-house-aide-ends-legal-job-for-bcci-figure.html | Ex-White House Aide Ends Legal Job for B.C.C.I. Figure | False | By David Johnston | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/man-in-evers-case-tied-to-hate-group.html | Man in Evers Case Tied to Hate Group | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/inside-610491.html | INSIDE | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-iran-is-said-to-seek-to-make-atom-arms-with-chinese-help.html | THE MIDDLE EAST TALKS; Iran Is Said to Seek To Make Atom Arms With Chinese Help | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/white-house-threatens-banking-measure-veto.html | White House Threatens Banking Measure Veto | False | By Stephen Labaton | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/lawmakers-vote-to-delete-limits-by-us-on-abortion-counseling.html | Lawmakers Vote to Delete Limits By U.S. on Abortion Counseling | False | By Philip J. Hilts | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/sports-people-basketball-hawkins-is-nominated-for-hall-of-fame.html | SPORTS PEOPLE: BASKETBALL; Hawkins Is Nominated for Hall of Fame | False | | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/dr-joseph-f-fletcher-86-dies-pioneer-in-field-of-medical-ethics.html | Dr. Joseph F. Fletcher, 86, Dies; Pioneer in Field of Medical Ethics | False | By Peter Steinfels | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/us-and-states-head-for-clash-over-medicaid.html | U.S. and States Head for Clash Over Medicaid | False | By Robert Pear | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/style/chronicle-064091.html | CHRONICLE | False | By Nadine Brozan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/education/wealthy-couple-repays-alma-mater-51.4-million-to-university-of-houston.html | Wealthy Couple Repays Alma Mater: $51.4 Million to University of Houston | False | By Anthony Depalma | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/russian-judges-want-real-justice.html | Russian Judges Want Real Justice | False | By Stephen Breyer | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/worldbusiness/IHT-britains-stance-wont-block-money-union-ec.html | Britain's Stance Won't Block Money Union, EC Maintains | False | By Charles Goldsmith, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/the-pop-life-hammer-s-new-album-enveloped-in-publicity.html | The Pop Life; Hammer's New Album Enveloped in Publicity | False | By Peter Watrous | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/eating-well-food-companies-agree-to-modify-claims-on-fat.html | Eating Well; Food Companies Agree To Modify Claims on Fat | False | By Marian Burros | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-bush-and-gorbachev-in-spain-let-the-talks-begin.html | THE MIDDLE EAST TALKS; Bush and Gorbachev in Spain: Let the Talks Begin | False | By Alan Cowell | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/on-baseball-morris-lifts-his-game-to-much-higher-level.html | ON BASEBALL; Morris Lifts His Game To Much Higher Level | False | By Claire Smith | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/frederick-frost-jr-architect-84-designed-many-public-buildings.html | Frederick Frost Jr., Architect, 84; Designed Many Public Buildings | False | By William H. Honan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/movies/review-television-2-portraits-in-music-of-paul-mccartney.html | Review/Television; 2 Portraits in Music Of Paul McCartney | False | By John J. O'Connor | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/c-corrections-026891.html | Corrections | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/IHT-ukvietnam-pact-allows-forced-return-of-thousands-hanoi-refugees-going.html | U.K.-Vietnam Pact Allows Forced Return of Thousands: Hanoi Refugees Going Home | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/bridge-599091.html | Bridge | False | By Alan Truscott | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/yields-on-cd-s-and-bank-funds-off-slightly-for-week.html | Yields on C.D.'s and Bank Funds Off Slightly for Week | False | By Elizabeth M. Fowler | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/house-leaders-say-a-compromise-is-now-possible-on-jobless-benefits.html | House Leaders Say a Compromise Is Now Possible on Jobless Benefits | False | By Adam Clymer | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/florio-tells-voters-in-91-to-send-bush-a-message-for-92.html | Florio Tells Voters in '91 to Send Bush a Message for '92 | False | By Joseph F. Sullivan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-addenda-chairman-resigning-at-ketchum-new-york.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Chairman Resigning At Ketchum New York | False | By Stuart Elliott | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/sports-people-baseball-braves-cox-named-manager-of-year.html | SPORTS PEOPLE: BASEBALL; Braves' Cox Named Manager of Year | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/style/at-hash-houses-the-question-now-is-which-fork-do-i-use.html | At Hash Houses, the Question Now Is, Which Fork Do I Use? | False | By Dorie Greenspan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/credit-markets-data-give-big-lift-to-bonds.html | CREDIT MARKETS; Data Give Big Lift To Bonds | False | | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-a-loosening-of-the-grip-on-budgets.html | THE MEDIA BUSINESS; ADVERTISING; A Loosening Of the Grip On Budgets | False | By Stuart Elliott | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/theater-in-review-073091.html | Theater in Review | False | By Stephen Holden | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/us-unveils-rules-to-limit-acid-rain.html | U.S. UNVEILS RULES TO LIMIT ACID RAIN | False | By John H. Cushman Jr. | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-warner-lambert-net-rises-690-million-charge-is-set.html | COMPANY NEWS; Warner-Lambert Net Rises; $690 Million Charge Is Set | False | By Milt Freudenheim | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/bias-cited-in-beating-of-2-blacks.html | Bias Cited in Beating of 2 Blacks | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/health/patch-with-painkiller-circumvents-the-needle.html | Patch With Painkiller Circumvents the Needle | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/strikes-cripple-los-angeles-hospitals.html | Strikes Cripple Los Angeles Hospitals | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-technology-american-express-to-buy-2-top-supercomputers.html | BUSINESS TECHNOLOGY; American Express to Buy 2 Top Supercomputers | False | By John Markoff | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/middle-east-talks-maze-issues-lies-ahead-for-israeli-arab-negotiators.html | THE MIDDLE EAST TALKS; A Maze of Issues Lies Ahead for Israeli and Arab Negotiators | False | By Sabra Chartrand | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/homefed-in-4857-million-loss-seizure-possible.html | HomeFed in $485.7 Million Loss; Seizure Possible | False | By Michael Lev, | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/suffolk-s-executive-runs-against-economy.html | Suffolk's Executive Runs Against Economy | False | By Sarah Lyall | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/cuny-vote-on-jeffries-pleases-few.html | CUNY Vote On Jeffries Pleases Few | False | By Mervyn Rothstein | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/basketball-knicks-almost-down-to-opening-day-size.html | BASKETBALL; Knicks Almost Down To Opening-Day Size | False | By Clifton Brown | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/public-hearings-to-assess-plan-to-add-shelters.html | Public Hearings To Assess Plan To Add Shelters | False | By James C. McKinley Jr. | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-turner-buying-hanna-barbera.html | COMPANY NEWS; Turner Buying Hanna-Barbera | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/c-corrections-025091.html | Corrections | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-usx-units-profits-fall-ltv-gains.html | COMPANY NEWS; USX Units' Profits Fall; LTV Gains | False | By Jonathan P. Hicks | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-alumni-gifts-pay-for-legacy-admissions-061691.html | Alumni Gifts Pay for Legacy Admissions | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/public-private-things-that-don-t-go-bump.html | Public & Private; Things That Don't Go Bump | False | By Anna Quindlen | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-people-president-of-allergan-named-chief-executive.html | BUSINESS PEOPLE; President of Allergan Named Chief Executive | False | By Lawrence M. Fisher | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/surprise-choice-to-head-magazines.html | Surprise Choice to Head Magazines | False | By Deirdre Carmody | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/c-corrections-023391.html | Corrections | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/style/chronicle-638491.html | CHRONICLE | False | By Nadine Brozan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/obituaries/sidney-schwartz-food-executive-70.html | Sidney Schwartz; Food Executive, 70 | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/us-will-impose-a-trade-ban-on-haiti.html | U.S. Will Impose a Trade Ban on Haiti | False | By Howard W. French | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/metropolitan-diary-740291.html | Metropolitan Diary | False | By Ron Alexander | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/worldbusiness/IHT-asians-short-of-labor-ease-migration-curbs.html | Asians, Short of Labor, Ease Migration Curbs | False | By Michael Richardson, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/four-presidential-candidates-to-meet-for-televised-forum.html | Four Presidential Candidates To Meet for Televised Forum | False | By Ap | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-david-ogilvy-s-hard-advice.html | THE MEDIA BUSINESS; ADVERTISING; David Ogilvy's Hard Advice | False | By Stuart Elliott | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/news/simplifying-surgical-removal-of-precancerous-lesions.html | Simplifying Surgical Removal Of Precancerous Lesions | False | By Sandra Blakeslee | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/football-giant-old-magic-seems-gone-with-the-ex-coaching-staff.html | FOOTBALL; Giant Old Magic Seems Gone With the Ex-Coaching Staff | False | By Gerald Eskenazi | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/food-notes-843391.html | Food Notes | False | By Florence Fabricant | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/football-notebook-the-jets-have-their-own-king-of-the-one-liners-on-defense.html | FOOTBALL: NOTEBOOK; The Jets Have Their Own King Of the One-Liners on Defense | False | By Al Harvin | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/colleges-empire-builder-waits-as-the-foundations-shake.html | COLLEGES; Empire Builder Waits as the Foundations Shake | False | By William C. Rhoden | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/real-estate-2-big-projects-for-insurer-in-louisville.html | Real Estate; 2 Big Projects For Insurer In Louisville | False | By Rachael Kamuf | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-at-israel-funeral-mood-is-defiant.html | THE MIDDLE EAST TALKS; AT ISRAEL FUNERAL, MOOD IS DEFIANT | False | By Clyde Haberman | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-burmese-in-a-desperate-situation-seek-help-peace-prize-winner-066791.html | Burmese, in a Desperate Situation, Seek Help; Peace Prize Winner | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-israelis-and-arabs-the-44-years-of-rage-and-hate.html | THE MIDDLE EAST TALKS; Israelis and Arabs: The 44 Years of Rage and Hate | False | By Monica Borkowski | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/hockey-islanders-push-past-the-new-guys.html | HOCKEY; Islanders Push Past the New Guys | False | By Joe Lapointe | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/2-killed-in-shootout-at-harlem-gambling-den.html | 2 Killed in Shootout at Harlem Gambling Den | False | By George James | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/executives.html | EXECUTIVES | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/news-summary-842091.html | NEWS SUMMARY | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/horse-show-national-starts-with-revival-of-fanfare.html | HORSE SHOW; National Starts With Revival of Fanfare | False | By Robin Finn | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/hockey-weight-scores-winner-as-rangers-rally-for-3d-in-row.html | HOCKEY; Weight Scores Winner as Rangers Rally for 3d in Row | False | By Filip Bondy | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-digest-839091.html | BUSINESS DIGEST | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/health/personal-health-636891.html | Personal Health | False | By Jane E. Brody | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/worldbusiness/IHT-for-toshiba-and-c-itoh-time-will-tell.html | For Toshiba and C. Itoh, Time Will Tell | False | By Steven Brull, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/ben-hill-willingham-77-is-dead-led-2-major-apparel-companies.html | Ben Hill Willingham, 77, Is Dead; Led 2 Major Apparel Companies | False | By Wolfgang Saxon | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/key-rates-639791.html | Key Rates | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/briefs-703291.html | BRIEFS | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-mideast-foes-voice-guarded-optimism-on-peace-parley.html | THE MIDDLE EAST TALKS; MIDEAST FOES VOICE GUARDED OPTIMISM ON PEACE PARLEY | False | By R. W. Apple Jr. | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/momentum-in-madrid.html | Momentum in Madrid | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/britain-still-unsure-of-monetary-plan.html | Britain Still Unsure of Monetary Plan | False | By Craig R. Whitney | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/worldbusiness/IHT-hong-kong-exchanges-rules-plan-hits-a-lastminute.html | Hong Kong Exchange's Rules Plan Hits a Last-Minute Legal Hurdle | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/split-on-homosexuality-church-rejects-a-prospective-leader.html | Split on Homosexuality, Church Rejects a Prospective Leader | False | By Peter Steinfels | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/golf-for-pavin-it-s-all-in-reach.html | GOLF; For Pavin, It's All In Reach | False | By Jaime Diaz | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/needle-swap-programs-gain-wider-acceptance.html | Needle Swap Programs Gain Wider Acceptance | False | By Mireya Navarro | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/basketball-fitch-wonders-if-drafting-anderson-was-a-mistake.html | BASKETBALL; Fitch Wonders if Drafting Anderson Was a Mistake | False | By Harvey Araton | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/c-corrections-024191.html | Corrections | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-dial-to-concentrate-on-consumer-goods.html | COMPANY NEWS; Dial to Concentrate On Consumer Goods | False | By Eben Shapiro | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-people-key-comerica-figures-take-turns-at-helm.html | BUSINESS PEOPLE; Key Comerica Figures Take Turns at Helm | False | By Adam Bryant | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/c-corrections-027691.html | Corrections | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/sports-people-basketball-walter-davis-waived-by-trail-blazers.html | SPORTS PEOPLE: BASKETBALL; Walter Davis Waived by Trail Blazers | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/review-dance-meredith-monk-s-works-from-tiny-to-grand.html | Review/Dance; Meredith Monk's Works, From Tiny to Grand | False | By Jack Anderson | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/baseball-mets-allow-templeton-to-file-for-free-agency.html | BASEBALL; Mets Allow Templeton To File for Free Agency | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/i-ll-have-my-milk-with-cream-and-pass-the-butter.html | I'll Have My Milk With Cream, And Pass the Butter | False | By Florence Fabricant | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-burmese-in-a-desperate-situation-seek-help-058691.html | Burmese, in a Desperate Situation, Seek Help | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/9-states-in-east-plan-strict-limits-on-car-pollution.html | 9 STATES IN EAST PLAN STRICT LIMITS ON CAR POLLUTION | False | By Matthew L. Wald | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-mubarak-warns-israelis-on-east-jerusalem-issue.html | THE MIDDLE EAST TALKS; Mubarak Warns Israelis On East Jerusalem Issue | False | By Chris Hedges | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/marathon-notebook-new-york-organizers-look-ahead.html | MARATHON: NOTEBOOK; New York Organizers Look Ahead | False | By Robert Mcg. Thomas Jr. | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-no-turn-in-exodus-of-garment-makers-059491.html | No Turn in Exodus Of Garment Makers | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-toshiba-and-itoh-agree-to-time-warner-deal.html | THE MEDIA BUSINESS; Toshiba and Itoh Agree To Time Warner Deal | False | By Geraldine Fabrikant | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/a-settlement-for-wieboldt.html | A Settlement for Wieboldt | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/c-corrections-770491.html | Corrections | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-technology-advances-on-the-gyroscope-front.html | BUSINESS TECHNOLOGY; Advances on the Gyroscope Front | False | By Andrew Pollack | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/computer-speech-also-free.html | Computer Speech -- Also Free | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/IHT-the-annual-spanish-omelet.html | The Annual Spanish Omelet | False | Rob Hughes, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/theater-in-review-767491.html | Theater in Review | False | By Stephen Holden | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/sports-of-the-times-by-georgs-is-he-exiled-or-not.html | Sports of The Times; By George, Is He Exiled Or Not? | False | By Dave Anderson | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-adirondack-park-land-swap-on-ballot-threatens-environment-060891.html | Adirondack Park Land Swap on Ballot Threatens Environment | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/tokyo-journal-japan-s-premier-issue-naked-idol-by-a-landslide.html | Tokyo Journal; Japan's Premier Issue? Naked Idol, by a Landslide | False | By David E. Sanger | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-teen-age-sex-067591.html | Teen-Age Sex | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/style/IHT-in-search-of-the-shapeless-snark.html | In Search of the Shapeless Snark | False | By Sheridan Morley, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/baseball-manager-shuffles-insure-nothing.html | BASEBALL; Manager Shuffles Insure Nothing | False | By Murray Chass | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/quotation-of-the-day-022591.html | Quotation of the Day | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/bank-cuts-prime-rate.html | Bank Cuts Prime Rate | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/new-york-city-hospitals-tie-to-medical-schools-is-frayed.html | New York City Hospitals' Tie To Medical Schools Is Frayed | False | By Josh Barbanel | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/economy-grew-during-summer-but-then-eased.html | Economy Grew During Summer But Then Eased | False | By Robert D. Hershey Jr. | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/curbing-the-telephone-robots.html | Curbing the Telephone Robots | False | By Edmund L. Andrews | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-addenda-florida-lottery-cuts-agency-choices-to-4.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Florida Lottery Cuts Agency Choices to 4 | False | By Stuart Elliott | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/why-the-delay-on-dr-jeffries.html | Why the Delay on Dr. Jeffries? | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/spacecraft-s-maps-show-evidence-of-active-volcanoes-on-venus.html | Spacecraft's Maps Show Evidence of Active Volcanoes on Venus | False | By John Noble Wilford | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/delay-in-choosing-a-smith-jury.html | Delay in Choosing a Smith Jury | False | Special to The New York Times | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/movies/review-film-saving-the-huron-indians-a-disaster-for-both-sides.html | Review/Film; Saving the Huron Indians: A Disaster for Both Sides | False | By Vincent Canby | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/IHT-correction.html | Correction | False | , International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/education/to-teach-distant-pupils-educators-in-kentucky-turn-on-interactive-tv.html | To Teach Distant Pupils, Educators in Kentucky Turn On Interactive TV | False | By Kathleen Teltsch | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/style/chronicle-065991.HTML | CHRONICLE | False | By Nadine Brozan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/theater-in-review-072191.html | Theater in Review | False | By D.j.r. Bruckner | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/not-love-but-marriage-in-madrid.html | Not Love but Marriage In Madrid | False | By Arthur Hertzberg | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/sports-people-auto-racing-prost-is-dropped-from-ferrari-team.html | SPORTS PEOPLE: AUTO RACING; Prost Is Dropped From Ferrari Team | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/boxing-bowe-gets-the-boot-but-wins.html | BOXING; Bowe Gets the Boot, but Wins | False | By Phil Berger | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-chrysler-to-sell-stake-in-venture.html | COMPANY NEWS; Chrysler To Sell Stake in Venture | False | By Doron P. Levin | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/ukraine-is-now-getting-serious-about-its-drive-for-independence.html | Ukraine Is Now Getting Serious About Its Drive for Independence | False | By Serge Schmemann | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/inquiry-on-report-of-80-hostage-deal.html | Inquiry on Report of '80 Hostage Deal | False | By Neil A. Lewis | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/baseball-it-s-official-yankees-put-showalter-at-the-helm.html | BASEBALL; It's Official! Yankees Put Showalter at the Helm | False | By Jack Curry | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/wine-talk-663591.html | Wine Talk | False | By Frank J. Prial | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/movies/review-film-nazism-as-an-esthetic-ploy.html | Review/Film; Nazism as an Esthetic Ploy | False | By Caryn James | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/parisians-flocking-to-see-les-mis.html | Parisians Flocking To See 'Les Mis' | False | By Alan Riding | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/l-put-care-for-aged-under-social-security-068391.html | Put Care For Aged Under Social Security | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/books/books-of-the-times-of-rights-and-rhetoric-about-rights.html | Books Of The Times; Of Rights and Rhetoric About Rights | False | By Herbert Mitgang | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/market-place-casinos-are-not-such-a-gamble.html | Market Place; Casinos Are Not Such a Gamble | False | By Roger Cohen | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/review-theater-white-rose-and-good-germans.html | Review/Theater; 'White Rose' and Good Germans | False | By Frank Rich | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/john-kobal-51-compiled-collection-of-hollywood-lore.html | John Kobal, 51; Compiled Collection Of Hollywood Lore | False | By Charles Hagen | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/senate-indicates-it-would-allow-its-staff-to-complain-of-job-bias.html | Senate Indicates It Would Allow Its Staff to Complain of Job Bias | False | By Adam Clymer | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/salomon-reduces-bonuses-by-110-million.html | Salomon Reduces Bonuses by $110 Million | False | BY Kurt Eichenwald | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/a-call-for-candor-by-arabs.html | A Call For Candor By Arabs | False | By Raghida Dergham | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/obituaries/lee-boltin-dies-at-73-a-photographer-of-art.html | Lee Boltin Dies at 73; A Photographer of Art | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/finance-briefs-631191.html | FINANCE BRIEFS | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-2-scholars-act-as-palestinians-data-base.html | THE MIDDLE EAST TALKS; 2 Scholars Act as Palestinians' Data Base | False | By Youssef M. Ibrahim | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/technology/science-centers-help-bring-schoolwork-to-life.html | Science Centers Help Bring Schoolwork to Life | False | By Michel Marriott | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/IHT/a-relapse-into-recession-looms-over-us-recovery.html | A Relapse Into Recession Looms Over U.S. Recovery | False | By Lawrence Malkin, International Herald Tribune | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/despite-billions-in-tax-rises-states-slash-services.html | Despite Billions in Tax Rises, States Slash Services | False | By Martin Tolchin | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/pennsylvania-senate-race-tightens.html | Pennsylvania Senate Race Tightens | False | By Michael Decoury Hinds | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/cuomo-picks-officials-to-head-2-agencies.html | Cuomo Picks Officials to Head 2 Agencies | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/which-came-first-cuffs-or-cuff-links.html | Which Came First, Cuffs or Cuff Links? | False | By Mervyn Rothstein | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/closed-a-plant-drops-effort-to-reopen-early.html | Closed A-Plant Drops Effort To Reopen Early | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/us/los-angeles-is-split-not-by-earthquakes-but-by-area-codes.html | Los Angeles Is Split Not by Earthquakes But by Area Codes | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-head-of-summit-books-is-said-to-be-leaving.html | THE MEDIA BUSINESS; Head of Summit Books Is Said to Be Leaving | False | By Esther B. Fein | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/foreign-affairs-mideast-tricks-or-treaties.html | Foreign Affairs; Mideast Tricks or Treaties? | False | By Leslie H. Gelb | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/60-minute-gourmet-753491.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/walesa-is-seeking-a-2d-polish-post.html | WALESA IS SEEKING A 2D POLISH POST | False | By Stephen Engelberg | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/4-new-plays-win-a.t.&t.-awards.html | 4 New Plays Win A.T.&T. Awards | False | | 1991-11-04 | TX 3-181133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/few-people-will-eat-whatever-crawls-onto-the-plate.html | Few People Will Eat Whatever Crawls Onto the Plate | False | By Trish Hall | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/tourist-s-mother-tells-how-she-learned-of-his-death.html | Tourist's Mother Tells How She Learned of His Death | False | By Ronald Sullivan | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/living-and-teaching-the-good-life.html | Living and Teaching the Good Life | False | By Ron Alexander | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/us-mail-service-recognizes-baltic-states-as-independent.html | U.S. Mail Service Recognizes Baltic States as Independent | False | | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/editorial-notebook-a-day-downtown.html | Editorial Notebook; A Day Downtown | False | By Mary Cantwell | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/britain-and-vietnam-to-force-refugees-to-return.html | Britain and Vietnam to Force Refugees to Return | False | By William E. Schmidt | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-bush-in-madrid-for-conference-sees-gorbachev.html | THE MIDDLE EAST TALKS; Bush, in Madrid For Conference, Sees Gorbachev | False | By Andrew Rosenthal | 1991-11-04 | TX 3-181133 | | |
| 1991-10-30 | 1991-10-30 | https://www.nytimes.com/1991/10/30/world/middle-east-talks-waiters-table-soviets-serve-us-needs-for-parley-hopes-winning.html | THE MIDDLE EAST TALKS; Waiters at the Table; Soviets Serve U.S. Needs for Parley In Hopes of Winning Economic Help | False | By Thomas L. Friedman | 1991-11-04 | TX 3-181133 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/drop-in-quality-in-first-homes.html | Drop in Quality In First Homes | False | By Ap | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-holy-cathedral-artist-makes-a-home-for-bats.html | CURRENTS; Holy Cathedral! Artist Makes a Home for Bats | False | By Eve M. Kahn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/report-says-iran-seeks-atomic-arms.html | REPORT SAYS IRAN SEEKS ATOMIC ARMS | False | By Elaine Sciolino | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/football-coslet-and-infante-find-it-easy-to-take-stock-of-one-another.html | FOOTBALL; Coslet and Infante Find It Easy To Take Stock of One Another | False | By Al Harvin | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-nintendo-says-game-sells-well.html | COMPANY NEWS; Nintendo Says Game Sells Well | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/campaign-on-term-limits-taps-a-gusher-of-money.html | Campaign on Term Limits Taps a Gusher of Money | False | By Timothy Egan | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-for-a-wedding-fit-for-a-czar.html | CURRENTS; For a Wedding Fit for a Czar | False | By Eve M. Kahn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/wagons-are-circled-at-wpp-group.html | Wagons Are Circled at WPP Group | False | By Steven Prokesch | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/washington-talk-gas-mileage-and-safety-or-statistics-in-collision.html | Washington Talk; Gas Mileage and Safety, Or Statistics in Collision | False | By John H. Cushman Jr. | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/in-louisiana-duke-divides-old-loyalties.html | In Louisiana, Duke Divides Old Loyalties | False | By Don Terry | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/council-enraging-brooklynites-votes-to-improve-a-sewage-plant.html | Council, Enraging Brooklynites, Votes to Improve a Sewage Plant | False | By Michael Specter | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/c-corrections-168591.html | Corrections | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/rise-seen-in-disorder-that-may-hint-cancer.html | Rise Seen in Disorder That May Hint Cancer | False | By Natalie Angier | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/horse-racing-breeders-cup-in-excess-shifts-race-farma-way-withdrawn.html | HORSE RACING; Breeders' Cup: In Excess Shifts Race; Farma Way Withdrawn | False | By Joseph Durso | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-of-the-times-peeping-through-the-vents.html | Sports of The Times; Peeping Through the Vents | False | By William C. Rhoden | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/revamping-at-at-t.html | Revamping At A.T.&T. | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/movies/review-television-it-looks-like-an-abortion-clinic-but.html | Review/Television; It Looks Like an Abortion Clinic, but ... | False | By Walter Goodman | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/finance-briefs-087091.html | FINANCE BRIEFS | False | | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/justice-puts-off-inquiry-on-ex-aide-s-bcci-link.html | Justice Puts Off Inquiry on Ex-Aide's B.C.C.I. Link | False | By David Johnston | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/4-journalists-are-winners-of-cabot-prizes.html | 4 Journalists Are Winners of Cabot Prizes | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/pop-and-jazz-in-review-826991.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/credit-markets-fed-signals-cut-in-the-funds-rate.html | CREDIT MARKETS; Fed Signals Cut in the Funds Rate | False | By Kenneth N. Gilpin | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/senate-approves-civil-rights-bill-95-5.html | Senate Approves Civil Rights Bill, 95-5 | False | By Adam Clymer | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/where-to-find-it-old-neckties-made-new.html | WHERE TO FIND IT; Old Neckties Made New | False | By Trucco | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-move-at-first-chicago.html | COMPANY NEWS; Move at First Chicago | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/events-belle-epoque-and-history-in-facades.html | Events: Belle Epoque And History in Facades | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/cuomo-to-call-back-legislature-to-cope-with-budget-deficit.html | Cuomo to Call Back Legislature to Cope With Budget Deficit | False | By Sam Howe Verhovek | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-low-key-tack-for-fur-coats.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Low-Key Tack For Fur Coats | False | By Stuart Elliott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/new-york-city-budget-has-big-gap.html | New York City Budget Has Big Gap | False | By Todd S. Purdum | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/calendar-shopping-for-fun-and-charity.html | Calendar: Shopping For Fun and Charity | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/key-rates-945091.html | Key Rates | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/navy-cuts-ties-to-group-in-sex-abuse-case.html | Navy Cuts Ties to Group in Sex Abuse Case | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/gorbachev-and-mitterrand-meet-for-a-little-embarrassment.html | Gorbachev and Mitterrand Meet, for a Little Embarrassment | False | By Alan Riding | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-on-keating-five-ethics-panel-acted-properly-231291.html | On Keating Five, Ethics Panel Acted Properly | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-180491.html | THE MIDDLE EAST TALKS; Middle East Friends and Enemies: Some of the Leading Delegates in Madrid; Kamal Abu Jaber, Jordanian Foreign Minister | False | By Chris Hedges | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/media-business-advertising-irrepressible-agency-meets-an-implacable-client.html | THE MEDIA BUSINESS: ADVERTISING; An Irrepressible Agency Meets an Implacable Client | False | By Stuart Elliott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-accounts-177491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-helms-would-bar-aid-for-inmate-education-244491.html | Helms Would Bar Aid For Inmate Education | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-mideast-clashes-kill-one-arab-and-wound-35.html | THE MIDDLE EAST TALKS; Mideast Clashes Kill One Arab And Wound 35 | False | By Clyde Haberman | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/horse-show-daydream-and-ever-if-ever-share-the-puissance-title.html | HORSE SHOW; Daydream and Ever If Ever Share the Puissance Title | False | By Robin Finn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/a-royal-visit-to-shore-up-canada-unity.html | A Royal Visit To Shore Up Canada Unity | False | By Clyde H. Farnsworth | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/la-begonia-journal-for-afrikaner-gaucho-arid-land-and-hard-work.html | La Begonia Journal; For Afrikaner Gaucho, Arid Land and Hard Work | False | By Nathaniel C. Nash | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/baseball-rankings-no-shock-ripken-is-just-perfect.html | BASEBALL; Rankings No Shock: Ripken Is Just Perfect | False | By Murray Chass | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/citicorp-attacks-problem-loans.html | Citicorp Attacks Problem Loans | False | By Richard D. Hylton | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/worldbusiness/IHT-in-spain-a-lithuanian-giant-awakens-for-the.html | In Spain, a Lithuanian Giant Awakens for the Olympics | False | By Doug Cress, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-179091.html | THE MIDDLE EAST TALKS; Middle East Friends and Enemies: Some of the Leading Delegates in Madrid; Heidar Abdelshafi, Palestinian | False | By Youssef M. Ibrahim | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/transactions-783191.html | TRANSACTIONS | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/football-giants-place-cooks-on-waivers.html | FOOTBALL; Giants Place Cooks on Waivers | False | By Frank Litsky | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/news/home-video-919291.html | Home Video | False | By Peter M. Nichols | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/topps-stock-distribution.html | Topps Stock Distribution | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-people-baseball-hextall-due-back-after-suspension.html | SPORTS PEOPLE: BASEBALL; Hextall Due Back After Suspension | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/worldbusiness/IHT-japans-lighter-cars-for-a-greener-era.html | Japan's Lighter Cars for a Greener Era | False | By Steven Brull, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/small-stocks-in-rally-and-dow-gains-9.84.html | Small Stocks in Rally, and Dow Gains 9.84 | False | By Robert Hurtado | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/style/chronicle-764591.html | CHRONICLE | False | By Nadine Brozan | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/cambodia-lets-go-442-from-its-jails.html | CAMBODIA LETS GO 442 FROM ITS JAILS | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/a-vote-for-democracy.html | A Vote for Democracy | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/from-urban-walks-a-new-sokolow-dance.html | From Urban Walks, A New Sokolow Dance | False | By Jennifer Dunning | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-people-176691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-us-renews-military-aid-to-jordan.html | THE MIDDLE EAST TALKS; U.S. Renews Military Aid to Jordan | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-people-baseball-pirates-name-sauer-president.html | SPORTS PEOPLE: BASEBALL; Pirates Name Sauer President | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/investors-turn-sights-on-short-term-bonds.html | Investors Turn Sights On Short-Term Bonds | False | By Alison Leigh Cowan | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/clay-p-bedford-88-executive-in-top-projects-at-kaiser-industries.html | Clay P. Bedford, 88, Executive In Top Projects at Kaiser Industries | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/mario-scelba-dies-at-90-in-rome-a-prime-minister-in-postwar-italy.html | Mario Scelba Dies at 90 in Rome; A Prime Minister In Postwar Italy | False | By Wolfgang Saxon | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/eerie-metamorphosis-is-turning-girls-into-turtles.html | Eerie Metamorphosis Is Turning Girls Into Turtles | False | By Constance Rosenblum | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/soccer-making-giants-stadium-a-part-of-the-94-world-cup.html | SOCCER; Making Giants Stadium A Part of the '94 World Cup | False | By Alex Yannis | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-how-sweet-a-victory.html | THE MIDDLE EAST TALKS; How Sweet A Victory? | False | By R. W. Apple Jr. | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/golf-couples-gets-high-marks-but-keeps-a-low-profile.html | GOLF; Couples Gets High Marks but Keeps a Low Profile | False | By Jaime Diaz | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/pop-and-jazz-in-review-210091.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/executives.html | EXECUTIVES | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/news-summary-325991.html | NEWS SUMMARY | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/trade-official-assails-europe-over-ecology.html | Trade Official Assails Europe Over Ecology | False | By Keith Bradsher | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-people-pro-football-worley-s-drug-suspension.html | SPORTS PEOPLE: PRO FOOTBALL; Worley's Drug Suspension | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/on-pro-basketball-lessons-from-beyond-the-court.html | ON PRO BASKETBALL; Lessons From Beyond the Court | False | By Harvey Araton | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/political-parties-in-poland-resist-walesa-s-bid-to-become-premier.html | Political Parties in Poland Resist Walesa's Bid to Become Premier | False | By Stephen Engelberg | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/arthur-b-hardy-78-psychiatrist-who-treated-a-fear-of-going-out.html | Arthur B. Hardy, 78, Psychiatrist Who Treated a Fear of Going Out | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-when-governments-can-gag-doctors-221591.html | When Governments Can Gag Doctors | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/key-rates-091891.html | Key Rates | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-dig-those-tunes-that-s-what-they-re-all-about.html | CURRENTS; Dig Those Tunes (That's What They're All About) | False | By Eve M. Kahn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/movies/tartikoff-begins-charting-new-course-for-paramount-films.html | Tartikoff Begins Charting New Course For Paramount Films | False | By Bernard Weinraub | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/obituaries/dorothy-weed-piano-teacher-92.html | Dorothy Weed Piano Teacher, 92 | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/energy-bill-is-stirring-debate-on-wildlife-areas.html | Energy Bill Is Stirring Debate on Wildlife Areas | False | By Keith Schneider | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/credit-markets-some-delta-debt-gets-lower-rating.html | CREDIT MARKETS; Some Delta Debt Gets Lower Rating | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/replacing-webbing-in-the-shaker-style.html | Replacing Webbing In the Shaker Style | False | By Michael Varese | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-486791.html | THE MIDDLE EAST TALKS; Middle East Friends and Enemies: Some of the Leading Delegates in Madrid; Yitzhak Shamir, Israeli Prime Minister | False | By Clyde Haberman | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-several-new-offerings-brought-out-by-digital.html | COMPANY NEWS; Several New Offerings Brought Out by Digital | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/olympics-south-africa-likely-to-skip-winter-games.html | OLYMPICS; South Africa Likely to Skip Winter Games | False | By Michael Janofsky | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-bond-proposition-will-help-new-york-recover-247991.html | Bond Proposition Will Help New York Recover | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/c-corrections-170791.html | Corrections | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/style/chronicle-201091.html | CHRONICLE | False | By Nadine Brozan | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-digest-328391.html | BUSINESS DIGEST | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/on-pro-hockey-bright-lights-pierce-dark-clouds.html | ON PRO HOCKEY; Bright Lights Pierce Dark Clouds | False | By Joe Lapointe | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/hockey-group-of-potential-buyers-is-talking-to-islanders.html | HOCKEY; Group of Potential Buyers Is Talking to Islanders | False | By Joe Lapointe | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/style/chronicle-200291.html | CHRONICLE | False | By Nadine Brozan | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/4-libyans-charged-by-france-in-air-bombing.html | 4 Libyans Charged by France in Air Bombing | False | By Alan Riding | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/theater/opening-postponed-for-nick-and-nora.html | Opening Postponed For 'Nick And Nora' | False | By Glenn Collins | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/the-travails-of-living-the-green-life.html | The Travails of Living the Green Life | False | By Eve M. Kahn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-181291.html | THE MIDDLE EAST TALKS; Middle East Friends and Enemies: Some of the Leading Delegates in Madrid; Farouk al-Sharaa, Syrian Foreign Minister | False | By Chris Hedges | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/c-corrections-169391.html | Corrections | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/after-angering-dinkins-hospitals-chief-is-out-now.html | After Angering Dinkins, Hospitals Chief Is Out, Now | False | By Lisa Belkin | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-museum-opens-doors-to-a-puerto-rican-tradition.html | CURRENTS; Museum Opens Doors to a Puerto Rican Tradition | False | By Eve M. Kahn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-chrysler-s-loss-is-not-as-deep-as-feared.html | COMPANY NEWS; Chrysler's Loss Is Not as Deep as Feared | False | By Doron P. Levin | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/keeping-secret-on-child-abuse.html | Keeping Secret on Child Abuse | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/media-business-advertising-addenda-agency-shift-possible-detroit-bank-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Shift Possible In Detroit Bank Merger | False | By Stuart Elliott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/news/morning-tv-the-twist-that-works.html | Morning TV: The Twist That Works | False | By Sara Rimer | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/movies/a-young-actor-with-2-choice-roles-enter-fame.html | A Young Actor With 2 Choice Roles: Enter Fame | False | By Glenn Collins | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-ibm-signs-pact-on-memory-chips.html | COMPANY NEWS; I.B.M. Signs Pact On Memory Chips | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/marathon-back-for-his-seventh-new-york-run-petersen-still-retains-the-dream.html | MARATHON; Back for His Seventh New York Run, Petersen Still Retains the Dream | False | By Filip Bondy | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/this-witch-is-speaking-at-the-smithsonian.html | This Witch Is Speaking At the Smithsonian | False | By Georgia Dullea | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-tv-time-for-democrats-245291.html | TV Time for Democrats | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/zambia-president-facing-open-vote.html | ZAMBIA PRESIDENT FACING OPEN VOTE | False | By Jane Perlez | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/senators-extend-anti-bias-laws-to-their-staffs.html | Senators Extend Anti-Bias Laws To Their Staffs | False | By Richard L. Berke | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/basketball-hopes-high-as-riley-era-unfolds.html | BASKETBALL; Hopes High as Riley Era Unfolds | False | By Clifton Brown | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/design-for-the-very-young-beginner.html | Design for the Very Young Beginner | False | By Suzanne Slesin | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/philharmonic-musicians-vote-to-authorize-strike.html | Philharmonic Musicians Vote to Authorize Strike | False | By Allan Kozinn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/worldbusiness/IHT-invalidation-of-meeting-on-bourse-rules-stirs.html | Invalidation of Meeting on Bourse Rules Stirs Turmoil: Court Confounds Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/pop-and-jazz-review.html | Pop and Jazz Review | False | By Jon Pareles | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/storm-batters-shore-5-missing-on-rescue-copter.html | Storm Batters Shore; 5 Missing on Rescue Copter | False | By John T. McQuiston | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/scandal-is-breaking-up-clifford-s-law-firm.html | Scandal Is Breaking Up Clifford's Law Firm | False | By Neil A. Lewis | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/jobs-are-at-risk-in-haiti-sanctions.html | JOBS ARE AT RISK IN HAITI SANCTIONS | False | By Howard W. French | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/inside-926591.html | INSIDE | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/welcome-couples-to-manhattan-s-nesting-district.html | Welcome, Couples, to Manhattan's Nesting District | False | By James Servin | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/race-for-senate-shows-big-split-on-health-care.html | Race for Senate Shows Big Split On Health Care | False | By Michael Decoursy Hinds | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/worldbusiness/IHT-antitrust-rules-apply-ec-says-brittan-targets.html | Antitrust Rules Apply, EC Says: Brittan Targets Defense | False | By Charles Goldsmith, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/council-s-agency-merger-plan-to-challenge-mayor.html | Council's Agency Merger Plan to Challenge Mayor | False | By James C. McKinley Jr. | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-people-auto-racing-ford-engines-returning-to-indy.html | SPORTS PEOPLE: AUTO RACING; Ford Engines Returning to Indy | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/books/books-of-the-times-on-an-iowa-farm-a-tragedy-with-echoes-of-lear.html | Books of The Times; On an Iowa Farm, a Tragedy With Echoes of Lear | False | By Christopher Lehmann-Haupt | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/in-the-nation-finally-facing-facts.html | In the Nation; Finally Facing Facts | False | By Tom Wicker | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-china-heeds-human-rights-pressure-230491.html | China Heeds Human Rights Pressure | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/witness-said-to-place-gotti-near-mob-killing.html | Witness Said to Place Gotti Near Mob Killing | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-un-today.html | The U.N. Today | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/cable-tv-company-raising-new-york-rates.html | Cable TV Company Raising New York Rates | False | By James Barron | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/basketball-knicks-showing-interest-in-davis.html | BASKETBALL; Knicks Showing Interest in Davis | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/bronx-journal-pitching-for-tourists-and-not-just-yankee-fans.html | Bronx Journal; Pitching for Tourists (and Not Just Yankee Fans) | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/horse-racing-dispute-rises-on-way-to-fill-race-vacancy.html | HORSE RACING; Dispute Rises on Way To Fill Race Vacancy | False | By Joseph Durso | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/plan-to-revive-erie-canal-add-tollbooths-to-locks.html | Plan to Revive Erie Canal: Add Tollbooths to Locks? | False | By Sam Howe Verhovek | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/worldbusiness/IHT-decline-allowed-in-key-us-rate-fed-move-points-to.html | Decline Allowed In Key U.S. Rate: Fed Move Points to An Easing | False | By Lawrence Malkin, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/c-corrections-042591.html | Corrections | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-house-the-homeless-246091.html | House the Homeless | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/IHT-the-people-on-rogosin-street-seem-conciliatory.html | The People on Rogosin Street Seem Conciliatory | False | By Abraham Rabinovich, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/bridge-743291.html | Bridge | False | By Alan Truscott | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/revelation-of-a-planet-prompts-two-theories.html | Revelation of a 'Planet' Prompts Two Theories | False | By John Noble Wilford | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-people-baseball-kelly-is-american-league-s-top-manager.html | SPORTS PEOPLE: BASEBALL; Kelly Is American League's Top Manager | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/2-midwest-banks-announce-plan-to-merge.html | 2 Midwest Banks Announce Plan to Merge | False | By Michael Quint | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/news/national-gallery-plans-an-o-keeffe-catalogue.html | National Gallery Plans An O'Keeffe Catalogue | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/IHT-davis-cup-final-brewing-tempests-in-a-tease-pot.html | Davis Cup Final:Brewing Tempests in a Tease Pot | False | By Nick Stout, International Herald Tribune | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/halloween-capital-of-the-world.html | Halloween Capital of the World | False | By Garrison Keillor | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-people-career-advice-pays-off-for-finance-executive.html | BUSINESS PEOPLE; Career Advice Pays Off For Finance Executive | False | By Pamela D. Sharif | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/hopes-fueling-gop-battle-in-new-jersey.html | Hopes Fueling G.O.P. Battle In New Jersey | False | By Jerry Gray | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-in-contact-at-last-but-never-eye-to-eye.html | THE MIDDLE EAST TALKS; In Contact at Last, but Never Eye to Eye | False | By Alan Cowell | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/palm-beach-rape-trial-faces-test-finding-jury.html | Palm Beach Rape Trial Faces Test: Finding Jury | False | By David Margolick | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/theater/review-theater-an-actor-s-play-on-actors-and-egos.html | Review/Theater; An Actor's Play on Actors and Egos | False | By Mel Gussow | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/hockey-billington-sparkles-for-devils.html | HOCKEY; Billington Sparkles For Devils | False | By Ap | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-big-losses-at-armco-bethlehem.html | COMPANY NEWS; Big Losses At Armco, Bethlehem | False | By Jonathan P. Hicks | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/record-number-in-us-relying-on-food-stamps.html | Record Number In U.S. Relying On Food Stamps | False | By Fox Butterfield | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/rite-aid-seeks-to-buy-revco-as-salomon-settles-lawsuit.html | Rite Aid Seeks to Buy Revco As Salomon Settles Lawsuit | False | By Kurt Eichenwald | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/cuny-to-hear-charges-of-jeffries-death-threat.html | CUNY to Hear Charges Of Jeffries Death Threat | False | By Mervyn Rothstein | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/fear-grips-zaire-as-foreigners-pull-out.html | Fear Grips Zaire as Foreigners Pull Out | False | By Kenneth B. Noble | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/house-votes-to-add-1-billion-to-programs-aiding-children.html | House Votes to Add $1 Billion To Programs Aiding Children | False | By Jason Deparle | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/pro-football-knee-braces-and-all-giants-are-still-wary-of-mcmahon.html | PRO FOOTBALL; Knee Braces and All, Giants Are Still Wary of McMahon | False | By Frank Litsky | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/l-teachers-aren-t-asked-about-child-abuse-220791.html | Teachers Aren't Asked About Child Abuse | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/the-senate-covers-itself.html | The Senate Covers Itself | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/queens-police-hunting-armed-man-in-3-rapes.html | Queens Police Hunting Armed Man in 3 Rapes | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-excerpts-speeches-madrid-long-painful-history-struggle.html | THE MIDDLE EAST TALKS; Excerpts From Speeches in Madrid: 'Long and Painful History' of Struggle | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/c-corrections-167791.html | Corrections | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-israel-arabs-face-face-begin-quest-for-mideast-peace.html | THE MIDDLE EAST TALKS; ISRAEL AND ARABS, FACE TO FACE, BEGIN QUEST FOR MIDEAST PEACE | False | By Thomas L. Friedman | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-saks-in-talks-for-a-stake-in-armani-stores.html | COMPANY NEWS; Saks in Talks for a Stake in Armani Stores | False | By Stephanie Strom | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/bank-reform-deformed.html | Bank Reform, Deformed | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/dozens-are-hurt-in-jetliner-tests.html | DOZENS ARE HURT IN JETLINER TESTS | False | By Richard W. Stevenson | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/quotation-of-the-day-853691.html | Quotation of the Day | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/market-place-putting-a-value-on-a-cable-deal.html | Market Place; Putting A Value On a Cable Deal | False | By Geraldine Fabrikant | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-casting-light-on-shades.html | CURRENTS; Casting Light on Shades | False | By Eve . Kahn | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/new-home-sales-post-sharp-drop.html | New-Home Sales Post Sharp Drop | False | By Sylvia Nasar | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/travelers-posts-profit-cigna-soars.html | Travelers Posts Profit; Cigna Soars | False | By Eric N. Berg | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/bear-stearns-in-loan-deal.html | Bear, Stearns in Loan Deal | False | | 1991-11-08 | TX 3-185563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-people-american-tobacco-has-new-president.html | BUSINESS PEOPLE; American Tobacco Has New President | False | By Kim Foltz | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/review-dance-new-ballet-hispanico-work-set-to-ah-memories-tico-tico.html | Review/Dance; New Ballet Hispanico Work Set To (Ah, Memories!) 'Tico, Tico' | False | By Anna Kisselgoff | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/questions-for-albany-fiscal-gap-cuomo-and-miller-collide.html | Questions For Albany; Fiscal Gap, Cuomo And Miller Collide | False | By Kevin Sack | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-and-the-law-holding-directors-liable-for-losses.html | Business and the Law; Holding Directors Liable for Losses | False | By Barnaby J. Feder | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-cablevision-shifts-officers.html | COMPANY NEWS; Cablevision Shifts Officers | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/baseball-yankees-task-get-some-players.html | BASEBALL; Yankees' Task: Get Some Players | False | By Jack Curry | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/lower-dose-of-aspirin-found-safer-and-effective.html | Lower Dose of Aspirin Found Safer and Effective | False | By Jane E. Brody | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/essay-impose-no-solution.html | Essay; Impose No 'Solution' | False | By William Safire | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/basketball-johnson-no-1-pick-is-signed-by-hornets.html | BASKETBALL; Johnson, No. 1 Pick, Is Signed By Hornets | False | By Harvey Araton | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/world/israel-plays-down-effectiveness-of-patriot-missile.html | Israel Plays Down Effectiveness of Patriot Missile | False | By Eric Schmitt | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/business/consumer-rates-tax-free-fund-rates-up-taxables-are-off.html | CONSUMER RATES; Tax-Free Fund Rates Up; Taxables Are Off | False | By Elizabeth M. Fowler | 1991-11-08 | TX 3-185563 | | |
| 1991-10-31 | 1991-10-31 | https://www.nytimes.com/1991/10/31/us/affidavit-says-boy-confessed-in-slaying-of-buddhist-monks.html | Affidavit Says Boy Confessed In Slaying Of Buddhist Monks | False | | 1991-11-08 | TX 3-185563 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/results-plus-146091.html | RESULTS PLUS | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/news/tv-weekend-the-dreyfus-affair-as-a-prototype.html | TV Weekend; The Dreyfus Affair as a Prototype | False | By John J. O'Connor | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/senate-fought-for-six-months-over-brandeis.html | Senate Fought for Six Months Over Brandeis | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/germany-wins-europe-s-backing-for-tougher-controls-on-migrants.html | Germany Wins Europe's Backing For Tougher Controls on Migrants | False | By John Tagliabue | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/panel-votes-to-delete-curb-on-abortion-counseling.html | Panel Votes to Delete Curb on Abortion Counseling | False | By Philip J. Hilts | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/restaurants-305591.html | Restaurants | False | By Bryan Miller | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/storm-s-huge-waves-make-hurricane-seem-tame-on-massachusetts-coast.html | Storm's Huge Waves Make Hurricane Seem Tame on Massachusetts Coast | False | By Fox Butterfield | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/tax-increase-turns-a-once-confident-new-jersey-senator-nervous.html | Tax Increase Turns a Once-Confident New Jersey Senator Nervous | False | By Jerry Gray | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/credit-markets-treasuries-mixed-in-slow-session.html | CREDIT MARKETS; Treasuries Mixed in Slow Session | False | By Kenneth N. Gilpin | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/critic-s-choice-dance-a-return-engagement.html | Critic's Choice/Dance; A Return Engagement | False | By Jennifer Dunning | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/worldbusiness/IHT-rhone-to-fight-for-japan-market-share.html | Rhône to Fight for Japan Market Share | False | By Steven Brull, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/democrats-agree-on-jobless-benefits.html | Democrats Agree on Jobless Benefits | False | By Adam Clymer | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/changes-at-optima-unit-by-american-express.html | Changes at Optima Unit By American Express | False | By Kurt Eichenwald | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/fund-raising-speech-by-bush-becomes-attack-on-congress.html | Fund-Raising Speech by Bush Becomes Attack on Congress | False | By Michael Wines | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/sounds-around-town-612791.html | Sounds Around Town | False | By Stephen Holden | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/briefs-344091.html | BRIEFS | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/data-general-posts-profit.html | Data General Posts Profit | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/briefs-464191.html | BRIEFS | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-609791.html | Art in Review | False | By Charles Hagen | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/style/chronicle-865591.html | CHRONICLE | False | By Nadine Brozan | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/blue-chip-stocks-flat-as-dow-falls-2.68.html | Blue-Chip Stocks Flat as Dow Falls 2.68 | False | By Robert Hurtado | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/IHT-pledge-seen-as-gesture-to-noncommunist-hanoi-vows-to-seek-new.html | Pledge Seen as Gesture to Non-Communist: Hanoi Vows to Seek 'New Order' in Asia: | False | By Michael Richardson, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/washington-talk-unhappy-senators-threaten-filibuster.html | Washington Talk; Unhappy, Senators Threaten Filibuster | False | By Richard L. Berke | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/dr-r-adams-cowley-74-dies-reshaped-emergency-medicine.html | Dr. R. Adams Cowley, 74, Dies; Reshaped Emergency Medicine | False | By Bruce Lambert | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-people-boating-one-boat-for-conner.html | SPORTS PEOPLE: BOATING; One Boat for Conner | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/style/IHT-the-movie-guide.html | The Movie Guide | False | , International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/IHT-prpic-and-ivanisevic-feel-the-tug-of-war-of-their-homeland.html | Prpic and Ivanisevic Feel the Tug of War Of Their Homeland | False | By Nick Stout, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/books-of-the-times-his-fantasy-foretold-pearl-harbor.html | Books of The Times; His Fantasy Foretold Pearl Harbor | False | By Stanley Weintraub | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/vaccine-seen-as-preventing-shingles.html | Vaccine Seen as Preventing Shingles | False | By Lawrence K. Altman | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/zambian-vote-with-a-twist-choice.html | Zambian Vote With a Twist: Choice | False | By Jane Perlez | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-house-votes-generics-bill.html | COMPANY NEWS; House Votes Generics Bill | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-people-basketball-no-nba-for-hunt-and-no-sympathy.html | SPORTS PEOPLE: BASKETBALL; No N.B.A. for Hunt And No Sympathy | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/quotation-of-the-day-162191.html | Quotation of the Day | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/cuomo-is-courted-by-congressional-chorus.html | Cuomo Is Courted by Congressional Chorus | False | By Lindsey Gruson | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/business-people-cit-factoring-official-reflects-on-his-new-job.html | BUSINESS PEOPLE; CIT/Factoring Official Reflects on His New Job | False | By Stephanie Strom | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/c-corrections-605491.html | Corrections | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-knowledgeware-merger-canceled.html | COMPANY NEWS; Knowledgeware Merger Canceled | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-608991.html | Art in Review | False | By Charles Hagen | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-rockwell-indicted-by-us-over-bills-sent-to-nasa.html | COMPANY NEWS; Rockwell Indicted by U.S. Over Bills Sent to NASA | False | By Michael Lev, | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/c-corrections-601191.html | Corrections | False | | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/senate-fought-for-six-months-over-brandeis-and-smell-of-calumny.html | Senate Fought for Six Months Over Brandeis; 'And Smell of Calumny' | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/after-madrid-time-to-dig-in.html | After Madrid, Time to Dig In | False | By Richard W. Murphy | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/economic-scene-bleak-job-picture-darkens-the-mood.html | Economic Scene; Bleak Job Picture Darkens the Mood | False | By Leonard Silk | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/worldbusiness/IHT-fed-quiet-despite-fitzwaters-claim-an-easing-is.html | Fed Quiet Despite Fitzwater's Claim: An Easing Is Cited In U.S. | False | By Lawrence Malkin, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/golf-daly-blasts-himself-into-tie-for-lead.html | GOLF; Daly Blasts Himself Into Tie For Lead | False | By Jaime Diaz | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/obituaries/anthony-j-parisi-48-business-week-editor.html | Anthony J. Parisi, 48, Business Week Editor | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/beyond-belligerency-in-madrid.html | Beyond Belligerency in Madrid | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/executives.html | EXECUTIVES | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-israel-arab-nations-hostility-skepticism-fascination-hope.html | THE MIDDLE EAST TALKS: In Israel and Arab Nations: Hostility and Skepticism, Fascination and Hope; Opinions of Arabs Are Ranging Even to Indifference | False | By Chris Hedges | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/news-summary-786191.html | NEWS SUMMARY | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/style/IHT-in-the-caribbean-dont-judge-the-islands-by-their-beaches.html | In the Caribbean, Don't Judge the Islands by Their Beaches | False | By Mark Kurlansky, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/tv-sports-buck-has-no-apologies-for-series.html | TV SPORTS; Buck Has No Apologies for Series | False | By Richard Sandomir | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-naivete-and-sophistication-join-in-a-1929-silent.html | Review/Film; Naivete and Sophistication Join in a 1929 Silent | False | By Janet Maslin | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-auto-spots-focus-on-the-road-again.html | THE MEDIA BUSINESS: ADVERTISING; Auto Spots Focus on the Road Again | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/obituaries/barbara-jean-fox.html | Barbara Jean Fox | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/white-house-may-finish-bcci-inquiry-soon.html | White House May Finish B.C.C.I. Inquiry Soon | False | By Andrew Rosenthal | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/joe-papp-s-golden-gift.html | Joe Papp's Golden Gift | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/worldbusiness/IHT-hong-kong-compromises.html | Hong Kong Compromises | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/news/bar-one-night-kennedy-estate-sets-off-business-boom-for-lawyers-lawyers-lawyers.html | At the Bar; One night at Kennedy estate sets off a business boom for lawyers and lawyers' lawyers. | False | By David Margolick | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/l-peggy-guggenheim-s-collection-still-alive-and-well-in-venice-639991.html | Peggy Guggenheim's Collection Still Alive and Well in Venice | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/focus-is-on-a-few-close-races-for-new-jersey-legislature.html | Focus Is on a Few Close Races for New Jersey Legislature | False | By Joseph F. Sullivan | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-weekend-the-jump-the-fall-the-return-the-hopes.html | SPORTS WEEKEND; The Jump, The Fall, The Return, The Hopes | False | By Robin Finn | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/style/chronicle-650091.html | CHRONICLE | False | By Nadine Brozan | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/review-circus-fondly-evoking-bygone-coney-island.html | Review/Circus; Fondly Evoking Bygone Coney Island | False | By Mel Gussow | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/l-we-don-t-need-additional-gun-laws-654291.html | We Don't Need Additional Gun Laws | False | | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/football-a-nose-is-a-nose-is-a-nose-just-ask-the-jets-mersereau.html | FOOTBALL; A Nose Is a Nose Is A Nose: Just Ask The Jets' Mersereau | False | By Al Harvin | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/c-corrections-604691.html | Corrections | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/usoc-to-get-new-ethics-rules.html | U.S.O.C. to Get New Ethics Rules | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/prices-already-soaring-in-soviet-shops.html | Prices Already Soaring in Soviet Shops | False | By Francis X. Clines | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-611991.html | Art in Review | False | By Michael Kimmelman | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-people-basketball-suns-suspend-dumas.html | SPORTS PEOPLE: BASKETBALL; Suns Suspend Dumas | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/appeals-court-clears-doctors-who-were-censured-in-the-libby-zion-case.html | Appeals Court Clears Doctors Who Were Censured in the Libby Zion Case | False | By Kevin Sack | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/putting-song-on-hold-for-ballet.html | Putting Song On Hold For Ballet | False | By Jennifer Dunning | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-dutch-schultz-s-world-of-kill-and-be-killed.html | REview/Film; Dutch Schultz's World Of Kill and Be Killed | False | By Vincent Canby | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/pasta-aside-marathon-is-still-pure-at-heart.html | Pasta Aside, Marathon Is Still Pure at Heart | False | By Robert Lipsyte | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-mccaw-has-3d-period-profit.html | THE MEDIA BUSINESS; McCaw Has 3d-Period Profit | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/IHT-lets-be-upbeat-on-cambodia-despite-the-minefields.html | Let's Be Upbeat on Cambodia Despite the Minefields | False | By Tommy Koh, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/pop-jazz-an-underground-teeters-on-edge-of-respectability.html | Pop/Jazz; An Underground Teeters On Edge of Respectability | False | By Jon Pareles | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/as-selection-of-smith-jurors-begins-focus-is-on-history-of-the-kennedys.html | As Selection of Smith Jurors Begins, Focus Is on History of the Kennedys | False | By David Margolick | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/c-corrections-301291.html | Corrections | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/football-spare-change-giants-need-two-quarters.html | FOOTBALL; Spare Change? Giants Need Two Quarters | False | By Frank Litsky | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/sounds-around-town-sounds-around-town.html | Sounds Around Town Sounds Around Town | False | By Peter Watrous | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/assessing-flaws-and-strengths-of-cuomo-the-perpetual-potential-candidate.html | Assessing Flaws and Strengths of Cuomo, the Perpetual Potential Candidate | False | By Robin Toner | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/for-the-new-city-council.html | For the New City Council | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/the-ups-and-downs-of-new-yorks-60year-wonder.html | The Ups and Downs Of New York's 60-Year Wonder | False | By Mitchell J. Shields | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-agencies-challenge-delays-lottery-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies' Challenge Delays Lottery Review | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/olympics-winter-olympics-promise-to-be-a-really-big-show.html | OLYMPICS; Winter Olympics Promise to Be a Really Big Show | False | By Michael Janofsky | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/credit-markets-rjr-nabisco-issue-receives-ratings.html | CREDIT MARKETS; RJR Nabisco Issue Receives Ratings | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/key-rates-284391.html | Key Rates | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/on-my-mind-we-are-warned.html | On My Mind; We Are Warned | False | By A. M. Rosenthal | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-portrait-of-frank-and-the-other-pesces.html | Review/Film; Portrait of Frank and the Other Pesces | False | By Janet Maslin | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/inside-171091.html | INSIDE | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/jury-hears-suspect-s-tape-in-slaying-of-utah-tourist.html | Jury Hears Suspect's Tape In Slaying of Utah Tourist | False | By Ronald Sullivan | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/tv-ads-and-attacks-increase-in-pennsylvania-senate-race.html | TV Ads and Attacks Increase In Pennsylvania Senate Race | False | By Michael Decourcy Hinds | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/elite-group-to-dedicate-reagan-library.html | Elite Group to Dedicate Reagan Library | False | By Seth Mydans | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/crime-rate-could-claim-longtime-houston-mayor.html | Crime Rate Could Claim Longtime Houston Mayor | False | By Roberto Suro | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/mayor-wants-to-freeze-tax-on-property.html | Mayor Wants To Freeze Tax On Property | False | By Todd S. Purdum | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-reporter-s-notebook-behind-conference-babel-battle-for-high.html | THE MIDDLE EAST TALKS: Reporter's Notebook; Behind the Conference Babel, A Battle for the High Ground | False | By Alan Cowell | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/abroad-at-home-where-there-is-hope.html | Abroad at Home; Where There Is Hope | False | By Anthony Lewis | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-people-football-good-news-for-bills.html | SPORTS PEOPLE: FOOTBALL; Good News for Bills | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/l-don-t-make-us-pay-for-a-prairie-park-643791.html | Don't Make Us Pay for a Prairie Park | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-a-journalist-his-novel-and-trouble-in-70-s-rome.html | Review/Film; A Journalist, His Novel And Trouble In 70's Rome | False | By Janet Maslin | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/the-art-market-a-crucial-auction-test-will-prices-keep-falling.html | The Art Market; A Crucial Auction Test: Will Prices Keep Falling? | False | By Carol Vogel | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-audit-draft-questions-regional-bell-costs.html | COMPANY NEWS; Audit Draft Questions Regional Bell Costs | False | By Edmund L. Andrews | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/bayard-ewing-75-ex-us-chairman-of-the-united-way.html | Bayard Ewing, 75, Ex-U.S. Chairman Of the United Way | False | By Bruce Lambert | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-philips-lighting-selects-mckinney-silver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philips Lighting Selects McKinney & Silver | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/seagram-is-selling-7-liquor-brands.html | Seagram Is Selling 7 Liquor Brands | False | By Eben Shapiro | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/c-corrections-603891.html | Corrections | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/for-ex-judge-a-lonely-crusade-to-clear-his-name.html | For Ex-Judge, a Lonely Crusade to Clear His Name | False | By Joseph P. Fried | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-intel-to-cut-jobs-at-oregon-plant.html | COMPANY NEWS; Intel to Cut Jobs At Oregon Plant | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-ual-s-profit-off-continental-s-loss-thins.html | COMPANY NEWS; UAL's Profit Off; Continental's Loss Thins | False | By Agis Salpukas | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/big-banks-set-back-by-house.html | Big Banks Set Back By House | False | By Stephen Labaton | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/lawmakers-deal-a-crippling-blow-to-the-b-2-bomber.html | LAWMAKERS DEAL A CRIPPLING BLOW TO THE B-2 BOMBER | False | By Eric Schmitt | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/review-dance-modern-choreography-plus-the-speed-of-ice.html | Review/Dance; Modern Choreography Plus the Speed of Ice | False | By Anna Kisselgoff | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/frederick-hartt-77-dies-expert-on-michelangelo.html | Frederick Hartt, 77, Dies; Expert on Michelangelo | False | By William H. Honan | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/the-spoken-word.html | The Spoken Word | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/business-digest-480391.html | BUSINESS DIGEST | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/mr-bush-ducks-on-mr-duke.html | Mr. Bush Ducks on Mr. Duke | False | | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/iran-denies-deals-tied-to-atom-arms.html | IRAN DENIES DEALS TIED TO ATOM ARMS | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-of-the-times-survival-of-the-fittest.html | Sports of The Times; Survival Of the Fittest | False | By William C. Rhoden | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/style/chronicle-651891.html | CHRONICLE | False | By Nadine Brozan | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/baseball-randolph-a-free-agent-again.html | BASEBALL; Randolph a Free Agent Again | False | By Murray Chass | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/hockey-just-in-time-the-rangers-recover.html | HOCKEY; Just in Time, the Rangers Recover | False | By Alex Yannis | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-flashbacks-proliferate-also-murk.html | Review/Film; Flashbacks Proliferate. Also Murk. | False | By Vincent Canby | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/people.html | People | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/basketball-optimistic-knicks-set-for-opener.html | BASKETBALL; Optimistic Knicks Set For Opener | False | By Clifton Brown | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-art-meets-death-in-the-most-artful-way.html | Review/Film; Art Meets Death In the Most Artful Way | False | By Janet Maslin | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/theater/joseph-papp-theater-s-champion-dies.html | Joseph Papp, Theater's Champion, Dies | False | By Mervyn Rothstein | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/challenged-by-foes-on-economy-bush-wonders-whether-to-answer.html | Challenged by Foes on Economy, Bush Wonders Whether to Answer | False | By David E. Rosenbaum | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/l-church-and-state-should-stay-separate-641091.html | Church and State Should Stay Separate | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/flight-attendants-sue-over-passengers-smoking.html | Flight Attendants Sue Over Passengers' Smoking | False | By Milt Freudenheim | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/market-place-reynolds-s-armor-may-wear-thin.html | Market Place; Reynolds's Armor May Wear Thin | False | By Jonathan P. Hicks | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-accounts-183491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/the-middle-east-talks-for-palestinians-a-seat-at-the-table-is-a-victory.html | THE MIDDLE EAST TALKS; For Palestinians, a Seat At the Table Is a Victory | False | By Youssef M. Ibrahim | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/halloween-for-the-90-s-serious-tricks-and-treats.html | Halloween for the 90's: Serious Tricks and Treats | False | By James Barron | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/why-theres-a-credit-crunch.html | Why There's a Credit Crunch | False | By Martin Mayer | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/running-coe-and-waitz-called-best-in-25-years.html | RUNNING; Coe and Waitz Called Best in 25 Years | False | By Robert Mcg. Thomas Jr. | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/fatalities-higher-on-crowded-jets.html | FATALITIES HIGHER ON CROWDED JETS | False | By Malcolm W. Browne | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/transactions-217291.html | TRANSACTIONS | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/economic-malaise-across-the-midwest.html | Economic Malaise Across the Midwest | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/worldbusiness/IHT-with-a-nod-to-europe-uk-to-issue-ecu-notes.html | With a Nod to Europe, U.K. to Issue Ecu Notes | False | By Tom Redburn, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/obituaries/dick-bailey-television-executive-80.html | Dick Bailey; Television Executive, 80 | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/music-for-a-new-season.html | Music for a New Season | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/hialeah-journal-where-politics-is-down-and-dirty.html | Hialeah Journal; Where Politics Is Down and Dirty | False | By Larry Rohter | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-607091.html | Art in Review | False | By Roberta Smith | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/policing-new-haven-patrols-politics-special-report-chief-with-high-profile-uses.html | Policing New Haven: Patrols and Politics - A special report.; Chief With High Profile Uses Streets to Test New Theories | False | By Ralph Blumenthal With M. A. Farber | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/special-amenities-in-housing-project-with-bridle-paths-and-stables.html | Special Amenities in Housing Project With Bridle Paths and Stables | False | By Rachelle Garbarine, | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/basketball-tough-goings-prevail-on-the-jersey-side-of-basketball.html | BASKETBALL; Tough Goings Prevail on the Jersey Side of Basketball | False | By Harvey Araton | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-mideast-foes-list-demands-trade-angry-charges-across.html | THE MIDDLE EAST TALKS; MIDEAST FOES LIST DEMANDS AND TRADE ANGRY CHARGES ACROSS CONFERENCE TABLE | False | By R. W. Apple Jr. | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/review-art-americana-with-benign-and-sinister-side-by-side.html | Review/Art; Americana With Benign and Sinister Side by Side | False | By Roberta Smith | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-610091.html | Art in Review | False | By Roberta Smith | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-borland-s-stock-soars-at-lotus-s-expense.html | COMPANY NEWS; Borland's Stock Soars At Lotus's Expense | False | By Diana B. Henriques | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/queens-man-held-in-ex-officer-s-slaying.html | Queens Man Held in Ex-Officer's Slaying | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-omnicom-in-profit-gain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom in Profit Gain | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/the-middle-east-talks-new-talks-old-words-rivals-unsheathe-timeworn-swords.html | THE MIDDLE EAST TALKS: New Talks, Old Words; Rivals Unsheathe Timeworn Swords | False | By Thomas L. Friedman | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/c-corrections-602091.html | Corrections | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/pentagon-may-give-moscow-1-billion.html | Pentagon May Give Moscow $1 Billion | False | By Eric Schmitt | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/media-business-advertising-addenda-battle-tv-protests-considered-draw.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Battle of TV Protests Is Considered a Draw | False | By Stuart Elliott | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/marathon-a-woman-who-says-she-s-in-shape.html | MARATHON; A Woman Who Says She's 'In Shape' | False | By Filip Bondy | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/l-we-don-t-need-additional-gun-laws-a-strange-conversion-653491.html | We Don't Need Additional Gun Laws; A Strange Conversion | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-266091.html | Art in Review | False | By Roberta Smith | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/420-fires-in-west-virginia.html | 420 Fires in West Virginia | False | By Ap | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/us/3-story-waves-heavily-damage-bush-vacation-compound-in-southern-maine.html | 3-Story Waves Heavily Damage Bush Vacation Compound in Southern Maine | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/credit-markets-shearson-s-notes.html | CREDIT MARKETS; Shearson's Notes | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/nameless-storm-swamps-the-shoreline.html | Nameless Storm Swamps the Shoreline | False | By Robert D. McFadden | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/style/IHT-good-and-evil-in-german-skies.html | Good and Evil in German Skies | False | By Ian Johnson, International Herald Tribune | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/pentagon-would-aid-soviets.html | Pentagon Would Aid Soviets | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/business-people-ultramar-s-chairman-and-2-directors-quit.html | BUSINESS PEOPLE; Ultramar's Chairman and 2 Directors Quit | False | By Steven Prokesch | 1991-11-12 | TX 3-188856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/traffic-alert-073091.html | Traffic Alert | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-people-boxing-king-denies-mob-ties.html | SPORTS PEOPLE: BOXING; King Denies Mob Ties | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/gorbachev-the-memorist-agitates-france.html | Gorbachev, the Memorist, Agitates France | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/factories-orders-show-drop-of-1.7.html | Factories' Orders Show Drop of 1.7% | False | By Diana B. Henriques | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/optimism-is-blighted-in-the-midwest.html | Optimism Is Blighted in the Midwest | False | By Roger Cohen | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/horse-racing-breeders-cup-lure-of-money-gives-it-an-international-tone.html | HORSE RACING; Breeders' Cup: Lure of Money Gives It an International Tone | False | By Joseph Durso | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/washington/the-fight-over-god-s-place-in-america-s-legacy.html | The Fight Over God's Place in America's Legacy | False | By Linda Greenhouse | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-israel-arab-nations-hostility-skepticism-fascination-hope-for.html | THE MIDDLE EAST TALKS: In Israel and Arab Nations: Hostility and Skepticism, Fascination and Hope; For Both Israelis and Palestinians, Memory's Burden | False | By Clyde Haberman | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/the-un-today.html | The U.N. Today | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-3-speeches-area-dangerous-battleground-syrians-have-never.html | THE MIDDLE EAST TALKS; 3 Speeches: The Area Is 'a Dangerous Battleground' - The Syrians 'Have Never Carried the Banner of War' | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/9-city-council-members-press-plan-to-curb-speaker-s-power.html | 9 City Council Members Press Plan to Curb Speaker's Power | False | By James C. McKinley Jr. | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-empire-state-buyer-found.html | COMPANY NEWS; Empire State Buyer Found | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-11-12 | TX 3-188856 | | |
| 1991-11-01 | 1991-11-01 | https://www.nytimes.com/1991/11/01/world/molokovo-journal-soviet-depression-batters-the-cows-and-chickens.html | Molokovo Journal; Soviet Depression Batters the Cows and Chickens | False | By Steven Greenhouse | 1991-11-12 | TX 3-188856 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/review-pop-throwback-blues-and-soul.html | Review/Pop; Throwback Blues and Soul | False | By Jon Pareles | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/house-panel-fails-to-clear-benefits-bill.html | House Panel Fails to Clear Benefits Bill | False | By Adam Clymer | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/traffic-alert-112091.html | Traffic Alert | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/13-rescued-near-north-pole-after-plane-crash-in-blizzard.html | 13 Rescued Near North Pole After Plane Crash in Blizzard | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/college-football-make-or-break-game-for-buckeyes-coach.html | COLLEGE FOOTBALL; Make-or-Break Game For Buckeyes' Coach | False | By Malcolm Moran | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/earl-robinson-memorial.html | Earl Robinson Memorial | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/obituaries/elizabeth-m-cahill-governor-s-wife-79.html | Elizabeth M. Cahill, Governor's Wife, 79 | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/no-headline-689091.html | No Headline | False | By Rita Reif | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-taxpayers-raising-banner-of-revolt-904091.html | Taxpayers Raising Banner of Revolt | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/worldbusiness/IHT-accord-reached-on-hong-kong-exchange-rules.html | Accord Reached on Hong Kong Exchange Rules | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/joseph-papp-is-remembered-in-words-and-song.html | Joseph Papp Is Remembered in Words and Song | False | By Eleanor Blau | 1991-11-07 | TX 3-197552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-reporter-s-notebook-syria-offers-old-photo-fill-empty-chair.html | THE MIDDLE EAST TALKS: REPORTER'S NOTEBOOK; Syria Offers Old Photo To Fill an Empty Chair | False | By Alan Cowell | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-paris-downturn-tied-to-prolonged-boom.html | Paris Downturn Tied to Prolonged Boom | False | By Philip Crawford, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/review-opera-love-and-jealousy-by-way-of-handel.html | Review/Opera; Love and Jealousy by Way of Handel | False | By Edward Rothstein | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/kentucky-race-for-governor-leaves-voters-yawning.html | Kentucky Race for Governor Leaves Voters Yawning | False | By B. Drummond Ayres Jr. | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/marathon-the-carrot-s-there-but-marathoners-may-not-respond.html | MARATHON; The Carrot's There, But Marathoners May Not Respond | False | By Filip Bondy | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/news/when-the-meter-is-running.html | When the Meter Is Running | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/dutch-study-is-issue-in-euthanasia-vote.html | Dutch Study Is Issue in Euthanasia Vote | False | By Peter Steinfels | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/body-of-girl-is-found-in-bag-in-queens-park.html | Body of Girl Is Found In Bag in Queens Park | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-thinking-small-in-stocks-around-the-world.html | Thinking Small in Stocks Around the World | False | By John J. Duffy, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/convicted-killer-curses-court-and-attacks-lawyer.html | Convicted Killer Curses Court and Attacks Lawyer | False | By Ronald Sullivan | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/news/auto-safety-vs-fuel-economy-questions-of-size-and-design.html | Auto Safety vs. Fuel Economy: Questions of Size and Design | False | By Barry Meier | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/movies/old-movie-buffs-fighting-for-a-theater.html | Old-Movie Buffs Fighting for a Theater | False | By William Grimes | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/anita-hill-is-welcomed-as-a-heroine.html | Anita Hill Is Welcomed As a Heroine | False | By Alessandra Stanley | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/nuclear-bomb-plant-is-delayed-by-us.html | Nuclear Bomb Plant Is Delayed by U.S. | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/critic-s-notebook-in-madrid-theatrics-lacking-in-tv-drama.html | Critic's Notebook; In Madrid, Theatrics Lacking in TV Drama | False | By Walter Goodman | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/yeltsin-plan-wins-a-quick-approval.html | YELTSIN PLAN WINS A QUICK APPROVAL | False | By Francis X. Clines | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-we-re-ready-to-go-beyond-incineration-947491.html | We're Ready to Go Beyond Incineration | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/student-tells-cuny-aides-of-jeffries-death-threat.html | Student Tells CUNY Aides of Jeffries Death Threat | False | By Steven Lee Myers | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/business-people-browning-ferris-fills-a-long-vacant-position.html | BUSINESS PEOPLE; Browning-Ferris Fills A Long-Vacant Position | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/chronicle-676991.html | Chronicle | False | By Nadine Brozan | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-mideast-session-adjourns-with-prospects-uncertain-for-second.html | THE MIDDLE EAST TALKS; MIDEAST SESSION ADJOURNS, WITH PROSPECTS UNCERTAIN FOR SECOND PHASE OF TALKS | False | By Thomas L. Friedman | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-leisure-countdown-to-the-marathon-what-you-eat-tells-how-you-ll-finish.html | SPORTS LEISURE: Countdown to the Marathon; What You Eat Tells How You'll Finish | False | By Barbara Lloyd | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/IHT-in-new-york-rates-and-lower-prices-attract-new-buyers.html | In New York, Rates And Lower Prices Attract New Buyers | False | By Judith Rehak, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/news/guidepost-let-it-snow-let-it-snow.html | Guidepost; Let It Snow, Let It Snow | False | By Andree Brooks | 1991-11-07 | TX 3-197552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-news-bristol-myers-gets-approval-on-drug.html | COMPANY NEWS; Bristol-Myers Gets Approval on Drug | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/gloom-seems-to-deepen-for-allentown-s-jobless.html | Gloom Seems to Deepen For Allentown's Jobless | False | By Seth Faison Jr. | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-in-britain-prices-fail-to-keep-up-with-inflation-rate.html | In Britain, Prices Fail to Keep Up With Inflation Rate | False | By William Ellington, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/books/2-more-ts-eliot-poems-found-amid-hundreds-of-his-letters.html | 2 More T.S. Eliot Poems Found Amid Hundreds of His Letters | False | By Craig R. Whitney | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/IHT-jewish-immigration-the-moral-issue.html | Jewish Immigration: The Moral Issue | False | By Enrico Jacchia, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/results-plus-312391.html | RESULTS PLUS | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-for-safety-s-sake-cars-need-better-headlights-907591.html | For Safety's Sake, Cars Need Better Headlights | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/review-cabaret-film-and-gershwin-songs.html | Review/Cabaret; Film and Gershwin Songs | False | BY Stephen Holden | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/congressman-s-son-held-on-drug-charges.html | Congressman's Son Held on Drug Charges | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-957191.html | Classical Music in Review | False | By Bernard Holland | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/royal-opera-settles-orchestra-pay-dispute.html | Royal Opera Settles Orchestra Pay Dispute | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-956391.html | Classical Music in Review | False | By Allen Kozinn | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/must-be-magic-new-knicks-turn-into-old-ones.html | Must Be Magic: New Knicks Turn Into Old Ones | False | By Clifton Brown | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-and-if-it-were-an-f-160391.html | And if It Were an F | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/energy-bill-is-derailed-in-senate.html | Energy Bill Is Derailed In Senate | False | By Clifford Krauss | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/arafat-as-ben-gurion.html | Arafat as Ben-Gurion?! | False | By Flora Lewis | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/patents-cell-advance-may-help-bone-marrow-problems.html | Patents; Cell Advance May Help Bone Marrow Problems | False | By Edmund L. Andrews | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/chronicle-677791.html | Chronicle | False | By Nadine Brozan | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/dow-drops-12.75-on-program-selling.html | Dow Drops 12.75 on Program Selling | False | By Robert Hurtado | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/soviet-upheaval-has-little-impact-on-spending-bill-for-us-military.html | Soviet Upheaval Has Little Impact On Spending Bill For U.S. Military | False | By Eric Schmitt | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-briefs-718291.html | COMPANY BRIEFS | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/sports-write-offs-give-cbs-record-loss.html | Sports Write-Offs Give CBS Record Loss | False | By Geraldine Fabrikant | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/horse-racing-sun-is-a-late-entry-on-eve-of-breeders-cup.html | HORSE RACING; Sun Is a Late Entry on Eve of Breeders' Cup | False | By Joseph Durso | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/observer-hear-america-listening.html | Observer; Hear America Listening | False | By Russell Baker | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/tv-phone-link-long-way-to-go.html | TV-Phone Link: Long Way to Go | False | By Anthony Ramirez | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/martinelli-in-yonkers-halpin-in-suffolk.html | Martinelli in Yonkers, Halpin in Suffolk | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/argentina-deregulates-its-economy.html | Argentina Deregulates Its Economy | False | By Nathaniel C. Nash | 1991-11-07 | TX 3-197552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/key-rates-667491.html | Key Rates | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/dinkins-says-germany-yes-free-trip-no.html | Dinkins Says Germany, Yes; Free Trip, No | False | By Todd S. Purdum | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/britain-proposes-curbs-on-refugee-flow.html | Britain Proposes Curbs on Refugee Flow | False | By William E. Schmidt | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/inside-823091.html | INSIDE | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/quotation-of-the-day-962891.html | Quotation of the Day | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-marine-reservist-had-earned-his-a-at-call-up-906791.html | Marine Reservist Had Earned His A at Call-Up | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-people-pro-basketball-nuggets-sign-macon.html | SPORTS PEOPLE; PRO BASKETBALL; Nuggets Sign Macon | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/c-corrections-951291.html | Corrections | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-investing-to-halt-rise-of-inflation.html | Investing To Halt Rise Of Inflation | False | M.B., International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-958091.html | Classical Music in Review | False | By Bernard Holland | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-gap-widens-among-arab-delegations-syria-refuses-let-talks.html | THE MIDDLE EAST TALKS; Gap Widens Among Arab Delegations as Syria Refuses to Let Talks Budge | False | By Youssef F. Ibrahim | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/dunnock-memorial.html | Dunnock Memorial | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/long-island-damage-by-northeast-storm-in-tens-of-millions.html | Long Island Damage By Northeast Storm In Tens of Millions | False | By Josh Barbanel | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/mid-life-crisis-dressing-for-prom-night.html | Mid-Life Crisis: Dressing for Prom Night | False | By Robert Hanley | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-news-holders-back-bank-mergers.html | COMPANY NEWS; Holders Back Bank Mergers | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/movies/review-film-mad-and-bloodsucking-landlords.html | Review/Film; Mad and Bloodsucking Landlords | False | By Vincent Canby | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/c-corrections-952091.html | Corrections | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-news-next-computer-to-cut-30-jobs.html | COMPANY NEWS; Next Computer To Cut 30 Jobs | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/harlem-hospital-death-ruled-an-accident.html | Harlem Hospital Death Ruled an Accident | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-mental-illness-949091.html | Mental Illness? | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-news-marzotto-s.p.a.html | COMPANY NEWS; Marzotto S.p.A. | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/bush-adopts-plan-to-attack-critics.html | BUSH ADOPTS PLAN TO ATTACK CRITICS | False | By Michael Wines | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/student-opens-fire-at-u-of-iowa-killing-4-before-shooting-himself.html | Student Opens Fire at U. of Iowa, Killing 4 Before Shooting Himself | False | By Steven Lee Myers | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/courage-and-duty-on-needles.html | Courage, and Duty, on Needles | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/oakland-journal-blaze-hones-a-sense-of-community.html | Oakland Journal; Blaze Hones a Sense of Community | False | By Jane Gross | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/your-taxes-irs-audit-rate-continues-to-drop.html | Your Taxes; I.R.S. Audit Rate Continues to Drop | False | By Robert D. Hershey Jr. | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/business-people-citibank-names-head-of-foreign-debt-panel.html | BUSINESS PEOPLE; Citibank Names Head Of Foreign Debt Panel | False | By Michael Quint | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/coming-back-the-business-of-business.html | Coming Back; The Business of Business | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-riding-high-on-a-korean-buying-spree.html | Riding High on a Korean Buying Spree | False | Souren Melikian, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/patents-developing-smoke-free-cigarettes.html | Patents; Developing 'Smoke-Free' Cigarettes | False | By Edmund L. Andrews | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/one-man-against-the-sea-and-the-cold-and-the-clock.html | One Man Against the Sea, and the Cold, and the Clock | False | By Robert D. McFadden | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/pro-football-put-me-in-coach-cadigan-says-as-jets-tune-up-for-the-packers.html | PRO FOOTBALL; Put Me In, Coach, Cadigan Says, As Jets Tune Up for the Packers | False | By Timothy W. Smith | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/bell-atlantic-fund-move.html | Bell Atlantic Fund Move | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/executives.html | EXECUTIVES | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/public-private-the-right-questions.html | Public & Private; The Right Questions | False | By Anna Quindlen | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/obituaries/george-eastman-79-expert-on-police-work.html | George Eastman, 79, Expert on Police Work | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/IHT-with-heat-on-agassi-cools-it-in-las-vegas.html | With Heat On, Agassi Cools It in Las Vegas | False | By Nick Stout, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-people-pro-basketball-richmond-is-traded-for-rights-to-owens.html | SPORTS PEOPLE: PRO BASKETBALL; Richmond Is Traded For Rights to Owens | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-of-the-times-viewing-gold-in-the-rain.html | Sports of The Times; Viewing 'Gold' In the Rain | False | By Ira Berkow | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/macy-s-loss-shrinks-9.5-slight-sales-gain-reported.html | Macy's Loss Shrinks 9.5%; Slight Sales Gain Reported | False | By Stephanie Strom | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/burmese-opposition-leader-learns-of-nobel-peace-prize.html | Burmese Opposition Leader Learns of Nobel Peace Prize | False | AP | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/treasuries-mixed-in-reaction-to-jobs-data.html | Treasuries Mixed in Reaction to Jobs Data | False | By Kenneth N. Gilpin | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/joe-mccarthy-back-in-style.html | Joe McCarthy, Back in Style | False | By Kathleen Quinn | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/olympics-usoc-chief-proposes-panel-to-monitor-ethics.html | OLYMPICS; U.S.O.C. Chief Proposes Panel to Monitor Ethics | False | By Michael Janofsky | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/IHT-but-fed-officials-are-not-in-a-rush-to-lower-rates-us-data-show-no.html | But Fed Officials Are Not in a Rush To Lower Rates: U.S. Data Show No Economic Recovery: | False | By Lawrence Malkin, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/baseball-harnisch-presses-his-face-up-against-the-window.html | BASEBALL; Harnisch Presses His Face Up Against the Window | False | By Murray Chass | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-people-pro-football-no-fine-for-being-nice.html | SPORTS PEOPLE: PRO FOOTBALL; No Fine for Being Nice | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/2-inquiries-clear-former-official-in-bcci-case.html | 2 Inquiries Clear Former Official in B.C.C.I. Case | False | By Andrew Rosenthal | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/obituaries/stephen-rubin-53-met-museum-specialist.html | Stephen Rubin, 53, Met Museum Specialist | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/white-house-loses-a-vote-on-bank-bill.html | White House Loses a Vote On Bank Bill | False | By Stephen Labaton | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-news-bombardier-seeking-stake-in-boeing-unit.html | COMPANY NEWS; Bombardier Seeking Stake in Boeing Unit | False | By Clyde H. Farnsworth | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/the-gag-rule-gagged.html | The Gag Rule, Gagged | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/l-land-swap-on-ballot-helps-adirondacks-area-905991.html | Land Swap on Ballot Helps Adirondacks Area | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/golf-stadler-with-reverence-takes-a-one-stroke-lead.html | GOLF; Stadler, With Reverence, Takes a One-Stroke Lead | False | By Jaime Diaz | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/l-guam-abortion-law-tyrannizes-women-946691.html | Guam Abortion Law Tyrannizes Women | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-people-baseball-seaver-hospitalized.html | SPORTS PEOPLE: BASEBALL; Seaver Hospitalized | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/baseball-chambliss-to-yanks-thanks-but-no-thanks.html | BASEBALL; Chambliss to Yanks: Thanks but No Thanks | False | By Claire Smith | 1991-11-07 | TX 3-197552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/closing-of-bilingual-school-is-denounced-in-bronx.html | Closing of Bilingual School Is Denounced in Bronx | False | By Mary B. W. Tabor | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/honoring-birgit-nilsson.html | Honoring Birgit Nilsson | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/zambian-voters-defeat-kaunda-sole-leader-since-independence.html | Zambian Voters Defeat Kaunda, Sole Leader Since Independence | False | By Jane Perlez | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/chronicle-154691.html | Chronicle | False | By Nadine Brozan | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/foreign-doctors-flocking-to-rescue-long-shunned-areas-of-dire-poverty.html | Foreign Doctors Flocking to Rescue Long-Shunned Areas of Dire Poverty | False | By Peter T. Kilborn | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/berlin-journal-in-unified-metropolis-lenin-icon-is-still-divisive.html | Berlin Journal; In Unified Metropolis, Lenin Icon Is Still Divisive | False | By John Tagliabue | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/the-middle-east-talks-shamir-states-commitment-to-the-mideast-peace-process.html | THE MIDDLE EAST TALKS; Shamir States Commitment To the Mideast Peace Process | False | By Clyde Haberman | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-leisure-smart-runners-make-smart-shoe-choices.html | SPORTS LEISURE; Smart Runners Make Smart Shoe Choices | False | By John E. McNerney | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/college-football-auburn-under-investigation-after-ncaa-hears-tapes.html | COLLEGE FOOTBALL; Auburn Under Investigation After N.C.A.A. Hears Tapes | False | By William C. Rhoden | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/jackson-to-forgo-presidential-race-in-92-adviser-says.html | JACKSON TO FORGO PRESIDENTIAL RACE IN '92, ADVISER SAYS | False | By Steven A. Holmes | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/basketball-nothing-to-talk-about-nets-and-anderson-apart.html | BASKETBALL; Nothing to Talk About: Nets and Anderson Apart | False | By Jack Curry | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/cuomo-musings-cast-pall-over-race.html | Cuomo Musings Cast Pall Over Race | False | By Gwen Ifill | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/mexican-president-outlines-program-for-changes.html | Mexican President Outlines Program for Changes | False | By Tim Golden | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/news-summary-851091.html | News Summary | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/business-digest-852991.html | BUSINESS DIGEST | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/pro-football-don-t-worry-i-ll-be-back-howard-assures-the-giants.html | PRO FOOTBALL; Don't Worry, I'll Be Back, Howard Assures the Giants | False | By Frank Litsky | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/worldbusiness/IHT-australia-will-speed-mining-projects-new-approach.html | Australia Will Speed Mining Projects. New Approach Entails a Shift From Labor Party's Pro-Aboriginal Stance | False | By Michael Richardson, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/IHT-american-topics.html | AMERICAN TOPICS | False | by Arthur Higbee, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/obituaries/william-b-st-john-business-executive-84.html | William B. St. John, Business Executive, 84 | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/worldbusiness/IHT-for-pan-am-the-end-of-an-aviation-era.html | For Pan Am, the End of an Aviation Era | False | By Richard E. Smith, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-roller-controversy-in-amsterdam-the-restoration-of-modern-art.html | Roller Controversy in Amsterdam: The Restoration of Modern Art. | False | By Barry James, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/water-utility-of-a-thousand-faces.html | Water Utility of a Thousand Faces | False | By Jacques Steinberg | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-excerpts-baker-pankin-remarks-they-have-turn-page-war.html | THE MIDDLE EAST TALKS; Excerpts From Baker-Pankin Remarks: 'They Have to Turn a Page of War' | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/student-shot-by-an-intruder-at-a-brooklyn-school.html | Student Shot by an Intruder at a Brooklyn School | False | By John Kifner | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/c-corrections-953991.html | Corrections | False | | 1991-11-07 | TX 3-197552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/technology/compact-disks-and-players-for-the-eyes-as-well-as-the-ears.html | Compact Disks and Players for the Eyes as Well as the Ears | False | By Eben Shapiro | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/c-corrections-954791.html | Corrections | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/new-york-area-unemployment.html | New York Area Unemployment | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/business/jobless-rate-rises-to-6.8-as-economy-stalls.html | Jobless Rate Rises to 6.8%, as Economy Stalls | False | By Robert D. Hershey Jr. | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-israel-s-planes-guns-attack-party-god-forces-lebanon.html | THE MIDDLE EAST TALKS; Israel's Planes and Guns Attack Party of God Forces in Lebanon | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/us/us-delays-decision-on-new-reactor-for-nuclear-bomb-materials.html | U.S. Delays Decision on New Reactor for Nuclear Bomb Materials | False | By John H. Cushman Jr. | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/let-banks-compete.html | Let Banks Compete | False | By George J. Benston | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/bronx-foes-try-to-stop-medical-incinerator.html | Bronx Foes Try to Stop Medical Incinerator | False | By Dennis Hevesi | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/IHT-receivership-checks-growth-of-buyout-market.html | Receivership Checks Growth of Buyout Market | False | By Susana Antunes, International Herald Tribune | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/style/silver-anniversary-in-black-and-white.html | Silver Anniversary, in Black and White | False | By Georgia Dullea | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/jury-told-of-gangs-chant-in-slaying-of-utah-tourist.html | Jury Told of Gang's Chant In Slaying of Utah Tourist | False | By Ronald Sullivan | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/news/with-allowances-every-parent-differs.html | With Allowances, Every Parent Differs | False | By Leonard Sloane | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/world/the-middle-east-talks-a-quarrel-obscured.html | THE MIDDLE EAST TALKS; A Quarrel Obscured | False | By R. W. Apple Jr. | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/obituaries/leon-m-nad-63-dies-expert-on-tax-policy.html | Leon M. Nad, 63, Dies; Expert on Tax Policy | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/i-and-if-it-were-an-f-160392.html | And if It Were an F | False | | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/in-new-jersey-hands-is-lightning-rod-no-more.html | In New Jersey, 'Hands' Is Lightning Rod No More | False | By Wayne King | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-955591.html | Classical Music in Review | False | By Allan Kozinn | 1991-11-07 | TX 3-197552 | | |
| 1991-11-02 | 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/bridge-304291.html | Bridge | False | By Alan Truscott | 1991-11-07 | TX 3-197552 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/data-update.html | Data Update | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/inspiration-from-sea-earth-and-sky.html | Inspiration From Sea, Earth and Sky | False | By Anne-Marie Schiro | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-nation-why-older-people-are-richer-than-other-americans.html | THE NATION; Why Older People Are Richer Than Other Americans | False | By Iver Peterson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/television-the-single-lady-vanishes.html | TELEVISION; The Single Lady Vanishes | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/for-island-winemakers-a-sharp-salute.html | For Island Winemakers, a Sharp Salute | False | By Jeff Morgan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-people-pro-basketball-warriors-sign-owens-to-7-year-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Sign Owens To 7-Year Contract | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/howard-pollack-to-wed-grace-fallon.html | Howard Pollack to Wed Grace Fallon | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/laurie-blaufox-is-engaged.html | Laurie Blaufox Is Engaged | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/software-shopping-at-home.html | SOFTWARE; Shopping At Home | False | By Peter H. Lewis | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/wanted-nature-lovers-for-clearing-marshlands.html | Wanted: Nature Lovers For Clearing Marshlands | False | By Felice Buckvar | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/marathon-two-men-with-time-on-their-shoulders.html | MARATHON; Two Men With Time On Their Shoulders | False | By Filip Bondy | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/q-and-a-193591.html | Q and A | False | By Terrence P. Neilan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/jill-leslie-stein-is-engaged-to-charles-j-meyer.html | Jill Leslie Stein Is Engaged to Charles J. Meyer | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/headliners-homeward-bound.html | HEADLINERS; Homeward Bound | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/ideas-trends-what-price-convenience-new-devices-can-reveal-a-lot.html | IDEAS & TRENDS; What Price Convenience? New Devices Can Reveal a Lot | False | By Calvin Sims | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/lead-from-bronx-police-range-prompts-a-suit.html | Lead From Bronx Police Range Prompts a Suit | False | By Dennis Hevesi | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-getting-credit-for-correcting-the-professor.html | BLACKBOARD; Getting Credit For Correcting The Professor | False | By Claudia H. Deutsch | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business.html | IN SHORT: BOOKS & BUSINESS | False | By Carrie Gottlieb | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/the-electric-dreams-of-philip-k-dick.html | The Electric Dreams of Philip K. Dick | False | By Richard Bernstein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/dance-view-magically-de-keersmaeker-remixes-the-familiar.html | DANCE VIEW; Magically, de Keersmaeker Remixes the Familiar | False | By Anna Kisselgoff | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/about-cars-by-definition-an-automobile-is.html | ABOUT CARS; By Definition, an Automobile Is . . . | False | By Marshall Schuon | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/facing-down-protests-eastern-germany-goes-private.html | Facing Down Protests, Eastern Germany Goes Private | False | By Stephen Kinzer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/crime-058291.html | CRIME | False | By Marilyn Stasio | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/unpopular-new-taxes-ignite-a-rebirth-of-populist-politics.html | Unpopular New Taxes Ignite a Rebirth of Populist Politics | False | By Kirk Johnson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-bedraggled-auburn-marks-its-3d-straight-loss.html | COLLEGE FOOTBALL; Bedraggled Auburn Marks Its 3d Straight Loss | False | By William C. Rhoden | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/crafts-provocative-quilts-stand-out-in-a-dignified-show.html | CRAFTS; Provocative Quilts Stand Out in a Dignified Show | False | By Betty Freudenheim | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/fathoming-the-gaps.html | Fathoming the Gaps | False | By Sarah Bartlett | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-eating-the-steak-with-a-grain-of-salt.html | BASKETBALL; Eating the Steak With a Grain of Salt | False | By Filip Bondy | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/morality-play-s-twist.html | Morality Play's Twist | False | By Linda Greenhouse | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-notebook-after-nailing-60-yarder-andersen-sets-sights-on-dempsey.html | PRO FOOTBALL: NOTEBOOK; After Nailing 60-Yarder, Andersen Sets Sights on Dempsey | False | By Timothy W. Smith | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/residential-resales-570291.html | Residential Resales | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/sitting-down-to-business.html | Sitting Down to Business | False | BY Florence Fabricant | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-for-cosby-it-s-no-secret-the-word-is-syndication.html | Making a Difference; For Cosby, It's No Secret The Word Is Syndication | False | By Bill Carter | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/mimi-buchness-weds-m-g-arvystas.html | Mimi Buchness Weds M. G. Arvystas | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/t-magazine/the-game-is-in-the-mail.html | The Game Is in the Mail | False | BY Mark Bittman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/april-wedding-for-ms-raucher.html | April Wedding For Ms. Raucher | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/5-in-gop-see-real-chance-to-win-a-council-seat.html | 5 in G.O.P. See Real Chance to Win a Council Seat | False | By James C. McKinley Jr. | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/headliners-naughty-miyazawa.html | HEADLINERS; Naughty Miyazawa | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-father-of-invention.html | SPECIAL REPORT; Father of Invention | False | By Joseph Michalak | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/barbara-basuk-to-wed-andrew-ship.html | Barbara Basuk to Wed Andrew Ship | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-the-words-they-can-t-say-206791.html | THE WORDS THEY CAN'T SAY | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/states-issues-cast-shadows-on-municipal-campaigns.html | State's Issues Cast Shadows On Municipal Campaigns | False | By Peggy McCarthy | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/q-and-a-563091.html | Q and A | False | By Shawn G. Kennedy | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/pumpkins-and-prizes.html | Pumpkins and Prizes | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/robin-feingold-to-marry-richard-schottenfeld.html | Robin Feingold to Marry Richard Schottenfeld | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/american-blacks-back-mandela-on-sanctions.html | American Blacks Back Mandela on Sanctions | False | By Christopher S. Wren | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/style-makers-rochelle-weithorn-corporate-make-up-artist.html | Style Makers; Rochelle Weithorn, Corporate Make-Up Artist | False | By Judith Newman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/topics-of-the-times-police-at-the-polls.html | Topics of The Times; Police at the Polls | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-review-grim-reminder-of-the-persian-gulf-war.html | ART REVIEW; Grim Reminder of the Persian Gulf War | False | By Helen A. Harrison | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/a-fable-of-the-holocaust.html | A Fable of the Holocaust | False | By Lawrence L. Langer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/retailing-s-wistful-christmas-dream.html | Retailing's Wistful Christmas Dream | False | By Stephanie Strom | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/leaking-chemical-shells-in-iraq-cannot-be-moved.html | Leaking Chemical Shells In Iraq Cannot Be Moved | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/maria-tipo-is-back-why-did-she-dally.html | Maria Tipo Is Back. Why Did She Dally? | False | By Harold C. Schonberg | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/t-magazine/cooking-out-indoors.html | Cooking out Indoors | False | By Marianne Rohrlich | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/paperback-best-sellers-november-3-1991.html | PAPERBACK BEST SELLERS: November 3, 1991 | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/jumpstarting-new-york.html | Jump-Starting New York | False | By Peter D. Salins | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/seoul-s-traffic-prompts-emergency-measures.html | Seoul's Traffic Prompts Emergency Measures | False | By Steven R. Weisman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/steven-soderbergh-the-sequel.html | Steven Soderbergh: The Sequel | False | By Trip Gabriel | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/c-correction-972591.html | CORRECTION | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/forum-when-truths-become-traps.html | FORUM; When 'Truths' Become Traps | False | By Eileen Shapiro | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-musica-sacra-pairs-masses.html | Review/Music; Musica Sacra Pairs Masses | False | By James R. Oestreich | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/ideas-trends-with-this-tough-audience-fair-haired-is-fair-game.html | IDEAS & TRENDS; With This Tough Audience, Fair-Haired Is Fair Game | False | By Dirk Johnson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/gunman-in-iowa-wrote-of-plans-in-five-letters.html | Gunman in Iowa Wrote of Plans in Five Letters | False | By Michel Marriott | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-now-it-s-keatings-turn.html | Making a Difference; Now It's Keating's Turn | False | By Michael Lev | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-peru-262191.html | Peru | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/ms-cresci-sets-winter-wedding.html | Ms. Cresci Sets Winter Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/long-island-journal-654791.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/melissa-duban-weds.html | Melissa Duban Weds | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/l-a-question-of-sensitivity-869491.html | A Question Of Sensitivity | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/struggling-to-keep-a-blanket-of-leaves-out-of-the-waste-stream.html | Struggling to Keep a Blanket of Leaves Out of the Waste Stream | False | By Tom Callahan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-1492-and-all-that-island-events.html | WINTER IN THE SUN; 1492 and All That: Island Events | False | By George Stolz | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/joan-manning-has-wedding.html | Joan Manning Has Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/topics-of-the-times-hype-versus-health.html | Topics of The Times; Hype Versus Health | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/t-magazine/cocktails-with-a-twist.html | COCKTAILS WITH A TWIST | False | BY Susan Ferraro | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/l-children-miss-night-time-series-871691.html | Children Miss Night-Time Series | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/elif-rosenfeld-weds.html | Elif Rosenfeld Weds | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-taste-for-the-old-west-in-ridgefield.html | DINING OUT; A Taste for the Old West in Ridgefield | False | By Patricia Brooks | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/cuisine-la-chanze.html | Cuisine La Chanze | False | BY Peter Nichols | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-people-baseball-fisk-is-free-agent.html | SPORTS PEOPLE: BASEBALL; Fisk Is Free Agent | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-italy-car-rental-257591.html | Italy Car Rental | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dance-a-troupe-that-centers-around-3-top-ballerinas.html | DANCE; A Troupe That Centers Around 3 Top Ballerinas | False | By Barbara Gilford | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/august-wedding-for-dana-golden.html | August Wedding For Dana Golden | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/baseball-notebook-going-after-bonilla-with-2-full-pockets.html | BASEBALL; NOTEBOOK; Going After Bonilla With 2 Full Pockets | False | By Murray Chass | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/harold-holappa-2d-to-wed-janice-branom-in-92.html | Harold Holappa 2d to Wed Janice Branom in '92 | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-fear-of-aids-keeps-dentist-chairs-empty-896691.html | Fear of AIDS Keeps Dentist Chairs Empty | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/unlv-official-regrets-taping.html | U.N.L.V. Official Regrets Taping | False | AP | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/home-and-hut.html | Home and Hut | False | By David Kirby | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/mutual-funds-the-no-load-closed-end-munis.html | Mutual Funds; The No-Load, Closed-End Munis | False | By Carole Gould | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/results-plus-568791.html | Results Plus | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/world-markets-a-british-play-called-ecc-group.html | World Markets; A British Play Called ECC Group | False | By Jonathan Fuerbringer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/here-the-past-lives-on-and-the-future-takes-shape.html | Here, the Past Lives On and the Future Takes Shape | True | By Edward Ball | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/commercial-property-livingston-plaza-designed-for-dozen-but-one-tenant-s-enough.html | Commercial Property: Livingston Plaza; Designed for a Dozen, but One Tenant's Enough | False | By David W. Dunlap | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-part-of-miami-but-all-coconut-grove.html | WINTER IN THE SUN; Part of Miami, But All Coconut Grove | False | By M. M. Cloutier | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-new-jersey-priming-the-pump-with-2-state-programs.html | In the Region: New Jersey; Priming the Pump With 2 State Programs | False | By Rachelle Garbarine | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/judicial-elections.html | Judicial Elections | False | By Tessa Melvin | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/managing-opportunity-out-of-near-disaster.html | Managing: Opportunity Out of Near Disaster | False | By Claudia H. Deutsch | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/traffic-alert-357991.html | Traffic Alert | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/marcie-gow-to-wed.html | Marcie Gow to Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/northeast-notebook-boston-2-historic-sites-getting-repairs.html | NORTHEAST NOTEBOOK: Boston; 2 Historic Sites Getting Repairs | False | By Susan Diesenhouse | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/1-automatic-then-why-a-tach-443091.html | Automatic? Then Why a Tach? | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/boating-conner-will-be-forced-to-race-just-one-boat.html | BOATING; Conner Will Be Forced to Race Just One Boat | False | By Barbara Lloyd | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/food-spices-and-seasonings-enter-the-mainstream.html | FOOD; Spices and Seasonings Enter the Mainstream | False | By Florence Fabricant | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/if-you-re-thinking-of-living-in-fleetwood.html | If You're Thinking of Living in: Fleetwood | False | By Mary McAleer Vizard | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/headliners-playing-ball.html | HEADLINERS; Playing Ball | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/on-the-street-boots-a-la-brando-dean-and-harley.html | On the Street; Boots a la Brando, Dean and Harley | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-textbooks-are-puttin-on-the-ritz.html | SPECIAL REPORT; Textbooks Are Puttin' On the Ritz | False | By Edwin McDowell | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/currency-dollar-s-down-across-the-board.html | CURRENCY; Dollar's Down Across the Board | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-city-college-sports-complex-raises-some-neighbors-ire.html | New City College Sports Complex Raises Some Neighbors' Ire | False | By David W. Dunlap | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/backtalk-imaginations-running-wild-through-the-city.html | BACKTALK; Imaginations Running Wild Through the City | False | By Robert Lipsyte | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-recital-when-freni-sings-passion-flows-2-ways.html | Review/Recital; When Freni Sings, Passion Flows 2 Ways | False | By Bernard Holland | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-world-war-ii-words-and-pictures.html | TRAVEL ADVISORY; World War II: Words and Pictures | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-jersey-leans-republican-in-poll-44-to-35.html | New Jersey Leans Republican in Poll, 44% to 35% | False | By Wayne King | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/breastcancer-detection-gains-new-weaponry.html | Breast-Cancer Detection Gains New Weaponry | False | By Dianne Selditch | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/postings-18-units-in-rego-park-medical-condo-auction.html | POSTINGS: 18 Units in Rego Park; Medical Condo Auction | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-a-masur-protege-leads-the-philharmonic.html | Review/Music; A Masur Protege Leads the Philharmonic | False | By James R. Oestreich | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-from-tiny-grants-big-payoffs-grow.html | BLACKBOARD; From Tiny Grants Big Payoffs Grow | False | By Richard Perez-Pena | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/mutual-funds-nobody-loves-an-equity.html | Mutual Funds; Nobody Loves an Equity | False | By Carole Gould | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/more-towns-regulating-yard-sales.html | More Towns Regulating Yard Sales | False | By Albert J. Parisi | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business-pax-nipponica.html | IN SHORT: BOOKS & BUSINESS; Pax Nipponica | False | By Hal Goodman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/ugandan-says-muslim-group-plotted-to-assassinate-him.html | Ugandan Says Muslim Group Plotted to Assassinate Him | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/susanna-hodges-is-wed-to-eric-salk.html | Susanna Hodges Is Wed to Eric Salk | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/doubts-on-reports-that-burma-nobelist-is-ill.html | Doubts on Reports That Burma Nobelist Is Ill | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/children-s-books-028091.html | Children's Books | False | By Christina Garcia | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-long-island-home-developers-turn-to-selffinancing.html | In the Region: Long Island; Home Developers Turn to Self-Financing | False | By Diana Shaman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-colleges-use-sleight-of-hand-to-fill-rooms.html | BLACKBOARD; Colleges Use Sleight of Hand To Fill Rooms | False | By Ian Aronson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/andrea-i-brumberger-is-engaged.html | Andrea I. Brumberger Is Engaged | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/architecture-view-j-p-morgan-jr-s-house-is-back.html | ARCHITECTURE VIEW; J. P. Morgan Jr.'s House Is Back | False | By Paul Goldberger | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-older-travelers-230391.html | Older Travelers | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/a-show-of-amish-furnishings-that-arent-just-for-nice.html | A Show of Amish Furnishings That Aren't 'Just for Nice' | False | By Bess Liebenson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-of-the-times-anthony-s-self-grade-is-d-minus.html | Sports of The Times; Anthony's Self-Grade Is D-Minus | False | By George Vecsey | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-not-all-giants-are-so-so.html | PRO FOOTBALL; Not All Giants Are So-So | False | By Frank Litsky | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/about-men-cordialities-and-crushes.html | ABOUT MEN; Cordialities and Crushes | False | By William Safire | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-waiting-for-payback-on-social-security-879191.html | Waiting for Payback On Social Security | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/china-issues-rebuttal-to-human-rights-critics.html | China Issues Rebuttal to Human Rights Critics | False | By Nicholas D. Kristof | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/westchester-qa-michael-j-kelly-getting-around-roadblocks-and.html | WESTCHESTER Q&A;; MICHAEL J. KELLY; Getting Around Roadblocks and Traffic | False | By Donna Greene | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/connecticut-guide-534691.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mourning-a-friend-teen-agers-get-in-trouble-with-the-law.html | Mourning a Friend, Teen-Agers Get in Trouble With the Law | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/the-trouble-with-schlifkin.html | The Trouble With Schlifkin | False | By Daniel Stern | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-666191.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/sparking-children-s-interest-in-vivaldi-without-lasers-or-videos.html | Sparking Children's Interest in Vivaldi, Without Lasers or Videos | False | By Roberta Hershenson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/rose-polidoro-weds.html | Rose Polidoro Weds | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/miss-sommers-executive-wed.html | Miss Sommers, Executive, Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/fight-on-school-budget-leaves-a-town-divided.html | Fight on School Budget Leaves a Town Divided | False | By Steve Perlstein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-cal-explodes-against-usc.html | COLLEGE FOOTBALL; Cal Explodes Against U.S.C. | False | By Michael Martinez | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/data-bank-november-3-1991.html | Data Bank/November 3, 1991 | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/jane-vaughn-love-planning-to-wed-james-henry-mcgraw-4th-next-year.html | Jane Vaughn Love Planning to Wed James Henry McGraw 4th Next Year | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-poland-s-politicians-gather-few-votes-and-less-trust.html | THE WORLD; Poland's Politicians Gather Few Votes And Less Trust | False | By Stephen Engelberg | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-rutgers-asian-americans-organize-against-silent-stereotype.html | CAMPUS LIFE: Rutgers; Asian Americans Organize Against 'Silent' Stereotype | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-west-virginia-rolls-past-a-flat-rutgers.html | COLLEGE FOOTBALL; West Virginia Rolls Past a Flat Rutgers | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-long-italian-menu-in-west-harrison.html | DINING OUT; A Long Italian Menu in West Harrison | False | By M. H. Reed | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/miss-hochstim-wed.html | Miss Hochstim Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/personal-clashes-taxes-and-the-economy-enliven-election.html | Personal Clashes, Taxes and the Economy Enliven Election | False | By John Rather | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-810491.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/l-other-aspects-of-bank-charges-942391.html | Other Aspects Of Bank Charges | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/in-the-nation-a-necessary-change.html | In the Nation; A Necessary Change? | False | By Tom Wicker | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/l-judicial-candidate-performed-good-works-879691.html | Judicial Candidate Performed Good Works | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/lynching-increases-in-brazil-s-shantytowns.html | Lynching Increases in Brazil's Shantytowns | False | By James Brooke | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-new-jersey-recent-sales-965291.html | In the Region: New Jersey; Recent Sales | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/all-about-genetic-engineering-biotech-s-biggest-sales-so-far-are-on-wall-street.html | All About/Genetic Engineering; Biotech's Biggest Sales So Far are on Wall Street | False | By Barnaby J. Feder | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/china-chiefs-seem-edgy-and-divided.html | CHINA CHIEFS SEEM EDGY AND DIVIDED | False | By Nicholas D. Kristof | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-add-another-hero-to-long-blue-line.html | COLLEGE FOOTBALL; Add Another Hero To Long Blue Line | False | By Jack Cavanaugh | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/l-the-blues-hurrah-they-are-listening-184791.html | THE BLUES, 'Hurrah! They Are Listening!" | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/beached-boy.html | Beached Boy | False | By Jon Pareles | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/stumping-in-new-hampshire.html | Stumping in New Hampshire | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-failure-to-sign-anderson-hobbles-nets-backcourt.html | BASKETBALL; Failure to Sign Anderson Hobbles Nets' Backcourt | False | By Jack Curry | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-rochester-in-class-to-play-a-game-and-to-grasp-a-culture.html | CAMPUS LIFE: Rochester; In Class to Play a Game (And to Grasp a Culture) | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/dr-kaltenbacher-to-wed-next-year.html | Dr. Kaltenbacher to Wed Next Year | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/florio-counterattack-carries-risks.html | Florio Counterattack Carries Risks | False | By Joseph F. Sullivan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/postings-in-the-village-americana-redux-for-a-locksmith.html | POSTINGS: In the Village; Americana Redux For a Locksmith | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/the-executive-life-achievements-a-to-z-to-adorn-the-office.html | The Executive Life; Achievements, A to Z, To Adorn the Office | False | By Nancy Marx Better | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/ms-edmonds-plans-to-wed.html | Ms. Edmonds Plans to Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-norrington-s-schumann-toward-authenticity.html | Review/Music; Norrington's Schumann: Toward Authenticity | False | By Edward Rothstein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/c-corrections-874091.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/dr-lisa-cohen-to-wed-in-92.html | Dr. Lisa Cohen To Wed In '92 | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/yugoslavia-s-albanians-seek-foreign-affirmation.html | Yugoslavia's Albanians Seek Foreign Affirmation | False | By David Binder | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/fare-of-the-country-sampling-fine-aged-rums-in-martinique.html | FARE OF THE COUNTRY; Sampling Fine Aged Rums in Martinique | False | By Marlise Simons | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/postings-rental-scam-nipped-greenthal-helps-unravel-a-case.html | POSTINGS: Rental Scam Nipped; Greenthal Helps Unravel a Case | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-policing-the-big-casino.html | BOOKS & BUSINESS; Policing the Big Casino | False | By Jeffrey E. Garten | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/jackson-says-he-won-t-run-but-seeks-to-keep-coalition.html | Jackson Says He Won't Run But Seeks to Keep Coalition | False | By Gwen Ifill | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/l-the-problem-with-focusing-on-market-growth-407391.html | The Problem With Focusing on Market Growth | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mother-confesses-she-killed-girl-6.html | MOTHER CONFESSES SHE KILLED GIRL, 6 | False | By Mary B. W. Tabor | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-from-california-x-a-cleaner-car.html | THE WORLD; From California,x A Cleaner Car | False | By Matthew L. Wald | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/wall-street-american-pacific-against-the-odds.html | Wall Street; American Pacific Against the Odds | False | By Diana B. Henriques | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/gardening-the-architectural-splendor-of-big-trees.html | GARDENING; The Architectural Splendor of Big Trees | False | By Joan Lee Faust | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/headliners-prime-mating.html | HEADLINERS; Prime Mating | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/big-award-in-age-bias-case.html | Big Award in Age Bias Case | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/l-earning-one-s-keep-411191.html | Earning One's Keep | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-the-words-they-can-t-say-208391.html | THE WORDS THEY CAN'T SAY | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/caterpillar-and-uaw-far-apart-as-strike-deadline-looms.html | Caterpillar and U.A.W. Far Apart as Strike Deadline Looms | False | By Louis Uchitelle | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/golf-transcendental.html | Golf? Transcendental? | False | By Susan Kenney | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/sunday-menu-an-empanada-unwrapped.html | Sunday Menu; An Empanada Unwrapped | False | By Marian Burros | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/dr-elisa-ventur-to-wed-in-february.html | Dr. Elisa Ventur to Wed in February | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/obituaries/junius-jay-bleiman-ev-mayor-68.html | Junius Jay Bleiman, Ex-Mayor, 68 | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-dimaggio-s-new-team.html | Making a Difference; DiMaggio's New Team | False | By Barbara Presley Noble | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/theater-review-the-integrity-defense-in-revival-of-nuts.html | THEATER REVIEW; The Integrity Defense In Revival of 'Nuts' | False | By Leah D. Frank | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/stamps.html | Stamps | False | By Barth Healey | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/since-he-went-away.html | Since He Went Away | False | By Terry Teachout | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-chicago-student-leader-quits-under-fire-in-vote-fraud.html | CAMPUS LIFE: Chicago; Student Leader Quits Under Fire In Vote Fraud | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-654891.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/karen-b-wohl-plans-a-wedding.html | Karen B. Wohl Plans a Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/kill-the-bass-player.html | Kill the Bass Player | False | By Susan Isaacs | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/her-turn.html | Her Turn | False | By Jane Taubman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mozart-and-contemporaries-in-tilles-spotlight.html | Mozart and Contemporaries in Tilles Spotlight | False | By Barbara Delatiner | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/prof-ellis-r-kolchin-dies-at-75-a-shaper-of-differential-algebra.html | Prof. Ellis R. Kolchin Dies at 75; A Shaper of Differential Algebra | False | By Dennis Hevesi | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/seeking-a-racial-mix-dubuque-finds-tension.html | Seeking a Racial Mix, Dubuque Finds Tension | False | By Isabel Wilkerson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-princeton-makes-sure-there-is-no-upset.html | COLLEGE FOOTBALL; Princeton Makes Sure There Is No Upset | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/doesn-t-feel-it-or-look-it-but-yes-it-s-knit.html | Doesn't Feel It Or Look It, But Yes, It's Knit | False | By Anne-Marie Schiro | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-lively-casual-place-for-italian-food.html | DINING OUT; A Lively, Casual Place for Italian Food | False | By Anne Semmes | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/focus-bedandbreakfasts-a-nowaves-way-to-preserve-old-homes.html | Focus: Bed-and-Breakfasts; A No-Waves Way to Preserve Old Homes | False | By Christine Kukka | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-deeper-in-debt.html | BOOKS & BUSINESS; Deeper in Debt | False | By Pedro-Pablo Kuczynski | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/home-clinic-special-glues-can-help-solve-tricky-problems.html | HOME CLINIC; Special Glues Can Help Solve Tricky Problems | False | By John Warde | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/classical-music-a-conductor-scales-down-to-move-up.html | CLASSICAL MUSIC; A Conductor Scales Down To Move Up | True | By K. Robert Schwarz | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/longtime-residents-give-town-a-park.html | Longtime Residents Give Town a Park | False | By Jacqueline Weaver | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/gallery-view-naked-young-men-and-little-green-trees-in-tubs.html | GALLERY VIEW; Naked Young Men and Little Green Trees in Tubs | False | By John Russell | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/school-board-members-face-budgets-and-meetings-for-no-pay.html | School Board Members Face Budgets and Meetings, for No Pay | False | By Ina Aronow | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/lynn-slonim-to-wed-dr-s-m-fine.html | Lynn Slonim to Wed Dr. S. M. Fine | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-the-flowering-of-innovation.html | SPECIAL REPORT; The Flowering of Innovation | False | By William Celis 3d and Evelyn Nieves | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/c-corrections-873291.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-school-sports-last-rah-rah.html | SPECIAL REPORT; School Sports' Last Rah-Rah? | False | By Michel Marriott | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/reporter-s-notebook-as-cuomo-s-dance-nears-end-apprehension-grips-his-aides.html | Reporter's Notebook; As Cuomo's Dance Nears End, Apprehension Grips His Aides | False | By Kevin Sack | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/movies/film-view-a-hole-in-the-heart-of-bathgate.html | FILM VIEW; A Hole In the Heart Of 'Bathgate' | False | Caryn James | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-don-t-fret-the-knicks-have-81-games-to-go.html | BASKETBALL; Don't Fret, the Knicks Have 81 Games to Go | False | By Clifton Brown | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-law-on-the-feminist-frontier-216491.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/audrey-levine-plans-to-marry.html | Audrey Levine Plans to Marry | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/bush-toll-memories-lost-to-sea.html | Bush Toll: Memories Lost to Sea | False | By Michael Wines | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/movies/c-corrections-188091.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/l-let-s-start-with-the-fighting-irish-870891.html | Let's Start With The Fighting Irish | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-a-stanford-seeking-computer-virus-is-spotted-881391.html | A Stanford-Seeking Computer Virus Is Spotted | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-dupree-s-first-of-91-pleases-3-5-rams.html | PRO FOOTBALL; Dupree's First of '91 Pleases 3-5 Rams | False | By Michael Martinez | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-academia-fails-the-ethics-test.html | SPECIAL REPORT; Academia Fails The Ethics Test | False | By Claudia H. Deutsch | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/report-on-damage-in-storm-is-grim.html | REPORT ON DAMAGE IN STORM IS GRIM | False | By Robert D. McFadden | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/bridge-600991.html | Bridge | False | By Alan Truscott | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-freighter-travel-252491.html | Freighter Travel | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/king-lear-in-zebulon-county.html | King Lear in Zebulon County | False | By Ron Carlson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/sunday-brunch-chinese-style.html | Sunday Brunch, Chinese Style | False | BY Marialisa Calta | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/golf-stadler-keeps-his-cool-and-share-of-the-lead.html | GOLF; Stadler Keeps His Cool And Share of the Lead | False | By Jaime Diaz | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-this-school-is-out-236991.html | THIS SCHOOL IS OUT | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/forum-the-disability-dilemma.html | FORUM; The Disability Dilemma | False | By Edward H. Yelin | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-new-paris-flights-from-miami.html | TRAVEL ADVISORY; New Paris Flights From Miami | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/horn-of-africa-nations-to-meet-on-famine-aid.html | Horn of Africa Nations to Meet on Famine Aid | False | By Paul Lewis | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-nation-when-chainsaws-pare-the-hills-of-ancient-trees.html | THE NATION; When Chainsaws Pare the Hills of Ancient Trees | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/l-institutional-violence-173191.html | Institutional Violence | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/cuttings-a-house-plants-can-call-home-in-winter.html | Cuttings; A House Plants Can Call Home in Winter | False | By Anne Raver | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/wind-and-fires-fought-in-9-states.html | Wind and Fires Fought in 9 States | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/finding-new-magic-in-magic-flute.html | Finding New Magic in 'Magic Flute' | False | By Valearie Cruice | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/l-pets-in-co-ops-528191.html | Pets in Co-ops | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-dance-charting-passages-in-time-and-space.html | Review/Dance; Charting Passages In Time And Space | False | By Jack Anderson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/quotation-of-the-day-578491.html | Quotation of the Day | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-cornwall-270291.html | Cornwall | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/foreign-affairs-yet-another-summit.html | Foreign Affairs; Yet Another Summit | False | By Leslie H. Gelb | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/the-classics-revisited.html | THE CLASSICS REVISITED | False | BY Bryan Miller | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-finland-to-get-10-sleep-inns.html | TRAVEL ADVISORY; Finland to Get 10 Sleep Inns | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/postings-landmarking-proposed-historic-district-for-douglaston.html | POSTINGS; Landmarking Proposed; Historic District For Douglaston? | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-roses-are-red-columbus-is-angry.html | COLLEGE FOOTBALL; Roses Are Red, Columbus Is Angry | False | By Malcolm Moran | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-399491.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-811291.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/when-he-was-good.html | When He Was Good | False | By Laura Kalman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/music-host-of-anniversaries-inspiring-chamber-events.html | MUSIC; Host of Anniversaries Inspiring Chamber Events | False | By Robert Sherman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/sentimental-journey-back-to-the-swing-era.html | Sentimental Journey Back to the Swing Era | False | By Richard Weizel | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-the-words-they-can-t-say-202491.html | THE WORDS THEY CAN'T SAY | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/miss-harrison-has-wedding.html | Miss Harrison Has Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-657291.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/votes-in-congress-963691.html | Votes in Congress | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/julia-kaminski-has-wedding.html | Julia Kaminski Has Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/l-the-blues-feeling-the-power-185591.html | THE BLUES; Feeling The Power | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/joanne-gollomp-to-marry-in-march.html | Joanne Gollomp to Marry in March | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/when-the-seasonal-blues-strike-light-can-help.html | When the Seasonal Blues Strike, Light Can Help | False | By Joan Swirsky | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-music-factory-s-beat-goes-onstage.html | Review/Music; Music Factory's Beat Goes Onstage | False | By Jon Pareles | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-going-west-in-puerto-rico.html | WINTER IN THE SUN; Going West in Puerto Rico | False | By Sherry Marker | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-of-the-times-is-don-king-s-asbestos-tuxedo-turning-toxic-at-last.html | Sports of The Times; Is Don King's Asbestos Tuxedo Turning Toxic at Last? | False | By Dave Anderson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/westchester-guide-809491.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/theater-emelin-brings-back-early-shanley-comedy.html | THEATER; Emelin Brings Back Early Shanley Comedy | False | By Alvin Klein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/cortlandt-gets-a-gift-first-site-on-hudson.html | Cortlandt Gets a Gift: First Site On Hudson | False | By Lynne Ames | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/singerguitarist-adds-disk-jockey-to-his-titles.html | Singer-Guitarist Adds Disk Jockey to His Titles | False | By Lennie Grimaldi | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/movies/film-view-in-the-recession-sweet-are-the-uses-of-poverty.html | FILM VIEW; In the Recession, Sweet Are the Uses of Poverty | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/battle-of-the-sexes-gets-all-fuzzy-as-new-age-authors-meet.html | Battle of the Sexes Gets All Fuzzy as New Age Authors Meet | False | By Esther B. Fein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/theater-recounting-marital-angst-in-3-acts.html | THEATER; Recounting Marital Angst in 3 Acts | False | By Alvin Klein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-connecticut-campus-outgrows-its-need-for-dairy-but-not-for-milk.html | CAMPUS LIFE: Connecticut; Campus Outgrows Its Need for Dairy But Not for Milk | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-let-s-kill-all-the-copy-editors-220291.html | LET'S KILL ALL THE COPY EDITORS | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-dartmouth-rally-gains-a-tie-and-no-1.html | COLLEGE FOOTBALL; Dartmouth Rally Gains a Tie and No. 1 | False | By William N. Wallace | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-spas-in-telluride-and-cotswolds.html | TRAVEL ADVISORY; Spas in Telluride and Cotswolds | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/looking-for-new-fashion-markets-designers-from-america-go-global.html | Looking for New Fashion Markets, Designers From America Go Global | False | By Anne-Marie Schiro | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/whats-doing-in-bangkok.html | WHAT'S DOING IN; Bangkok | False | By William Warren | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/ms-greenberg-has-wedding.html | Ms. Greenberg Has Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/the-view-from-scarsdale-with-careful-plans-children-can-play.html | THE VIEW FROM: SCARSDALE; With Careful Plans, Children Can Play Without Coaches | False | By Lynne Ames | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/lingering-effects-of-lobotomies-of-40s-and-50s.html | Lingering Effects of Lobotomies of 40's and 50's | False | By Cathy Singer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/mississippi-race-heats-up-as-governor-s-margin-in-polls-narrows.html | Mississippi Race Heats Up as Governor's Margin in Polls Narrows | False | By Ronald Smothers | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/pop-music-digital-underground-trips-the-rap-fantastic.html | POP MUSIC; Digital Underground Trips the Rap Fantastic | True | By James Bernard | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-chicago-ny-luxury-train-ceases-operation.html | TRAVEL ADVISORY; Chicago-N.Y. Luxury Train Ceases Operation | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-the-region-hofstra-defeats-towson-state-making-it-6-straight.html | COLLEGE FOOTBALL: THE REGION; Hofstra Defeats Towson State, Making It 6 Straight | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/business-diary-october-27-november-1.html | Business Diary/October 27 - November 1 | False | By Joel Kurtzman | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/madelin-einbinder-to-wed-in-february.html | Madelin Einbinder To Wed in February | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/northeast-notebook-philadelphia-headquarters-from-a-trade.html | NORTHEAST NOTEBOOK: Philadelphia; Headquarters From a Trade | False | By David J. Wallace | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-desperate-straits-for-mr-tobiyama.html | Making a Difference; Desperate Straits for Mr. Tobiyama | False | By David E. Sanger | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/here-s-an-economic-policy.html | Here's an Economic Policy | False | By Robert B. Reich | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/horse-racing-black-tie-affair-crashes-breeders-cup-party.html | HORSE RACING; Black Tie Affair Crashes Breeders' Cup Party | False | By Joseph Durso | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/horse-racing-switch-doesn-t-pay-for-in-excess-as-owner-s-plan-comes-up-lame.html | HORSE RACING; Switch Doesn't Pay for In Excess As Owner's Plan Comes Up Lame | False | By Ira Berkow | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-alabama-huntsville-140-years-overdue-jefferson-s-book-checked-back.html | CAMPUS LIFE: Alabama-Huntsville; 140 Years Overdue, Jefferson's Book Is Checked Back In | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-system-adapts-airline-idea-to-bus-safety.html | BLACKBOARD; System Adapts Airline Idea to Bus Safety | False | By Jill Jordan Sieder | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/sunday-dinner-spots-where-the-wine-list-is-a-good-match-for-the-food.html | Sunday Dinner; Spots Where the Wine List Is a Good Match for the Food | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/lucy-e-prager-has-wedding.html | Lucy E. Prager Has Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/l-the-environment-should-be-considered-882691.html | The Environment Should Be Considered | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-pacer-coach-calls-first-game-awful.html | BASKETBALL; Pacer Coach Calls First Game 'Awful' | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/miami-marks-the-500th.html | Miami marks the 500th | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/filmmakers-union-threatens-to-disrupt-new-york-job-sites.html | Filmmakers' Union Threatens to Disrupt New York Job Sites | False | By Mary B. W. Tabor | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/c-correction-971791.html | CORRECTION | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/5-democratic-hopefuls-mount-attack-on-bush.html | 5 Democratic Hopefuls Mount Attack on Bush | False | By Robin Toner | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-people-football-aids-tests-for-eagles.html | SPORTS PEOPLE: FOOTBALL; AIDS Tests for Eagles | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/huntington-to-ballot-on-cable-franchise.html | Huntington To Ballot On Cable Franchise | False | By Peter Crescenti | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/the-view-from-the-red-cross-tradition-of-service-keeps-pace-with.html | THE VIEW FROM: THE RED CROSS; Tradition of Service Keeps Pace With Constantly Changing Needs | False | By Marcia Saft | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/l-the-blues-and-another-question-183991.html | THE BLUES; . . . And Another Question | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/ms-bronson-wed-to-j-s-mezoff.html | Ms. Bronson Wed To J. S. Mezoff | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/talking-trees-a-special-branch-of-the-law.html | Talking Trees; A Special Branch of The Law | False | By Andree Brooks | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/law-on-the-feminist-frontier-213091.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/l-paul-henry-lang-a-shared-sense-of-loss-186391.html | PAUL HENRY LANG; A Shared Sense of Loss | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-mattatuck-offering-the-poetry-of-light.html | ART; Mattatuck Offering 'The Poetry Of Light' | False | By Vivien Raynor | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/l-uniting-the-players-171591.html | Uniting the Players | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/miss-thumann-lawyer-is-wed.html | Miss Thumann, Lawyer, Is Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/2-cases-linking-pretoria-to-black-strife-drag-on.html | 2 Cases Linking Pretoria to Black Strife Drag On | False | By Christopher S. Wren | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/pearl-harbor-in-the-mind-of-japan.html | PEARL HARBOR, IN THE MIND OF JAPAN | False | By Steven R. Weisman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/classical-view-a-conflict-of-cultures-at-steinway.html | CLASSICAL VIEW; A Conflict Of Cultures At Steinway | False | By Edward Rothstein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/technology-mining-deep-underground-for-energy.html | Technology; Mining Deep Underground for Energy | False | By Matthew L. Wald | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/a-1992-wedding-for-anne-mengden.html | A 1992 Wedding for Anne Mengden | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-crime-in-belize-is-cited-by-us.html | TRAVEL ADVISORY; Crime in Belize Is Cited by U.S. | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/diplomatic-secrets.html | Diplomatic Secrets | False | By Joan Nathan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/style-makers-bill-crawley-inventor.html | Style Makers; Bill Crawley, Inventor | True | By Wendy E. Solomon | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/northeast-notebook-hampstead-md.html | NORTHEAST NOTEBOOK; Hampstead, Md.; | False | By Larry Carson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-1000-bonus-miles-271091.html | 1,000 Bonus Miles | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/social-events.html | SOCIAL EVENTS | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-chain-store-massacre.html | BOOKS & BUSINESS; Chain Store Massacre | False | By Jesse Kornbluth | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/free-fall-into-slaughter.html | Free Fall Into Slaughter | False | By Iver Bernstein | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/streetscapes-the-old-jamaica-savings-bank-beaux-arts-building-in-limbo.html | Streetscapes: The Old Jamaica Savings Bank; Beaux-Arts Building in Limbo | False | By Christopher Gray | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/amy-l-carter-banker-to-wed.html | Amy L. Carter, Banker, to Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/take-the-money-and-write.html | Take the Money -- and Write | False | By Derek Walcott | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/audio-a-new-concept-flexibility-and-fidelity.html | AUDIO; A New Concept: Flexibility and Fidelity | False | By Hans Fantel | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-hotel-discounts-from-two-chains.html | TRAVEL ADVISORY; Hotel Discounts From Two Chains | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/after-the-lawyers-moved-on.html | After the Lawyers Moved On | False | By Theodore Rosengarten | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/connecticut-q-a-robert-b-mitchell-business-law-and-disabled-workers.html | CONNECTICUT Q&A; ROBERT B. MITCHELL; Business, Law and Disabled Workers | False | By Robert A. Hamilton | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/wearing-thin-facing-a-tide-of-voter-anger-politicians-look-to-channel-it.html | Wearing Thin; Facing a Tide of Voter Anger, Politicians Look to Channel It | False | By Gwen Ifill | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-662991.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/dorothy-chute-to-wed-in-may.html | Dorothy Chute To Wed In May | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/r-n-holtzman-wed-to-ms-slosberg.html | R. N. Holtzman Wed to Ms. Slosberg | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/l-diverting-attention-from-the-real-problem-415491.html | Diverting Attention From the Real Problem | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-dance-ballet-hispanico-evokes-the-tango-s-darker-side.html | Review/Dance; Ballet Hispanico Evokes The Tango's Darker Side | False | By Jack Anderson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-un-meeting-is-urged.html | THE MIDDLE EAST TALKS; U.N. Meeting Is Urged | False | By Ihsan A. Hijazi | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/training-bridges-gap-from-welfare-to-paycheck.html | Training Bridges Gap From Welfare To Paycheck | False | By Fred Musante | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/theater-behind-the-many-faces-of-al-hirschfeld.html | THEATER; Behind the Many Faces of Al Hirschfeld | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-809091.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/harry-connick-jr-the-new-sinatra-or-boy-in-a-bubble.html | Harry Connick Jr.: The New Sinatra or Boy in a Bubble? | False | By Stephen Holden | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/nina-herman-to-wed.html | Nina Herman to Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/beauty-bonjour-bourjois.html | BEAUTY; Bonjour, Bourjois! | False | By Terry Trucco | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/market-watch-for-the-bond-market-heaven-can-wait.html | MARKET WATCH; For the Bond Market, Heaven Can Wait | False | By Allen R. Myerson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-relishing-the-spice-island-of-grenada.html | WINTER IN THE SUN; Relishing the Spice Island of Grenada | False | By Alistair Horne | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-syria-s-tough-choice.html | THE MIDDLE EAST TALKS; Syria's Tough Choice | False | By Youssef M. Ibrahim | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/hilary-bass-engaged.html | Hilary Bass Engaged | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/susan-kriveloff-weds-andrew-cott.html | Susan Kriveloff Weds Andrew Cott | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/haiti-s-divisions-deepen-over-aristide-s-removal.html | Haiti's Divisions Deepen Over Aristide's Removal | False | By Howard W. French | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/anne-f-botta-has-wedding.html | Anne F. Botta Has Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/new-york-ranks-high-in-housing-bias.html | New York Ranks High in Housing Bias | False | By Thomas J. Lueck | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-nation-how-most-of-the-public-forests-are-sold-to-loggers-at-a-loss.html | THE NATION; How Most of the Public Forests Are Sold to Loggers at a Loss | False | By Donald G. McNeil Jr. | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-businesses-go-back-to-school.html | SPECIAL REPORT; Businesses Go Back to School | False | By John Holusha | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/transactions-544091.html | TRANSACTIONS | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/ideas-trends-toward-defining-free-speech-in-the-computer-age.html | IDEAS & TRENDS; Toward Defining Free Speech in The Computer Age | False | By Barnaby J. Feder | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-women-in-waiting.html | SPECIAL REPORT; Women in Waiting | False | By Jonathan P. Hicks | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/mrs-marcos-set-to-end-her-exile.html | MRS. MARCOS SET TO END HER EXILE | False | By Seth Mydans | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-northwestern-students-warned-against-hard-sell-by-church-group.html | CAMPUS LIFE: Northwestern; Students Warned Against Hard Sell By Church Group | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-course-cataloging-101.html | SPECIAL REPORT; Course Cataloging 101 | False | By Margo Kaufman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/style-makers-jenny-kee-fashion-designer.html | Style Makers; Jenny Kee, Fashion Designer | True | By Kathleen Beckett | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-a-magazine-to-please-children-s-ears.html | BLACKBOARD; A Magazine To Please Children's Ears | False | By Ian Fisher | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-walking-the-streets-columbus-built.html | WINTER IN THE SUN; Walking the Streets Columbus Built | False | By Howard W. French | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/obituaries/paul-russell-carro-aids-group-official-34.html | Paul Russell Carro, AIDS Group Official, 34 | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-nyu-lampoon-photos-of-pledge-hazing-are-investigated.html | CAMPUS LIFE: N.Y.U.; Lampoon Photos Of Pledge Hazing Are Investigated | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mythical-letters-affirm-pastors-quest-for-grace.html | Mythical Letters Affirm Pastor's Quest for Grace | False | By Denise Mourges | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/chess-602591.html | Chess | False | By Robert Byrne | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-military-spending-binge-got-us-into-this-mess-put-people-to-work-880591.html | Military Spending Binge Got Us Into This Mess; Put People to Work | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/carol-andreuzzi-wed-in-scarsdale.html | Carol Andreuzzi Wed in Scarsdale | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/sparkling-send-offs.html | Sparkling Send-Offs | False | BY Frank J. Prial | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-let-soviet-private-enterprise-handle-aid-893191.html | Let Soviet Private Enterprise Handle Aid | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-the-new-improved-mainstreaming.html | BLACKBOARD; The New, Improved Mainstreaming | False | By Joe Frolik | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/television-public-tv-takes-its-nose-out-of-the-air.html | TELEVISION; Public TV Takes Its Nose Out of the Air | True | By Mark Schapiro | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/home-to-sing-for-rutgers.html | Home to Sing For Rutgers | False | By Rena Fruchter | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/roberta-rosen-banker-weds.html | Roberta Rosen, Banker, Weds | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/keeping-watch-over-135-million-long-distance-calls-a-day.html | Keeping Watch Over 135 Million Long-Distance Calls a Day | False | By Jay Romano | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-amid-histrionics-arabs-and-israelis-team-up-to-lose-an-opportunity.html | THE WORLD; Amid Histrionics, Arabs and Israelis Team Up to Lose An Opportunity | False | By Thomas L Friedman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/tech-notes-new-wrinkle-to-aged-jeans.html | Tech Notes; New Wrinkle to Aged Jeans | False | By Adam Bryant | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-583491.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-luggage-theft-261391.html | Luggage Theft | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-vanderbilt-builds-rout-on-mistakes-by-army.html | COLLEGE FOOTBALL; Vanderbilt Builds Rout On Mistakes by Army | False | By Phil Berger | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/an-unpredictable-political-season-comes-to-a-close.html | An Unpredictable Political Season Comes to a Close | False | By James Feron | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-a-florida-palm-gardens-tropical-splendor.html | WINTER IN THE SUN; A Florida Palm Garden's Tropical Splendor | False | By W. S. Merwin | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-connecticut-and-westchester-rising-vacancy-rate-troubles-westport.html | In the Region: Connecticut and Westchester; Rising Vacancy Rate Troubles Westport | False | By Eleanor Charles | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-dreams-and-legacies-of-harlem-renaissance.html | ART; Dreams and Legacies of Harlem Renaissance | False | By William Zimmer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/l-look-inward-world-bank-419791.html | Look Inward, World Bank | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/inside-400191.html | INSIDE | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/about-long-island-learning-about-death-and-how-to-manage-it.html | ABOUT LONG ISLAND; Learning About Death and How to Manage It | False | By Diane Ketcham | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/springfield-journal-some-seek-relief-from-flooding-in-yards-and.html | Springfield Journal; Some Seek Relief From Flooding in Yards and Basements | False | By Carlotta Gulvas Swarden | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-jersey-q-a-dr-huerta-c-neals-taking-the-doctor-s-office-to-the-patients.html | NEW JERSEY Q & A: DR. HUERTA C. NEALS; Taking the Doctor's Office to the Patients | False | By Philip Good | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/ms-swift-wed-to-a-t-farley.html | Ms. Swift Wed To A. T. Farley | False | | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/trial-of-assembly-speaker-starts-in-brooklyn.html | Trial of Assembly Speaker Starts in Brooklyn | False | By Arnold H. Lubasch | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/radiation-study-finds-little-risk.html | RADIATION STUDY FINDS LITTLE RISK | False | By Keith Schneider | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/horse-show-a-smooth-young-rider-taking-a-shot-at-history.html | HORSE SHOW; A Smooth Young Rider Taking a Shot at History | False | By Robin Finn | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/excaptain-103-recalls-life-on-the-morris-canal.html | Ex-Captain, 103, Recalls Life on the Morris Canal | False | By Tom Capezzuto | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/topics-of-the-times-the-bomb-in-latin-america.html | Topics of The Times; The Bomb, in Latin America | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/make-room-for-black-classical-music.html | Make Room for Black Classical Music | True | By George Walker | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/l-hotel-sales-call-244391.html | Hotel Sales Call | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/music-festival-goal-reviving-jazz-in-newark.html | MUSIC; Festival Goal: Reviving Jazz in Newark | False | By Rena Fruchter | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/forum-the-next-persian-gulf-explosion.html | FORUM; The Next Persian Gulf Explosion | False | By Hossein Askari | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/selling-software-soviet-style.html | Selling Software, Soviet-Style | False | By Glenn Rifkin | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/get-off-your-governments-back.html | Get Off Your Government's Back | False | By Jeff Greenfield | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/children-s-books-bookshelf-026491.html | Children's Books; Bookshelf | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/antiques-when-chiefs-dined-opulence-reigned.html | ANTIQUES; When Chiefs Dined, Opulence Reigned | False | By Rita Reif | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/l-part-time-instructors-at-colleges-943191.html | Part-Time Instructors At Colleges | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/head-of-yonkers-police-disarms-his-critics.html | Head of Yonkers Police Disarms His Critics | False | By Amy Hill Hearth | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/this-week-helpful-reading.html | This Week: Helpful Reading | False | By Anne Raver | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/dr-lipson-marries.html | Dr. Lipson Marries | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/voters-in-maine-to-decide-fate-of-highway-policy.html | Voters in Maine to Decide Fate of Highway Policy | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/beaches-struggle-to-survive-a-storm.html | Beaches Struggle to Survive a Storm | False | By Cory Dean | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/ms-rosenberg-has-a-wedding.html | Ms. Rosenberg Has a Wedding | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/art-may-be-full-of-mystery-but-it-better-not-be-a-crime.html | Art May Be Full of Mystery, But It Better Not Be a Crime | False | By Richard D. Lyons | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/fearing-gang-violence-school-forfeits-a-game.html | Fearing Gang Violence, School Forfeits a Game | False | By Robert Reinhold | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | False | By Jim Benagh | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/volunteers-take-meals-to-shut-ins-with-aids.html | Volunteers Take Meals To Shut-Ins With AIDS | False | By Tessa Melvin | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/stirring-up-the-past.html | Stirring up the Past | False | BY William Grimes | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-jets-after-regrouping-look-to-run.html | PRO FOOTBALL; Jets, After Regrouping, Look to Run | False | By Timothy W. Smith | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/best-sellers-november-3-1991.html | BEST SELLERS: November 3, 1991 | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/capitalist-boosterism-comes-to-st-petersburg-through-its-unofficial-jaycee.html | Capitalist Boosterism Comes to St. Petersburg Through Its Unofficial Jaycee | False | By Steven Greenhouse | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-from-japan-new-ways-to-sell-yet-more-cars.html | THE WORLD; From Japan, New Ways To Sell Yet More Cars | False | By David E. Sanger | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/fashion-preview-new-york.html | FASHION PREVIEW; New York | False | By Carrie Donovan | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-bad-money-after-worse.html | BOOKS & BUSINESS; Bad Money after Worse | False | By Andrew Feinberg | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/week-s-trio-of-benefits-organ-recitals-and-gala.html | Week's Trio of Benefits: Organ Recitals and Gala | False | By Robert Sherman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-hockey-terreri-seems-blinded-by-his-own-light.html | PRO HOCKEY; Terreri Seems Blinded by His Own Light | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/an-exotic-encounter-with-sabah-wildlife.html | An Exotic Encounter With Sabah Wildlife | False | By Simon Elegant | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/drop-in-births-reported-and-recession-is-blamed.html | Drop in Births Reported, And Recession Is Blamed | False | By Felicity Barringer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-country-setting-for-savvy-dining.html | DINING OUT; A Country Setting for Savvy Dining | False | By Joanne Starkey | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-principals-of-success.html | SPECIAL REPORT; Principals of Success | False | By Anthony Depalma | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-teachers-to-the-front.html | SPECIAL REPORT; Teachers to the Front | False | By Roberto Suro | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/l-don-t-strike-out-at-fantasy-games-872491.html | Don't Strike Out At Fantasy Games | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/ex-machina-plugging-into-the-network.html | EX MACHINA; Plugging Into The Network | False | By Peter H. Lewis | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-hockey-intimidated-by-flyers-not-rangers.html | PRO HOCKEY; Intimidated By Flyers? Not Rangers | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/focus-a-nowaves-way-to-preserve-old-homes.html | FOCUS; A No-Waves Way to Preserve Old Homes | False | By Christine Kukka | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/hers-family-isnt-everything.html | HERS; Family Isn't Everything | False | By Robin Marantz | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/end-paper-from-parenting-a-presidency.html | END PAPER; From Parenting, a Presidency | False | By Shirley Strum Kenny | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/to-forget-is-to-be-forgotten.html | To Forget Is to Be Forgotten | False | By Eric Kraft | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/erin-murphy-and-s-c-karzmer-lawyers-wed.html | Erin Murphy and S. C. Karzmer, Lawyers, Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/wetlands-loss-feared-in-us-rule-change.html | Wetlands Loss Feared In U.S. Rule Change | False | By States News | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/chernobyl-is-said-to-affect-health-of-thousands-in-a-soviet-region.html | Chernobyl Is Said to Affect Health of Thousands in a Soviet Region | False | By James Brooke | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/with-pride-now-and-economic-pain-ahead-zambia-swears-in-new-leader.html | With Pride Now and Economic Pain Ahead, Zambia Swears In New Leader | False | By Jane Perlez | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-long-island-recent-sales-966091.html | In the Region: Long Island; Recent Sales | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/l-rock-s-roots-a-fusing-of-forms-187191.html | ROCK'S ROOTS; A Fusing Of Forms | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/helping-corporate-america-hew-to-the-straight-and-narrow.html | Helping Corporate America Hew to the Straight and Narrow | False | By Barnaby J. Feder | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/editors-note-807491.html | Editors' Note | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-808291.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/hewlett-fights-plan-on-tanks-for-water.html | Hewlett Fights Plan On Tanks For Water | False | By Sharon Monahan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-interception-on-last-drive-saves-13-7-alabama-victory.html | COLLEGE FOOTBALL; Interception on Last Drive Saves 13-7 Alabama Victory | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-genentech-s-legal-coup.html | Making a Difference; Genentech's Legal Coup | False | By Lawrence M. Fisher | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/camera.html | Camera | False | By John Durniak | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-what-s-new-under-the-sun.html | WINTER IN THE SUN; What's New Under the Sun | False | By Stanley Carr | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/baby-bells-as-big-brother.html | Baby Bells as Big Brother | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/anonymous-storm-hits-the-beaches.html | Anonymous Storm Hits the Beaches | False | By Carlyle C. Douglas | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/recordings-view-revisionist-thinking-on-the-carpenters.html | RECORDINGS VIEW; Revisionist Thinking On the Carpenters | False | By Rob Hoerburger | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/anne-l-foxen-plans-to-marry.html | Anne L. Foxen Plans to Marry | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/news/sunday-outing-for-horses-and-riders-the-annual-ride-off.html | Sunday Outing; For Horses and Riders, The Annual Ride-Off | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/movies/film-screen-robots-tell-a-tale-of-mankind.html | FILM; Screen Robots Tell a Tale of Mankind | False | By Thomas Hine | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-fearing-israeli-army-raid-villagers-in-lebanon-flee.html | THE MIDDLE EAST TALKS; Fearing Israeli Army Raid, Villagers in Lebanon Flee | False | By Clyde Haberman | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-views-aimed-at-civic-pride-and-photography-by-a-romantic.html | ART; Views Aimed at Civic Pride, and Photography by a Romantic | False | By Vivien Raynor | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/us-to-crack-down-on-medicare-abuse.html | U.S. TO CRACK DOWN ON MEDICARE ABUSE | False | By Robert Pear | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/the-town-that-cant-sit-still.html | The Town That Can't Sit Still | False | By Clifford D. May | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-this-school-is-out-230091.html | THIS SCHOOL IS OUT | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-syrians-balking-but-other-arabs-favor-more-talks.html | THE MIDDLE EAST TALKS; SYRIANS BALKING, BUT OTHER ARABS FAVOR MORE TALKS | False | By R. W. Apple Jr. | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/theater/the-money-song-from-nick-and-nora.html | The Money Song, From 'Nick and Nora' | False | By N. R. Kleinfield | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/no-headline-983091.html | No Headline | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/9-year-old-critically-injured-in-hit-and-run-in-manhattan.html | 9-Year-Old Critically Injured In Hit and Run in Manhattan | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/the-answers.html | THE Answers | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/l-let-s-kill-all-the-copy-editors-224591.html | LET'S KILL ALL THE COPY EDITORS | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/and-now-face-to-face.html | And Now, Face to Face | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-watch-out-for-those-12-year-old-hunters-897491.html | Watch Out for Those 12-Year-Old Hunters | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/theater/sunday-view-magicians-of-a-thousand-and-one-nights.html | SUNDAY VIEW; Magicians of a Thousand and One Nights | False | By David Richards | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/our-countrys-plant-right-or-wrong.html | Our Country's Plant, Right or Wrong | False | By Joseph Kastner | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/education/the-quiz.html | The Quiz | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/l-military-spending-binge-got-us-into-this-mess-895891.html | Military Spending Binge Got Us Into This Mess | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/a-la-carte-competition-for-the-all-night-diner.html | A La Carte: Competition for the All-Night Diner | False | By Richard Scholem | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/brett-aronow-to-wed-keith-stein.html | Brett Aronow to Wed Keith Stein | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/pop-page-the-60-s-according-to-lou-reed.html | POP PAGE; The 60's According to Lou Reed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/the-imaginary-innkeeper.html | The Imaginary Innkeeper | False | By David Eames | 1991-11-22 | TX 3-197560 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/photography-introducing-the-poor-to-the-middle-class.html | PHOTOGRAPHY; Introducing the Poor to the Middle Class | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/c-corrections-189891.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/himalayan-quake-reignites-dispute-on-dams.html | Himalayan Quake Reignites Dispute on Dams | False | By Sanjoy Hazarika | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/l-the-blues-bridge-over-troubled-waters-182091.html | THE BLUES; Bridge Over Troubled Waters | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/mary-rowell-weds-michael-tierney.html | Mary Rowell Weds Michael Tierney | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/the-executive-computer-for-small-businesses-a-simpler-approach-to-networking.html | The Executive Computer; For Small Businesses, a Simpler Approach to Networking | False | By Peter H. Lewis | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/tax-tips.html | TAX TIPS | False | BY Alison Leigh Cowan | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/your-own-account-software-to-evaluate-benefits.html | Your Own Account; Software to Evaluate Benefits | False | By Mary Rowland | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/giving-downtowns-a-new-alluring-look.html | Giving Downtowns a New, Alluring Look | False | By Mary McAleer Vizard | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/travel-advisory-mansion-guests-in-old-san-juan.html | TRAVEL ADVISORY; Mansion Guests In Old San Juan | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/iraq-is-blocking-aid-distribution.html | IRAQ IS BLOCKING AID DISTRIBUTION | False | By Patrick E. Tyler | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/l-rough-magic-172391.html | 'Rough Magic' | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/klan-seizes-on-germany-s-wave-of-racist-violence.html | Klan Seizes On Germany's Wave of Racist Violence | False | By Stephen Kinzer | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/us/as-pavarotti-judges-opera-students-practice-fear.html | As Pavarotti Judges, Opera Students Practice Fear | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/practical-traveler-new-flights-to-caribbean.html | PRACTICAL TRAVELER; New Flights To Caribbean | False | By Edwin McDowell | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/towns-grumble-at-stark-new-train-platforms.html | Towns Grumble at Stark New Train Platforms | False | By James Lomuscio | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/campus-life-berkeley-30000-graduates-fail-to-claim-their-diplomas.html | CAMPUS LIFE: Berkeley; 30,000 Graduates Fail to Claim Their Diplomas | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-region-jersey-plan-for-schools-gets-lost-in-the-politics.html | THE REGION; Jersey Plan For Schools Gets Lost in The Politics | False | By Jerry Gray | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/world/middle-east-talks-ocean-away-pundits-former-players-offer-views-madrid-talks.html | THE MIDDLE EAST TALKS; An Ocean Away, Pundits and Former Players Offer Views of Madrid Talks | False | By Sabra Chartrand | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/business/wall-street-maintaining-a-healthy-skepticism-on-hmo-america.html | Wall Street; Maintaining a Healthy Skepticism on HMO America | False | By Diana B. Henriques | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/outdoors-nature-is-surely-nice-but-at-times-you-have-to-have-a-fish.html | OUTDOORS; Nature Is Surely Nice, but at Times You Have to Have a Fish | False | By Nelson Bryant | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/style/jodi-robinson-plans-to-wed.html | Jodi Robinson Plans to Wed | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/40-years-of-blending-art-and-handbag-design.html | 40 Years of Blending Art and Handbag Design | False | By Barbara Delatiner | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/c-corrections-828091.html | Corrections | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/books/not-just-another-apocalyptician.html | Not Just Another Apocalyptician | False | By Samuel Hynes | 1991-11-22 | TX 3-197560 | | |
| 1991-11-03 | 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-people-pro-basketball-mavericks-sign-smith.html | SPORTS PEOPLE: PRO BASKETBALL; Mavericks Sign Smith | False | | 1991-11-22 | TX 3-197560 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/legislators-ready-to-review-new-tax-in-special-session.html | Legislators Ready to Review New Tax in Special Session | False | By Kirk Johnson | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-patriotism-gumby-and-rock-n-roll.html | NEW YORK CITY MARATHON; Patriotism, Gumby and Rock 'n' Roll | False | | 1991-11-07 | TX 3-197592 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/obituaries/paul-russell-carro-aids-group-official-34.html | Paul Russell Carro, AIDS Group Official, 34 | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/contest-is-tight-in-san-francisco.html | CONTEST IS TIGHT IN SAN FRANCISCO | False | By Jane Gross | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-people-815091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sports-of-the-times-jets-sputter-toward-the-playoffs.html | Sports of The Times; Jets Sputter Toward the Playoffs | False | By Dave Anderson | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/theater/review-theater-a-piece-of-my-heart-women-in-vietnam.html | Review/Theater; 'A Piece of My Heart,' Women In Vietnam | False | By Frank Rich | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-hitting-the-way-running-dogs-take-to-great-wall.html | SIDELINES: HITTING THE WAY; 'Running Dogs' Take to Great Wall | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-accounts-816091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/dividend-meetings-807091.html | Dividend Meetings | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/revising-budget-plan-mayor-scrambles-to-balance-taxes-and-services.html | Revising Budget Plan, Mayor Scrambles to Balance Taxes and Services | False | By Todd S. Purdum | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/news-summary-357491.html | NEWS SUMMARY | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-giants-meet-eagles-in-the-battle-for-survival.html | PRO FOOTBALL; Giants Meet Eagles in the Battle for Survival | False | By Frank Litsky | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-basketball-to-unite-or-crumble-knicks-must-decide.html | PRO BASKETBALL; To Unite or Crumble: Knicks Must Decide | False | By Clifton Brown | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/media-business-advertising-public-relations-conference-devoted-ethical-topics.html | THE MEDIA BUSINESS: ADVERTISING; Public Relations Conference Is Devoted to Ethical Topics | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-holy-cash-cow-no-1-on-the-tube-no-5-in-the-east.html | SIDELINES: HOLY (CASH) COW; No. 1 on the Tube, No. 5 in the East | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/middle-east-talks-first-direct-negotiation-israelis-palestinians-agree-discuss.html | THE MIDDLE EAST TALKS; IN FIRST DIRECT NEGOTIATION, ISRAELIS AND PALESTINIANS AGREE TO DISCUSS SELF-RULE | False | By Youssef M. Ibrahim | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/90-pact-failing-to-curb-deficit-lawmakers-say.html | '90 Pact Failing To Curb Deficit, Lawmakers Say | False | By Robert Pear | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/review-pop-audience-participation-in-reverie-and-dancing.html | Review/Pop; Audience Participation In Reverie and Dancing | False | By Peter Watrous | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-why-we-couldn-t-stop-watching-the-hearings-a-classless-society-854191.html | Why We Couldn't Stop Watching the Hearings; A Classless Society? | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/fear-and-dependency-jostle-in-shelters.html | Fear and Dependency Jostle in Shelters | False | By Thomas Morgan | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-scarlett-entices-cbs-group-into-an-8-million-tv-accord.html | THE MEDIA BUSINESS; 'Scarlett' Entices CBS Group Into an $8 Million TV Accord | False | By Bernard Weinraub | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/man-shot-dead-in-driveway-of-his-queens-home.html | Man Shot Dead in Driveway of His Queens Home | False | By George James | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/smog-fight-is-dividing-2-industries.html | Smog Fight Is Dividing 2 Industries | False | By Matthew L. Wald | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-times-blending-print-with-video.html | THE MEDIA BUSINESS; Time's Blending Print With Video | False | By Deirdre Carmody | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/IHT-in-gatt-europe-has-been-too-slow-in-playing-its-cards.html | In GATT, Europe Has Been Too Slow in Playing Its Cards | False | Lawrence Malkin, International Herald Tribune | 1991-11-07 | TX 3-197592 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/motorists-are-still-shunning-car-pools-they-want-to-be-alone.html | Motorists Are Still Shunning Car Pools: They Want to Be Alone | False | By Calvin Sims | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/ms-older-weds-michael-waltzman.html | Ms. Older Weds Michael Waltzman | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/ms-turin-weds-david-halper.html | Ms. Turin Weds David Halper | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-saatchi-saatchi-closes-cochrane-chase.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Closes Cochrane Chase | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/mr-gates-s-past-the-cia-s-future.html | Mr. Gates's Past, the C.I.A.'s Future | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-why-we-couldn-t-stop-watching-the-hearings-852591.html | Why We Couldn't Stop Watching the Hearings | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/dismayed-homeowners-view-the-storm-s-damage.html | Dismayed Homeowners View the Storm's Damage | False | By Charles Strum | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-leahy-earns-redemption-majkowski-pays-the-price.html | PRO FOOTBALL; Leahy Earns Redemption; Majkowski Pays the Price | False | By Al Harvin | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/lure-talent-urban-experts-tell-new-york.html | Lure Talent, Urban Experts Tell New York | False | By Sarah Bartlett | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/despite-odds-many-of-them-a-bedeviled-orchestra-persists.html | Despite Odds, Many of Them, A Bedeviled Orchestra Persists | False | By Allan Kozinn | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/insurer-deal-hits-deadline.html | Insurer Deal Hits Deadline | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/iowa-gunman-was-torn-by-academic-challenge.html | Iowa Gunman Was Torn by Academic Challenge | False | By Michel Marriott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/media-business-publishing-writers-loyalties-are-split-when-their-editors-depart.html | THE MEDIA BUSINESS: PUBLISHING; Writers' Loyalties Are Split When Their Editors Depart | False | By Esther B. Fein | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/metro-digest-245491.html | METRO DIGEST | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/inside-551891.html | INSIDE | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/c-corrections-810091.html | Corrections | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/new-today-the-metro-section.html | New Today: The Metro Section | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-missing-from-this-year-s-halloween-fun-885091.html | Missing From This Year's Halloween Fun | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/essay-sununu-whitewash.html | Essay; Sununu Whitewash | False | By William Safire | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/books/books-of-the-times-the-gorbachev-version-of-the-august-coup.html | Books Of The Times; The Gorbachev Version Of The August Coup | False | By Christopher Lehmann-Haupt | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/a-critic-of-justice-s-bcci-query.html | A Critic of Justice's B.C.C.I. Query | False | By David Johnston | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/c-corrections-808891.html | Corrections | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/baker-will-visit-china-this-month.html | BAKER WILL VISIT CHINA THIS MONTH | False | By Thomas L. Friedman | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-a-brash-mccolgan-wins-with-bold-debut.html | NEW YORK CITY MARATHON; A Brash McColgan Wins With Bold Debut | False | By Robert Mcg. Thomas Jr. | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/baby-death-is-homicide.html | Baby Death Is Homicide | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/news/television-gets-on-the-bandwagon-of-the-thomas-hill-contretemps.html | Television Gets on the Bandwagon Of the Thomas-Hill Contretemps | False | By Bill Carter | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/results-plus-359091.html | RESULTS PLUS | False | | 1991-11-07 | TX 3-197592 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/democracy-s-lies.html | Democracy's Lies | False | By Eric Alterman | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/reviews-pop-for-nat-king-cole-s-daughter-the-difference-counts.html | Reviews/Pop; For Nat (King) Cole's Daughter, the Difference Counts | False | By Stephen Holden | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/us-is-shopping-as-soviets-offer-to-sell-once-secret-technology.html | U.S. Is Shopping as Soviets Offer To Sell Once-Secret Technology | False | By William J. Broad | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/business-digest-050891.html | BUSINESS DIGEST | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-1-800-quakers-on-the-phone-from-philadelphia.html | SIDELINES: 1-800-QUAKERS; On the Phone From Philadelphia | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/nancy-friedman-wed-in-stamford.html | Nancy Friedman Wed in Stamford | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/market-place-an-initial-offering-that-lost-its-way.html | Market Place; An Initial Offering That Lost Its Way | False | By Kurt Eichenwald | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-tv-marketing-may-go-from-screen-to-sofa.html | THE MEDIA BUSINESS; TV Marketing May Go From Screen to Sofa . . . | False | By Alex S. Jones | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-no-evidence-for-breast-implant-cancer-burden-on-the-maker-856891.html | No Evidence for Breast-Implant Cancer; Burden on the Maker | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/workers-go-on-strike-at-2-caterpillar-plants.html | Workers Go on Strike At 2 Caterpillar Plants | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-a-look-at-how-other-half-competes.html | NEW YORK CITY MARATHON; A Look At How Other Half Competes | False | By Cindy Hahn | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/the-soviet-disunion-s-missiles.html | The Soviet Disunion's Missiles | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-why-we-couldn-t-stop-watching-the-hearings-the-oath-in-question-853391.html | Why We Couldn't Stop Watching the Hearings; The Oath in Question | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/obituaries/junius-jay-bleiman-ex-mayor-68.html | Junius Jay Bleiman, Ex-Mayor, 68 | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/imelda-marcos-returns-to-philippines.html | Imelda Marcos Returns to Philippines | False | By Seth Mydans | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/patient-raped-in-clinic-office-janitor-is-held.html | Patient Raped In Clinic Office; Janitor Is Held | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-and-arbitron-tries-to-track-buying-habits.html | THE MEDIA BUSINESS; . . . And Arbitron Tries To Track Buying Habits | False | By Bill Carter | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-couldn-t-pick-it-up-does-dirt-sell-next-question.html | SIDELINES: COULDN'T PICK IT UP; Does Dirt Sell? Next Question. | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/c-corrections-809691.html | Corrections | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/bumpy-ride-for-cia-in-effort-to-hire-minorities.html | Bumpy Ride for C.I.A. in Effort to Hire Minorities | False | By Elaine Sciolino | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/middle-east-talks-step-ahead-madrid-last-all-players-middle-east-have-sat-down.html | THE MIDDLE EAST TALKS: A Step Ahead in Madrid; At Last, all the Players in the Middle East Have Sat Down and Talked to Each Other | False | By Thomas L. Friedman | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-doors-ajar-more-clubs-admit-single-women.html | SIDELINES: DOORS AJAR; More Clubs Admit Single Women | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/5-issues-in-this-week-s-treasury-auctions.html | 5 Issues in This Week's Treasury Auctions | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/metro-matters-after-50-years-a-new-powell-on-an-expanded-city-council.html | Metro Matters; After 50 Years, a New Powell On an Expanded City Council | False | By Sam Roberts | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-leaders-fade-into-also-rans.html | NEW YORK CITY MARATHON; Leaders Fade Into Also-Rans | False | By Phil Berger | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/danielle-leonhard-spark-is-wed.html | Danielle Leonhard-Spark Is Wed | False | | 1991-11-07 | TX 3-197592 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/vote-yes-three-times.html | Vote 'Yes,' Three Times | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/dont-give-up-hope-yet.html | Don't Give Up Hope Yet | False | By Andrei Shoumikhin and Steven L. Spiegel | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/news/review-television-groucho-marx-behind-the-mustache.html | Review/Television; Groucho Marx Behind the Mustache | False | By John J. O'Connor | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/briefs-023091.html | BRIEFS | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/foes-of-euthanasia-measure-gain-ground-in-washington-state.html | Foes of Euthanasia Measure Gain Ground in Washington State | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/bridge-320591.html | Bridge | False | By Alan Truscott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/the-un-today.html | The U.N. Today | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/horse-racing-a-day-of-rising-stars-and-swan-songs.html | HORSE RACING; A Day of Rising Stars and Swan Songs | False | By Joseph Durso | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/rare-miscalculation-by-honda.html | Rare Miscalculation by Honda | False | By Doron P. Levin | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/portrait-of-gunman-s-victims.html | Portrait of Gunman's Victims | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/credit-markets-fed-delay-of-rate-cut-expected.html | CREDIT MARKETS; Fed Delay Of Rate Cut Expected | False | By Kenneth N. Gilpin | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/college-football-i-may-have-been-lax-says-beleaguered-dye.html | COLLEGE FOOTBALL; I May Have Been Lax, Says Beleaguered Dye | False | By William C. Rhoden | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/cuomo-through-his-own-looking-glass.html | Cuomo, Through His Own Looking Glass | False | By Maureen Dowd | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/c-corrections-811891.html | Corrections | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sports-of-the-times-starts-and-finishes-the-tale-of-the-tape.html | Sports Of The Times; Starts and Finishes: The Tale of the Tape | False | By Harvey Araton | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-seven-liquor-brands-are-likely-to-switch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seven Liquor Brands Are Likely to Switch | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/worldbusiness/IHT-new-offerings-speed-up-as-investors-slow-down.html | New Offerings Speed Up As Investors Slow Down: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/charles-willard-memorial.html | Charles Willard Memorial | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/louisiana-governor-s-race-becomes-debate-on-the-past.html | Louisiana Governor's Race Becomes Debate on the Past | False | By Ronald Smothers | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/music-in-a-rare-dvorak-opera-man-and-nature-at-odds.html | Music; In a Rare Dvorak Opera, Man and Nature at Odds | False | By Bernard Holland | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/blairstown-journal-teachers-try-to-pass-on-a-zeal-for-rain-forests.html | BLAIRSTOWN JOURNAL; Teachers Try to Pass On A Zeal for Rain Forests | False | By Kathleen Teltsch | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-drawing-the-line-us-olympian-got-his-revenge.html | SIDELINES; DRAWING THE LINE; U.S. Olympian Got His Revenge | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/haitian-general-says-misdeeds-prompted-the-coup.html | Haitian General Says Misdeeds Prompted the Coup | False | By Howard W. French | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/as-maine-voters-cut-back-spending-police-force-may-go-from-1-to-none.html | As Maine Voters Cut Back Spending, Police Force May Go From 1 to None | False | By Fox Butterfield | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-et-cetera-bottom-trawling-in-the-fins-game.html | SIDELINES: ET CETERA; Bottom Trawling In the Fins Game | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/olympics-trials-face-a-hurdle-named-david-duke.html | OLYMPICS; Trials Face a Hurdle Named David Duke | False | By Michael Janofsky | 1991-11-07 | TX 3-197592 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-good-reasons-not-to-forget-tomorrow-s-city-council-election-884291.html | Good Reasons Not to Forget Tomorrow's City Council Election | False | | | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/worldbusiness/IHT-as-dollar-sinks-the-only-question-is-how-low-it.html | As Dollar Sinks, the Only Question Is How Low It Will Go | False | Carl Gewirtz, International Herald Tribune | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/golf-stadler-triumphs-in-playoff.html | GOLF; Stadler Triumphs In Playoff | False | By Jaime Diaz | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-surprise-garcia-takes-first-in-marathon.html | NEW YORK CITY MARATHON; Surprise! Garcia Takes First In Marathon | False | By Filip Bondy | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/abroad-at-home-where-is-the-outrage.html | Abroad at Home; Where Is the Outrage? | False | By Anthony Lewis | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/obituaries/clement-j-wyle-public-relations-expert-88.html | Clement J. Wyle Public Relations Expert, 88 | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/japanese-learn-a-lesson-in-bureaucratic-rule.html | Japanese Learn a Lesson in Bureaucratic Rule | False | By James Sterngold | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/obituaries/ernest-nathan-is-dead-entrepreneur-was-86.html | Ernest Nathan Is Dead; Entrepreneur Was 86 | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/chronicle-848791.html | CHRONICLE | False | By Nadine Brozan | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/baker-to-visit-china.html | Baker to Visit China | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/economic-calendar.html | Economic Calendar | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/in-zaire-growing-despair-amid-economic-chaos.html | In Zaire, Growing Despair Amid Economic Chaos | False | By Kenneth B. Noble | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/college-football-who-s-no-1-the-bowls-may-settle-it-this-time.html | COLLEGE FOOTBALL; Who's No. 1? The Bowls May Settle It This Time | False | By William N. Wallace | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-sore-losers-reds-are-sued-over-biblical-snub.html | SIDELINES; SORE LOSERS; Reds Are Sued Over Biblical Snub | False | By Gerald Eskenazi | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-tv-sports-missing-a-couple-of-key-moments.html | NEW YORK CITY MARATHON; TV SPORTS; Missing a Couple of Key Moments | False | By Richard Sandomir | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/cuomo-seeks-new-environmental-fund-to-aid-economy.html | Cuomo Seeks New Environmental Fund to Aid Economy | False | By Josh Barbanel | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/citicorp-too-big-for-public-dressing-down.html | Citicorp: Too Big for Public Dressing Down | False | By Michael Quint | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/backers-say-core-bank-plan-lives.html | Backers Say 'Core' Bank Plan Lives | False | By Leslie Wayne | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-get-a-monument-ready-washington-is-9-0.html | PRO FOOTBALL; Get a Monument Ready: Washington Is 9-0 | False | By Thomas George | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/white-plains-faces-vote-to-limit-council-terms.html | White Plains Faces Vote to Limit Council Terms | False | By William Glaberson | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/israel-scales-back-its-lebanon-shelling-but-denies-yielding-to-us-pressure.html | Israel Scales Back Its Lebanon Shelling but Denies Yielding to U.S. Pressure | False | By Clyde Haberman | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/chronicle-847991.html | CHRONICLE | False | By Nadine Brozan | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/ogata-journal-japan-s-unlikely-rebels-the-fabled-rice-farmers.html | Ogata Journal; Japan's Unlikely Rebels: The Fabled Rice Farmers | False | By David E. Sanger | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-bonuses-increase-payouts.html | NEW YORK CITY MARATHON; Bonuses Increase Payouts | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-11-07 | TX 3-197592 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-it-takes-a-near-miracle-but-falcons-shock-49ers.html | PRO FOOTBALL; It Takes a Near Miracle, But Falcons Shock 49ers | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/review-music-still-avant-garde-after-all-these-years.html | Review/Music; Still Avant-Garde After All These Years | False | By Edward Rothstein | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/driver-hits-a-bus-stop-in-the-bronx-injuring-5.html | Driver Hits A Bus Stop In the Bronx, Injuring 5 | False | By David Gonzalez | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/style/chronicle-849591.html | CHRONICLE | False | By Nadine Brozan | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-the-green-slime-jets-slither-past-packers.html | PRO FOOTBALL; The Green Slime: Jets Slither Past Packers | False | By Timothy W. Smith | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/world/army-rushes-to-take-a-croatian-town.html | Army Rushes to Take a Croatian Town | False | By Chuck Sudetic | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-absolut-teaser-was-accidental.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Absolut Teaser Was Accidental | False | By Stuart Elliott | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/autumn-pizazz.html | Autumn Pizazz | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/movies/when-macaulay-culkin-speaks-a-hollywood-studio-listens.html | When Macaulay Culkin Speaks, A Hollywood Studio Listens | False | By Bernard Weinraub | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/new-rockers-learn-the-art-of-schmoozing.html | New Rockers Learn the Art of Schmoozing | False | By Steven Lee Myers | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/quotation-of-the-day-381791.html | Quotation of the Day | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-a-lions-quarterback-gets-mauled-by-bears.html | PRO FOOTBALL; A Lions Quarterback Gets Mauled by Bears | False | By Malcolm Moran | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/speaker-campaigns-to-save-political-life.html | Speaker Campaigns to Save Political Life | False | By Timothy Egan | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/horse-show-glossy-finish-buffered-by-a-new-lease.html | HORSE SHOW; Glossy Finish Buffered by a New Lease | False | By Robin Finn | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/philadelphia-s-new-mayor-to-face-tough-job.html | Philadelphia's New Mayor to Face Tough Job | False | By Michael Decourcy Hinds | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/patients-going-underground-to-buy-experimental-drugs.html | Patients Going Underground To Buy Experimental Drugs | False | By Gina Kolata | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/l-no-evidence-for-breast-implant-cancer-855091.html | No Evidence for Breast-Implant Cancer | False | | 1991-11-07 | TX 3-197592 | | |
| 1991-11-04 | 1991-11-04 | https://www.nytimes.com/1991/11/04/us/thomas-s-wife-says-she-was-harassed-at-job.html | Thomas's Wife Says She Was Harassed at Job | False | By Robert D. McFadden | 1991-11-07 | TX 3-197592 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/credit-markets-treasuries-slip-in-light-trading.html | CREDIT MARKETS; Treasuries Slip in Light Trading | False | By Kenneth N. Gilpin | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/science-watch-the-speed-of-the-eye.html | SCIENCE WATCH; The Speed of the Eye | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/afghans-ex-king-stabbed-in-rome.html | AFGHANS EX-KING STABBED IN ROME | False | By Alan Cowell | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/dow-off-10.73-to-3045.62-in-light-trading.html | Dow Off 10.73, to 3,045.62, in Light Trading | False | By Robert Hurtado | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/news/review-fashion-all-the-prettiness-of-springtime.html | Review/Fashion; All the Prettiness Of Springtime | False | By Bernadine Morris | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-people-deputy-trade-officer-confirmed-by-senate.html | BUSINESS PEOPLE; Deputy Trade Officer Confirmed by Senate | False | By Keith Bradsher | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-for-a-second-party-013491.html | For a Second Party | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/darman-sees-deadlock-on-plan-to-spur-growth.html | Darman Sees Deadlock On Plan to Spur Growth | False | By Adam Clymer | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/zambia-retires-its-liberator.html | Zambia Retires Its Liberator | False | | 1991-11-08 | TX 3-184059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/in-an-unlikely-romance-biologists-take-the-zebra-fish-into-their-labs.html | In an Unlikely Romance, Biologists Take the Zebra Fish Into Their Labs | False | By Natalie Angier | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/supreme-court-roundup-justices-decide-defendants-use-race-exclude-jurors.html | Supreme Court Roundup; Justices to Decide on Defendants' Use of Race to Exclude Jurors | False | By Linda Greenhouse | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-for-giants-and-hostetler-complete-breakdown.html | FOOTBALL; For Giants and Hostetler, Complete Breakdown | False | By Frank Litsky | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/basketball-perpetual-practice-is-riley-s-remedy.html | BASKETBALL; Perpetual Practice Is Riley's Remedy | False | By Harvey Araton | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-no-victory-seems-ugly-to-jets.html | FOOTBALL; No Victory Seems Ugly to Jets | False | By Al Harvin | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/democrats-wary-on-baker-s-planned-trip-to-china.html | Democrats Wary on Baker's Planned Trip to China | False | By Michael Wines | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-simms-mops-up-game-but-might-get-clean-start.html | FOOTBALL; Simms Mops Up Game but Might Get Clean Start | False | By Dave Anderson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-homeless-plan-for-new-york-city-must-include-medical-help-019391.html | Homeless Plan for New York City Must Include Medical Help | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/dinkins-endorses-privately-financed-needle-swap-plan.html | Dinkins Endorses Privately Financed Needle-Swap Plan | False | By Mireya Navarro | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/pennsylvania-senate-race-ends-without-a-big-bang.html | Pennsylvania Senate Race Ends Without a Big Bang | False | By Michael Decoury Hinds | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/theater/miller-play-divides-the-critics-in-london.html | Miller Play Divides The Critics In London | False | By Suzanne Cassidy | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/news/by-design-something-new-under-the-sun.html | By Design; Something New Under the Sun | False | By Carrie Donovan | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/us-mail-order-merchants-try-japanese-market.html | U.S. Mail-Order Merchants Try Japanese Market | False | By Eben Shapiro | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/anti-gun-forces-want-to-hold-sellers-liable.html | Anti-Gun Forces Want To Hold Sellers Liable | False | By Tamar Lewin | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/style/j-ellen-gainor-weds-d-a-faulkner.html | J. Ellen Gainor Weds D. A. Faulkner | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/worldbusiness/IHT-hong-kong-pressed-on-prices-analysts-expect-only.html | Hong Kong Pressed on Prices: Analysts Expect Only Minor Measures Against Inflation | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/senate-expected-to-approve-gates-by-a-sizeable-margin.html | Senate Expected to Approve Gates by a Sizeable Margin | False | By Elaine Sciolino | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/news/discovery-of-tumor-antigen-may-point-to-cancer-vaccine.html | Discovery of Tumor Antigen May Point to Cancer Vaccine | False | By Natalie Angier | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/news-summary-344891.html | NEWS SUMMARY | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/japanese-collaborate-with-indians-of-taos.html | Japanese Collaborate With Indians of Taos | False | By Jennifer Dunning | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/theater/transcending-the-past-to-master-through-words-the-present.html | Transcending the Past to Master, Through Words, the Present | False | By Glenn Collins | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/dialogue-washington-states-euthanasia-referendum-mercy-and-its.html | DIALOGUE: Washington State's Euthanasia Referendum Mercy and Its Limits; Going Gently, With Dignity | False | By James Vorenberg | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/in-eye-of-storm-jury-selection-begins-in-kahane-killing.html | In Eye of Storm, Jury Selection Begins in Kahane Killing | False | By Ronald Sullivan | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/independent-candidates-say-major-parties-are-missing-the-point.html | Independent Candidates Say Major Parties Are Missing the Point | False | By Iver Peterson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-boxing-wbc-denies-sanction.html | SPORTS PEOPLE: BOXING; W.B.C. Denies Sanction | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-envoy-for-carter-recalls-80-talks.html | THE MIDDLE EAST TALKS; ENVOY FOR CARTER RECALLS '80 TALKS | False | By Sabra Chartrand | 1991-11-08 | TX 3-184059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/c-corrections-866091.html | Corrections | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/chess-858091.html | Chess | False | By Robert Byrne | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/election-day-choices.html | Election Day Choices | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/strike-by-blacks-paralyzes-south-africa.html | Strike by Blacks Paralyzes South Africa | False | By Christopher S. Wren | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/marathon-a-big-finish-in-new-york-but-let-s-start-over.html | MARATHON; A Big Finish in New York, but Let's Start Over | False | By Robert Mcg. Thomas Jr. | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/key-rates-876291.html | Key Rates | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/golf-the-top-three-of-a-season-s-mixed-bag.html | GOLF; The Top Three of a Season's Mixed Bag | False | By Jaime Diaz | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-accounts-716891.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/style/chronicle-278691.html | CHRONICLE | False | By Eleanor Blau | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-digest-054691.html | BUSINESS DIGEST | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/obituaries/john-c-stewart-geologist-61.html | John C. Stewart, Geologist, 61 | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/truck-accident-in-elizabeth-snarls-service-on-railways.html | Truck Accident in Elizabeth Snarls Service on Railways | False | By Robert D. McFadden | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/at-t-plan-to-expand-europe-cable.html | A.T.&T. Plan To Expand Europe Cable | False | By Anthony Ramirez | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/on-my-mind-saving-louisiana.html | On My Mind; Saving Louisiana | False | By A. M. Rosenthal | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/alcohol-ads-criticized-as-appealing-to-children.html | Alcohol Ads Criticized as Appealing to Children | False | By Philip J. Hilts | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-cars-are-america-s-main-form-of-mass-transit-008891.html | Cars Are America's Main Form of Mass Transit | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-drug-retailer-picks-basso-associates.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Drug Retailer Picks Basso & Associates | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/metro-digest-722291.html | METRO DIGEST | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/incumbents-hunker-down-as-discontent-flies-over.html | Incumbents Hunker Down As Discontent Flies Over | False | By Sam Roberts | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/a-neighborhood-struggle-with-despair.html | A Neighborhood Struggle With Despair | False | By David Gonzalez With Celia W. Dugger | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-people-executive-at-govideo-promoted-to-president.html | BUSINESS PEOPLE; Executive at Go-Video Promoted to President | False | By Michael Lev | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/books/for-author-85-a-triple-celebration.html | For Author, 85, a Triple Celebration | False | By Susan Heller Anderson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-restrict-veterans-hospitals-to-veterans-016991.html | Restrict Veterans' Hospitals to Veterans | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/college-chief-calls-jeffries-racist-but-defends-keeping-him.html | College Chief Calls Jeffries 'Racist,' but Defends Keeping Him | False | By Joseph Berger | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-soccer-forward-is-us-citizen.html | SPORTS PEOPLE: SOCCER; Forward Is U.S. Citizen | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/recipients-of-breast-implants-split-on-need-for-us-controls.html | Recipients of Breast Implants Split on Need for U.S. Controls | False | By Jane Gross | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/new-jersey-votes-and-florio-is-issue.html | NEW JERSEY VOTES, AND FLORIO IS ISSUE | False | By Joseph F. Sullivan | 1991-11-08 | TX 3-184059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/stark-data-on-women-100-million-are-missing.html | Stark Data On Women: 100 Million Are Missing | False | By Nicholas D. Kristof | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/election-schedules.html | Election Schedules | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/transactions-619691.html | TRANSACTIONS | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/economic-memo-wall-st-finds-silver-lining-in-cloudy-economic-reports.html | Economic Memo; Wall St. Finds Silver Lining In Cloudy Economic Reports | False | By Robert D. Hershey Jr. | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/many-dreams-fewer-dollars-in-lotteries.html | Many Dreams, Fewer Dollars In Lotteries | False | By N. R. Kleinfield | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/IHT-israelis-pinching-themselves-see-a-beginization.html | Israelis, Pinching Themselves, See a 'Begin-ization' | False | By Abraham Rabinovich, International Herald Tribune | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/group-s-bid-for-insurer-is-enhanced.html | Group's Bid For Insurer Is Enhanced | False | By Richard W. Stevenson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/style/chronicle-859891.html | CHRONICLE | False | By Eleanor Blau | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/tour-industry-s-busloads-of-gold.html | Tour Industry's Busloads of Gold | False | By Edwin McDowell | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/obituaries/isidor-seidler-executive-85.html | Isidor Seidler, Executive, 85 | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/it-s-no-longer-the-arabs.html | It's No Longer 'The Arabs' | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/news/forest-decline-in-north-cited-in-songbird-loss.html | Forest Decline in North Cited in Songbird Loss | False | By Malcolm W. Browne | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/chaus-profits-are-doubled.html | Chaus Profits Are Doubled | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/house-turns-down-banking-overhaul-by-324-to-89-vote.html | HOUSE TURNS DOWN BANKING OVERHAUL BY 324-TO-89 VOTE | False | By Stephen Labaton | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/northwest-air-profit-up-15.html | Northwest Air Profit Up 15% | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/style/IHT-ec-agrees-on-00-for-international-call-access.html | EC Agrees on '00' for International Call Access | False | By Charles Goldsmith, International Herald Tribune | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/for-a-vienna-museum-electricity-and-other-updating.html | For a Vienna Museum, Electricity and Other Updating | False | By Brenda Fowler | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/sloppy-ethics-at-the-white-house.html | Sloppy Ethics at the White House | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/q-a-591291.html | Q&A | False | By C. Claiborne Ray | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/reviews-music-premiere-is-the-easy-part-2d-hearing-is-the-real-test.html | Reviews/Music; Premiere Is the Easy Part; 2d Hearing Is the Real Test | False | By James R. Oestreich | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/military-shielded-from-injury-suits.html | MILITARY SHIELDED FROM INJURY SUITS | False | By Linda Greenhouse | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/conductor-and-bass-quit-opera.html | Conductor And Bass Quit Opera | False | By Allan Kozinn | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/economic-trend-for-90-s-fear-grappling-with-tough-times-on-long-island.html | Economic Trend for 90's: Fear; Grappling With Tough Times on Long Island | False | By Michael Winerip | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/the-search-goes-on-for-a-flier-lost-at-sea.html | The Search Goes On for a Flier Lost at Sea | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-tennis-agassi-again-skips-cup.html | SPORTS PEOPLE: TENNIS; Agassi Again Skips Cup | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/hockey-rangers-victory-streak-reaches-6.html | HOCKEY; Rangers' Victory Streak Reaches 6 | False | By Filip Bondy | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/review-dance-enigmatic-movements.html | Review/Dance; Enigmatic Movements | False | By Jack Anderson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/william-olsten-72-founder-of-job-agency-dies.html | William Olsten, 72, Founder of Job Agency, Dies | False | By Wolfgang Saxon | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/worries-about-compliance-arise-over-plans-by-amex.html | Worries About Compliance Arise Over Plans by Amex | False | By Alison Leigh Cowan | 1991-11-08 | TX 3-184059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-cars-are-america-s-main-form-of-mass-transit-california-standards-009691.html | Cars Are America's Main Form of Mass Transit; California Standards | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-baseball-griffey-the-elder-decides-to-retire.html | SPORTS PEOPLE: BASEBALL; Griffey the Elder Decides to Retire | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/on-pro-football-winning-gets-the-best-of-wyche.html | ON PRO FOOTBALL; Winning Gets the Best of Wyche | False | By Thomas George | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/review-music-an-adventurous-guildhall.html | Review/Music; An Adventurous Guildhall | False | By James R. Oestreich | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/market-place-vw-is-looking-more-vulnerable.html | Market Place; VW Is Looking More Vulnerable | False | By Ferdinand Protzman | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/company-news-lockheed-to-buy-back-up-to-6.3-of-its-stock.html | COMPANY NEWS; Lockheed to Buy Back Up to 6.3% of Its Stock | False | By Richard W. Stevenson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/yugoslav-battles-rage-on-eve-of-talks.html | Yugoslav Battles Rage on Eve of Talks | False | By Chuck Sudetic | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-israelis-opening-golan-settlement.html | THE MIDDLE EAST TALKS; ISRAELIS OPENING GOLAN SETTLEMENT | False | By Clyde Haberman | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-our-diplomats-need-lessons-in-diplomacy-014291.html | Our Diplomats Need Lessons in Diplomacy | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/observer-polls-and-quacks.html | Observer; Polls and Quacks | False | By Russell Baker | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/hockey-the-refreshing-breeze-it-s-a-trade-win.html | HOCKEY; The Refreshing Breeze? It's a Trade Win | False | By Joe Lapointe | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/no-headline-532791.html | No Headline | False | By John Markoff | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/elderly-get-new-protections-on-health-insurance.html | Elderly Get New Protections on Health Insurance | False | By Robert Pear | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/imelda-marcos-draws-mixed-reviews-in-manila.html | Imelda Marcos Draws Mixed Reviews in Manila | False | By Seth Mydans | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/warning-of-abyss-gorbachev-demands-republics-cooperate.html | Warning of 'Abyss,' Gorbachev Demands Republics Cooperate | False | By Celestine Bohlen | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-pro-football-young-out-indefinitely.html | SPORTS PEOPLE: PRO FOOTBALL; Young Out Indefinitely | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/science-watch-pedals-give-mit-boat-a-claim-to-a-record.html | SCIENCE WATCH; Pedals Give M.I.T. Boat A Claim To a Record | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-us-now-expects-the-mideast-talks-to-take-time-out.html | THE MIDDLE EAST TALKS; U.S. NOW EXPECTS THE MIDEAST TALKS TO TAKE TIME OUT | False | By Thomas L. Friedman | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/company-news-fujitsu-drops-offer-on-computer.html | COMPANY NEWS; Fujitsu Drops Offer On Computer | False | By John Markoff | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/health/doctor-s-world-researchers-furor-over-aids-say-they-can-t-reproduce-results.html | THE DOCTOR'S WORLD; Researchers in Furor Over AIDS Say They Can't Reproduce Results | False | By Lawrence K. Altman, M.d. | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/tv-sports-after-mega-losses-mega-alterations.html | TV SPORTS; After Mega-Losses, Mega-Alterations? | False | By Richard Sandomir | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/guerrillas-in-peru-kill-16-in-capital.html | GUERRILLAS IN PERU KILL 16 IN CAPITAL | False | By James Brooke | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/inside-526291.html | INSIDE | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/careers-boston-is-site-of-european-study-forum.html | Careers; Boston Is Site Of European Study Forum | False | By Elizabeth M. Fowler | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/baseball-morris-and-twins-near-the-point-of-no-return.html | BASEBALL; Morris and Twins Near the Point of No Return | False | By Murray Chass | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/c-corrections-867991.html | Corrections | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/peripherals-tapping-a-pipeline-of-factoid-and-fact.html | PERIPHERALS; Tapping A Pipeline Of Factoid And Fact | False | By L. R. Shannon | 1991-11-08 | TX 3-184059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-l-a-gear-said-to-be-in-an-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L. A. Gear Said to Be In an Agency Review | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/from-no-scrutiny-to-federal-regulation.html | From No Scrutiny to Federal Regulation | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/housing-law-challenges-power-of-zoning-boards.html | Housing Law Challenges Power of Zoning Boards | False | By George Judson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/movies/a-prince-s-storybook-is-adapted-to-television.html | A Prince's Storybook Is Adapted To Television | False | By Suzanne Cassidy | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/thomas-s-wife-says-she-was-harassed-and-told-her-bosses.html | Thomas's Wife Says She Was Harassed And Told Her Bosses | False | By Robert D. McFadden | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/quotation-of-the-day-469091.html | Quotation of the Day | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/marianske-lazne-journal-kafka-s-spa-can-it-be-cured-of-its-own-history.html | Marianske Lazne Journal; Kafka's Spa: Can It Be Cured of Its Own History? | False | By Henry Kamm | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/news/patterns-264691.html | Patterns | False | By Woody Hochswender | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/new-golan-heights-settlement.html | New Golan Heights Settlement | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/l-homeless-plan-for-new-york-city-must-include-medical-help-military-style-021591.html | Homeless Plan for New York City Must Include Medical Help; Military-Style Evictions | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/credit-markets-new-york-state-s-225.6-million-sale.html | CREDIT MARKETS; New York State's $225.6 Million Sale | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/new-york-state-considers-5-day-closing.html | New York State Considers 5-Day Closing | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/zambia-s-democratic-shock-to-africa.html | Zambia's Democratic Shock to Africa | False | By Jane Perlez | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/defying-stereotype-woman-runs-for-salt-lake-mayor.html | Defying Stereotype, Woman Runs for Salt Lake Mayor | False | By Dirk Johnson | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/tom-clancy-memorial.html | Tom Clancy Memorial | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-baseball-ravitch-as-negotiator.html | SPORTS PEOPLE: BASEBALL; Ravitch as Negotiator | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/agency-faulted-on-list-to-show-aids-risks.html | Agency Faulted on List To Show AIDS Risks | False | By Lawrence K. Altman | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/elmsford-wins-a-deal-to-cut-homeless-rolls.html | Elmsford Wins A Deal to Cut Homeless Rolls | False | By Lisa W. Foderaro | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-people-715091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/us/4-presidents-join-reagn-in-dedicating-his-library.html | 4 Presidents Join Reagan in Dedicating His Library | False | By Robert Reinhold | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/bridge-854791.html | Bridge | False | By Alan Truscott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/hockey-in-overtime-scales-tip-toward-canadiens.html | HOCKEY; In Overtime, Scales Tip Toward Canadiens | False | By Alex Yannis | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/news/danes-link-sunspot-intensity-to-global-temperature-rise.html | Danes Link Sunspot Intensity to Global Temperature Rise | False | By William K. Stevens | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/finance-briefs-875491.html | FINANCE BRIEFS | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/2-democrats-seek-tough-trade-policy.html | 2 Democrats Seek Tough Trade Policy | False | By Keith Bradsher | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/our-towns-secrets-of-an-elusive-lady-bountiful.html | Our Towns; Secrets of an Elusive Lady Bountiful | False | By Andrew H. Malcolm | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/un-official-hoping-to-visit-iraq-to-seek-accord-on-security-force.html | U.N. Official Hoping to Visit Iraq To Seek Accord on Security Force | False | By Paul Lewis | 1991-11-08 | TX 3-184059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/c-corrections-868791.html | Corrections | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-newsweek-publishes-disney-world-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newsweek Publishes Disney World Project | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/executives.html | EXECUTIVES | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/baseball-consolation-for-cubbage-he-stays-as-coach.html | BASEBALL; Consolation for Cubbage: He Stays as Coach | False | By Murray Chass | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-of-the-times-riley-joins-real-world-of-coaching.html | Sports of The Times; Riley Joins Real World Of Coaching | False | By George Vecsey | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/dinkins-to-offer-freeze-on-property-tax-rates.html | Dinkins to Offer Freeze On Property Tax Rates | False | By Todd S. Purdum | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-for-the-palestinians-fading-euphoria.html | THE MIDDLE EAST TALKS; For the Palestinians, Fading Euphoria | False | By Youssef M. Ibrahim | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-people-pro-basketball-hansen-for-hopson.html | SPORTS PEOPLE: PRO BASKETBALL; Hansen for Hopson | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/police-end-annual-escort-of-hasidim-for-hanukkah.html | Police End Annual Escort Of Hasidim for Hanukkah | False | By Ari L. Goldman | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/after-a-plane-crash-30-deadly-hours-in-the-arctic.html | After a Plane Crash, 30 Deadly Hours in the Arctic | False | By Clyde H. Farnsworth | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/books/books-of-the-times-in-a-convent-rapture-and-questions-of-reality.html | Books of The Times; In a Convent, Rapture And Questions of Reality | False | By Michiko Kakutani | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/murder-rate-is-an-issue-in-the-race-for-monroe-county-executive.html | Murder Rate Is an Issue in the Race for Monroe County Executive | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/prescribing-a-dose-of-confidence.html | Prescribing a Dose of Confidence | False | By Sylvia Nasar | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/personal-computers-importance-of-being-multimedia.html | PERSONAL COMPUTERS; Importance Of Being Multimedia | False | By Peter H. Lewis | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-giants-have-landed-flat-on-their-faces.html | FOOTBALL; Giants Have Landed, Flat on Their Faces | False | By Gerald Eskenazi | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/c-corrections-869591.html | Corrections | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-negative-ads-may-pave-road-to-white-house-in-92.html | THE MEDIA BUSINESS: ADVERTISING; Negative Ads May Pave Road to White House in '92 | False | By Stuart Elliott | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/obituaries/richard-thomas-54-us-election-official.html | Richard Thomas, 54; U.S. Election Official | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/movies/critic-s-notebook-how-bad-is-war-it-depends-on-the-tv-pictures.html | Critic's Notebook; How Bad Is War? It Depends on the TV Pictures | False | By Walter Goodman | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-scene-the-last-vestiges-of-the-80-s-boom.html | Business Scene; The Last Vestiges Of the 80's Boom | False | By Louis Uchitelle | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-some-lebanese-prefer-artillery-to-the-refugee.html | THE MIDDLE EAST TALKS; Some Lebanese Prefer Artillery to the Refugee Life | False | By Ali Jaber, | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/judge-in-queens-murder-trial-admits-asking-juror-whether-she-is-homosexual.html | Judge in Queens Murder Trial Admits Asking Juror Whether She Is Homosexual | False | By Joseph P. Fried | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/science/scientists-claim-to-have-isolated-stem-cells.html | Scientists Claim to Have Isolated Stem Cells | False | By Sandra Blakeslee | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/american-express-s-rating-cut.html | American Express's Rating Cut | False | By Kurt Eichenwald | 1991-11-08 | TX 3-184059 | | |
| 1991-11-05 | 1991-11-05 | https://www.nytimes.com/1991/11/05/business/credit-markets-s-p-seminars.html | CREDIT MARKETS; S&P. Seminars | False | | 1991-11-08 | TX 3-184059 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/vehicle-sales-end-october-even-lower.html | Vehicle Sales End October Even Lower | False | By Adam Bryant | 1991-11-12 | TX 3-188868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/c-corrections-704591.html | Corrections | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/robert-maxwell-found-dead-off-canary-islands.html | Robert Maxwell Found Dead Off Canary Islands | False | By William E. Schmidt | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/voters-approve-3-propositions.html | Voters Approve 3 Propositions | False | By John T. McQuiston | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/de-gustibus-the-hunt-for-sweet-low-fat-chocolate.html | DE GUSTIBUS; The Hunt for Sweet, Low-Fat Chocolate | False | By Trish Hall | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/obituaries/richard-thomas-54-us-election-official.html | Richard Thomas, 54, U.S. Election Official | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/IHT-europes-rush-for-fools-gold.html | Europe's Rush for Fool's Gold | False | By Rob Hughes, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/credit-markets-3-year-note-auction-goes-badly.html | CREDIT MARKETS; 3-Year Note Auction Goes Badly | False | By Kenneth N. Gilpin | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/health-care-program-endorsed.html | Health Care Program Endorsed | False | By Joseph F. Sullivan | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/on-baseball-a-dismal-record-that-gets-no-better.html | ON BASEBALL; A Dismal Record That Gets No Better | False | By Claire Smith | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-752591.html | Theater in Review | False | By D.j.r. Bruckner | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/dinkins-may-appoint-health-welfare-deputy.html | Dinkins May Appoint Health-Welfare Deputy | False | By Todd S. Purdum | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/the-gospel-of-a-master-chef-a-simple-purity.html | The Gospel Of a Master Chef: A Simple Purity | False | By Florence Fabricant | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/l-us-students-memorize-but-don-t-understand-beginning-to-think-754191.html | U.S. Students Memorize, but Don't Understand; Beginning to Think | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/senate-approves-gates-by-64-to-31-to-head-the-cia.html | SENATE APPROVES GATES, BY 64 TO 31, TO HEAD THE C.I.A. | False | By Elaine Sciolino | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-people-tennis-agassi-and-sampras.html | SPORTS PEOPLE: TENNIS; Agassi and Sampras? | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/europeans-threaten-to-end-yugoslav-peace-effort.html | Europeans Threaten to End Yugoslav Peace Effort | False | By Paul L. Montgomery | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/dining/recipe-swordfish-with-chives-and-aromatic-sauce.html | Recipe: Swordfish With Chives and Aromatic Sauce | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/cultural-links-with-chinese-are-eroding.html | Cultural Links With Chinese Are Eroding | False | By Sheryl WuDunn | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/IHT-willy-loman-doesnt-live-here.html | Willy Loman Doesn't Live Here | False | By Sheridan Morley, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/a-soviet-correspondent-goes-home-again.html | A Soviet Correspondent Goes Home Again | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-750991.html | Theater in Review | False | By Mel Gussow | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-people-pro-football-chandler-is-released.html | SPORTS PEOPLE: PRO FOOTBALL; Chandler Is Released | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/here-poorest-are-resented-by-the-poor.html | Here, Poorest Are Resented By the Poor | False | By Celia W. Dugger | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-people-baseball-knoblauch-chosen-as-a-rookie-of-year.html | SPORTS PEOPLE: BASEBALL; Knoblauch Chosen As a Rookie of Year | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/IHT-an-empire-dominated-by-one-man.html | An Empire Dominated By One Man | False | By Erik Ipsen, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/obituaries/arthur-boardman-jr-a-retired-banker-81.html | Arthur Boardman Jr., A Retired Banker, 81 | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/inside-283391.html | INSIDE | False | | 1991-11-12 | TX 3-188868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/two-years-trouble-with-legislature-going-republican-florio-faces-confrontations.html | Two Years of Trouble; With Legislature Going Republican, Florio Faces Confrontations Into '93 | False | By Joseph F. Sullivan | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/key-rates-114991.html | Key Rates | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/c-corrections-713491.html | Corrections | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/media-business-advertising-addenda-agencies-urged-use-women-s-voices-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Urged to Use Women's Voices in Ads | False | By Stuart Elliott | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/chronicle-748791.html | CHRONICLE | False | By Marvine Howe | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/gaza-voting-favors-arab-moderates.html | Gaza Voting Favors Arab Moderates | False | By Clyde Haberman | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/banking-overhaul-s-fate-bush-never-pulled-all-political-stops-top-domestic.html | Banking Overhaul's Fate; Bush Never Pulled All the Political Stops And a Top Domestic Priority Unraveled | False | By David E. Rosenbaum | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/compaq-computer-outlines-new-lower-cost-approach.html | Compaq Computer Outlines New Lower-Cost Approach | False | By Lawrence M. Fisher | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/obituaries/robert-t-zintl-journalist-44.html | Robert T. Zintl, Journalist, 44 | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/horse-racing-calumet-expiring-in-a-sea-of-shocking-figures.html | HORSE RACING; Calumet Expiring in a Sea of Shocking Figures | False | By Joseph Durso | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/blue-chip-issues-fall-with-dow-off-14.31.html | Blue-Chip Issues Fall, With Dow Off 14.31 | False | By Robert Hurtado | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/report-faults-reservoir-police-over-helping-to-chase-speeders.html | Report Faults Reservoir Police Over Helping to Chase Speeders | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/bargain-justice-in-brooklyn.html | Bargain Justice in Brooklyn | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/married-a-3d-time-for-history.html | Married A 3d Time, For History | False | By E. R. Shipp | 1991-11-12 | TX 3-188868 | | |